# Exhibit J

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

200 Park Avenue
New York, NY 10166-0193
Tel 212.351.4000
www.gibsondunn.com

Brian Rosenthal
Direct: +1 212.351.2339
Fax: +1 212.817.9539
BRosenthal@gibsondunn.com

September 30, 2020

<u>VIA E-MAIL</u>

Joseph R. Re
Stephen C. Jensen
Perry D. Oldham
Stephen W. Larson
Knobbe, Martens, Olson & Bear LLP
2040 Main Street
Irvine, CA 92614

Re:     *Masimo Corporation et al. v. Apple Inc.*, Case No. 8:20-cv-00048 (C.D. Cal.)

Dear Counsel:

We write regarding a petition for inter partes review (IPR) being filed with the Patent Trial and Appeal Board (PTAB) to address claims of U.S. Patent No. 10,702,194. The table below lists grounds asserted by Apple in an IPR petition challenging claims of this patent, along with the implicated claims against which each ground is asserted. We write to inform you that Apple hereby stipulates that in the event the PTAB institutes an inter partes review including a ground listed in the table against the corresponding claims listed in the table for that ground ("Instituted Ground"), Apple will not assert that Instituted Ground against the corresponding claims listed in the table for that ground in the above captioned litigation (8:20-cv-00048).

| Patent No. | Proceeding No. | Claims | Grounds |
|---|---|---|---|
| 10,702,194 | IPR2020-01716 | 1-18, 20, 22-30 | Aizawa, in view of Mendelson-2003, Ohsaki, and Mendelson-2006 |
| | | 19, 21 | Aizawa, in view of Mendelson-2003, Ohsaki, Mendelson-2006, and Beyer |

In so stipulating, Apple seeks to avoid multiple proceedings addressing the validity of these claims based on the Instituted Grounds. Rather, consistent with Congressional intent, through this stipulation, Apple expresses its intention to have only the PTAB address the Instituted Grounds of invalidity of these claims. But, for the sake of clarity and to avoid any doubt, if the PTAB declines to institute any of the grounds identified herein, Apple reserves the right to assert such grounds in this litigation. Additionally, even in the event of

**GIBSON DUNN**

September 30, 2020
Page 2


institution, Apple reserves its rights to continue to assert all grounds other than Instituted Grounds.

Sincerely,

Brian Rosenthal

**GIBSON DUNN**

September 30, 2020
Page 3

## Appendix – Prior Art References Used in the Listed Grounds

| Reference Name | Details |
|---|---|
| Aizawa | U.S. Pub. No. 2002/0188210 |
| Mendelson-2003 | "Measurement Site and Photodetector Size Considerations in Optimizing Power Consumption of a Wearable Reflectance Pulse Oximeter," Y. Mendelson, et al.; Proceedings of the 25th IEEE EMBS Annual International Conference, 2003; pp. 3016-3019 |
| Ohsaki | U.S. Pub. No. 2001/0056243 |
| Mendelson-2006 | "A Wearable Reflectance Pulse Oximeter for Remote Physiological Monitoring," Y. Mendelson, et al.; Proceedings of the 28th IEEE EMBS Annual International Conference, 2006; pp. 912-915 |
| Beyer | U.S. Pat. No. 7,031,728 |

# Exhibit K

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

200 Park Avenue
New York, NY 10166-0193
Tel 212.351.4000
www.gibsondunn.com

Brian Rosenthal
Direct: +1 212.351.2339
Fax: +1 212.817.9539
BRosenthal@gibsondunn.com

September 30, 2020

<u>VIA E-MAIL</u>

Joseph R. Re
Stephen C. Jensen
Perry D. Oldham
Stephen W. Larson
Knobbe, Martens, Olson & Bear LLP
2040 Main Street
Irvine, CA 92614

Re:     *Masimo Corporation et al. v. Apple Inc.*, Case No. 8:20-cv-00048 (C.D. Cal.)

Dear Counsel:

We write regarding a petition for inter partes review (IPR) being filed with the Patent Trial
and Appeal Board (PTAB) to address claims of U.S. Patent No. 10,702,195.  The table below
lists grounds asserted by Apple in an IPR petition challenging claims of this patent, along
with the implicated claims against which each ground is asserted.  We write to inform you
that Apple hereby stipulates that in the event the PTAB institutes an inter partes review
including a ground listed in the table against the corresponding claims listed in the table for
that ground ("Instituted Ground"), Apple will not assert that Instituted Ground against the
corresponding claims listed in the table for that ground in the above captioned litigation
(8:20-cv-00048).

| Patent No. | Proceeding No. | Claims | Grounds |
|------------|----------------|--------|---------|
| 10,702,195 | IPR2020-01733 | 1-17 | Aizawa in view of Mendelson-2003, Ohsaki, and Goldsmith |
| | | 1-17 | Aizawa in view of Mendelson-2003, Ohsaki, Goldsmith, and Ali |

In so stipulating, Apple seeks to avoid multiple proceedings addressing the validity of these
claims based on the Instituted Grounds.  Rather, consistent with Congressional intent,
through this stipulation, Apple expresses its intention to have only the PTAB address the
Instituted Grounds of invalidity of these claims.  But, for the sake of clarity and to avoid any
doubt, if the PTAB declines to institute any of the grounds identified herein, Apple reserves
the right to assert such grounds in this litigation.  Additionally, even in the event of

Beijing · Brussels · Century City · Dallas · Denver · Dubai · Frankfurt · Hong Kong · Houston · London · Los Angeles · Munich
New York · Orange County · Palo Alto · Paris · San Francisco · São Paulo · Singapore · Washington, D.C.

Exhibit K
Page 685

**GIBSON DUNN**

September 30, 2020
Page 2

institution, Apple reserves its rights to continue to assert all grounds other than Instituted Grounds.

Sincerely,

Brian Rosenthal

**GIBSON DUNN**

September 30, 2020
Page 3

## Appendix – Prior Art References Used in the Listed Grounds

| Reference Name | Details |
| --- | --- |
| Aizawa | U.S. Pub. No. 2002/0188210 |
| Mendelson-2003 | "Measurement Site and Photodetector Size Considerations in Optimizing Power Consumption of a Wearable Reflectance Pulse Oximeter," Y. Mendelson, et al.; Proceedings of the 25th IEEE EMBS Annual International Conference, 2003; pp. 3016-3019 |
| Ohsaki | U.S. Pub. No. 2001/0056243 |
| Goldsmith | U.S. Pub. No. 2007/0093786 |
| Ali | U.S. Patent No. 6,584,336 |

# Exhibit L

Exhibit L
Page 688

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

200 Park Avenue
New York, NY 10166-0193
Tel 212.351.4000
www.gibsondunn.com

Brian Rosenthal
Direct: +1 212.351.2339
Fax: +1 212.817.9539
BRosenthal@gibsondunn.com

September 30, 2020

VIA E-MAIL

Joseph R. Re
Stephen C. Jensen
Perry D. Oldham
Stephen W. Larson
Knobbe, Martens, Olson & Bear LLP
2040 Main Street
Irvine, CA 92614

Re:     *Masimo Corporation et al. v. Apple Inc.*, Case No. 8:20-cv-00048 (C.D. Cal.)

Dear Counsel:

We write regarding a petition for inter partes review (IPR) being filed with the Patent Trial and Appeal Board (PTAB) to address claims of U.S. Patent No. 10,709,366.  The table below lists grounds asserted by Apple in an IPR petition challenging claims of this patent, along with the implicated claims against which each ground is asserted.  We write to inform you that Apple hereby stipulates that in the event the PTAB institutes an inter partes review including a ground listed in the table against the corresponding claims listed in the table for that ground ("Instituted Ground"), Apple will not assert that Instituted Ground against the corresponding claims listed in the table for that ground in the above captioned litigation (8:20-cv-00048).

| Patent No. | Proceeding No. | Claims | Grounds |
|---|---|---|---|
| 10,709,366 | IPR2020-01737 | 1-12, 14-27 | Aizawa in view of Mendelson-2003, Ohsaki, and Goldsmith |
| | | 13 | Aizawa in view of Mendelson-2003, Ohsaki, Goldsmith, and Sherman |

In so stipulating, Apple seeks to avoid multiple proceedings addressing the validity of these claims based on the Instituted Grounds.  Rather, consistent with Congressional intent, through this stipulation, Apple expresses its intention to have only the PTAB address the Instituted Grounds of invalidity of these claims.  But, for the sake of clarity and to avoid any doubt, if the PTAB declines to institute any of the grounds identified herein, Apple reserves the right to assert such grounds in this litigation.  Additionally, even in the event of

Beijing · Brussels · Century City · Dallas · Denver · Dubai · Frankfurt · Hong Kong · Houston · London · Los Angeles · Munich
New York · Orange County · Palo Alto · Paris · San Francisco · São Paulo · Singapore · Washington, D.C.

Exhibit L
Page 689

# GIBSON DUNN

September 30, 2020
Page 2


institution, Apple reserves its rights to continue to assert all grounds other than Instituted
Grounds.

Sincerely,

Brian Rosenthal

Exhibit L
Page 690

**GIBSON DUNN**

September 30, 2020
Page 3

## Appendix – Prior Art References Used in the Listed Grounds

| Reference Name | Details |
|---|---|
| Aizawa | U.S. Pub. No. 2002/0188210 |
| Mendelson-2003 | "Measurement Site and Photodetector Size Considerations in Optimizing Power Consumption of a Wearable Reflectance Pulse Oximeter," Y. Mendelson, et al.; Proceedings of the 25th IEEE EMBS Annual International Conference, 2003; pp. 3016-3019 |
| Ohsaki | U.S. Pub. No. 2001/0056243 |
| Goldsmith | U.S. Pub. No. 2007/0093786 |
| Sherman | U.S. Patent No. 4,941,236 |

Exhibit L
Page 691

# Exhibit M

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

200 Park Avenue
New York, NY 10166-0193
Tel 212.351.4000
www.gibsondunn.com

Brian Rosenthal
Direct: +1 212.351.2339
Fax: +1 212.817.9539
BRosenthal@gibsondunn.com

September 30, 2020

VIA E-MAIL

Joseph R. Re
Stephen C. Jensen
Perry D. Oldham
Stephen W. Larson
Knobbe, Martens, Olson & Bear LLP
2040 Main Street
Irvine, CA 92614

Re:     *Masimo Corporation et al. v. Apple Inc.*, Case No. 8:20-cv-00048 (C.D. Cal.)

Dear Counsel:

We write regarding a petition for *inter partes* review (IPR) being filed with the Patent Trial and Appeal Board (PTAB) to address claims of U.S. Patent No. 10,624,564. The table below lists grounds asserted by Apple in an IPR petition challenging claims of this patent, along with the implicated claims against which each ground is asserted. We write to inform you that Apple hereby stipulates that in the event the PTAB institutes an *inter partes* review including a ground listed in the table against the corresponding claims listed in the table for that ground ("Instituted Ground"), Apple will not assert that Instituted Ground against the corresponding claims listed in the table for that ground in the above captioned litigation (8:20-cv-00048).

| Patent No. | Proceeding No. | Claims | Grounds |
|---|---|---|---|
| 10,624,564 | IPR2020-01713 | 1-10 and 13-30 | Aizawa in view of Ohsaki and Goldsmith |
| | | 11 | Aizawa in view of Ohsaki, Goldsmith, and Sherman |
| | | 12 | Aizawa in view of Ohsaki, Goldsmith, and Rantala |
| | | 1-10 and 13-30 | Aizawa in view of Ohsaki, Goldsmith, and Ali |

Beijing · Brussels · Century City · Dallas · Denver · Dubai · Frankfurt · Hong Kong · Houston · London · Los Angeles · Munich
New York · Orange County · Palo Alto · Paris · San Francisco · São Paulo · Singapore · Washington, D.C.

Exhibit M
Page 693

# GIBSON DUNN

September 30, 2020
Page 2

| Patent No. | Proceeding No. | Claims | Grounds |
|---|---|---|---|
| | | 11 | Aizawa in view of Ohsaki, Goldsmith, Ali, and Sherman |
| | | 12 | Aizawa in view of Ohsaki, Goldsmith, Ali, and Rantala |

In so stipulating, Apple seeks to avoid multiple proceedings addressing the validity of these claims based on the Instituted Grounds.  Rather, consistent with Congressional intent, through this stipulation, Apple expresses its intention to have only the PTAB address the Instituted Grounds of invalidity of these claims.  But, for the sake of clarity and to avoid any doubt, if the PTAB declines to institute any of the grounds identified herein, Apple reserves the right to assert such grounds in this litigation.  Additionally, even in the event of institution, Apple reserves its rights to continue to assert all grounds other than Instituted Grounds.

Sincerely,

Brian Rosenthal

**GIBSON DUNN**

September 30, 2020
Page 3

## Appendix – Prior Art References Used in the Listed Grounds

| Reference Name | Details |
|---|---|
| Aizawa | U.S. Pub. No. 2002/0188210 |
| Ohsaki | U.S. Pub. No. 2001/0056243 |
| Goldsmith | U.S. Pub. No. 2007/0093786 |
| Rantala | U.S. Patent No. 6.912,413 |
| Ali | U.S. Patent No. 6,584,336 |
| Sherman | U.S. Patent No. 4,941,236 |

# Exhibit N

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

200 Park Avenue
New York, NY 10166-0193
Tel 212.351.4000
www.gibsondunn.com

Brian Rosenthal
Direct: +1 212.351.2339
Fax: +1 212.817.9539
BRosenthal@gibsondunn.com

September 30, 2020

VIA E-MAIL

Joseph R. Re
Stephen C. Jensen
Perry D. Oldham
Stephen W. Larson
Knobbe, Martens, Olson & Bear LLP
2040 Main Street
Irvine, CA 92614

Re:    *Masimo Corporation et al. v. Apple Inc.*, Case No. 8:20-cv-00048 (C.D. Cal.)

Dear Counsel:

We write regarding petitions for *inter partes* review (IPR) being filed with the Patent Trial
and Appeal Board (PTAB) to address claims of U.S. Patent No. 10,631,765.  The table below
lists grounds asserted by Apple in IPR petitions challenging claims of this patent, along with
the implicated claims against which each ground is asserted.  We write to inform you that
Apple hereby stipulates that in the event the PTAB institutes an *inter partes* review including
a ground listed in the table against the corresponding claims listed in the table for that ground
("Instituted Ground"), Apple will not assert that Instituted Ground against the corresponding
claims listed in the table for that ground in the above captioned litigation (8:20-cv-00048).

| Patent No. | Proceeding No. | Claims | Grounds |
|---|---|---|---|
| 10,631,765 | IPR2020-01714 | 1-8, 10-13, 15-16, 20-29 | Mendelson-799 in view of Ohsaki, Schulz, and Mendelson-2006 |
| | | 9 | Mendelson-799 in view of Ohsaki, Schulz, Mendelson-2006, and Bergey |
| | | 14 | Mendelson-799 in view of Ohsaki, Schulz, Mendelson-2006, and Goldsmith |

Beijing • Brussels • Century City • Dallas • Denver • Dubai • Frankfurt • Hong Kong • Houston • London • Los Angeles • Munich
New York • Orange County • Palo Alto • Paris • San Francisco • São Paulo • Singapore • Washington, D.C.

**GIBSON DUNN**

September 30, 2020
Page 2

| Patent No. | Proceeding No. | Claims | Grounds |
|---|---|---|---|
| | | 17-19 | Mendelson-799 in view of Ohsaki, Schulz, Mendelson-2006, and Aizawa |
| | IPR2020-01715 | 1-8, 10-13, 15-29 | Aizawa in view of Inokawa, Ohsaki, and Mendelson-2006 |
| | | 9 | Aizawa in view of Inokawa, Ohsaki, Mendelson-2006, and Bergey |
| | | 14 | Aizawa in view of Inokawa, Ohsaki, Mendelson-2006, and Goldsmith |

In so stipulating, Apple seeks to avoid multiple proceedings addressing the validity of these claims based on the Instituted Grounds. Rather, consistent with Congressional intent, through this stipulation, Apple expresses its intention to have only the PTAB address the Instituted Grounds of invalidity of these claims. But, for the sake of clarity and to avoid any doubt, if the PTAB declines to institute any of the grounds identified herein, Apple reserves the right to assert such grounds in this litigation. Additionally, even in the event of institution, Apple reserves its rights to continue to assert all grounds other than Instituted Grounds.

Sincerely,

Brian Rosenthal

**GIBSON DUNN**

September 30, 2020
Page 3

## Appendix – Prior Art References Used in the Listed Grounds

| Reference Name | Details |
| --- | --- |
| Mendelson-799 | U.S. Patent No. 6,801,799 |
| Ohsaki | U.S. Pub. No. 2001/0056243 |
| Schulz | U.S. Pub. No. 2004/0054291 |
| Mendelson-2006 | "A Wearable Reflectance Pulse Oximeter for Remote Physiological Monitoring," Y. Mendelson, et al.; Proceedings of the 28th IEEE EMBS Annual International Conference, 2006; pp. 912-915 |
| Bergey | U.S. Patent No. 3,789,601 |
| Goldsmith | U.S. Pub. No. 2007/0093786 |
| Aizawa | U.S. Pub. No. 2002/0188210 |
| Inokawa | JP 2006-296564 |

# Exhibit O

Lex Machina®  #1000

# Apple Inc.

## Trials

Showing **74** PTAB trials with Apple Inc. as a party; which Reached Institution Decision; in which the selected party was not a Patent Owner; filed between 2019-01-01 and 2020-09-29.; sorted by most recent document activity.

00:03:26
Manage matter details

### Trial Flow



🔴 Petitioner Win **6** 8%   🔵 Patent Owner Win **21** 28%   🟢 Partial **3** 4%

All %s out of 74 Petitioned trials

# Exhibit P

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-01410 | 2014-08-28 | 2014-12-18 | 5745574 | International Business Machines Corporation | Intellectual Ventures II LLC | 2019-03-08 | https://law.lexmachina.com/ptab/1930 | 1541 |
| IPR2016-00598 | 2016-02-19 | 2016-08-22 | 7861774 | Baker Hughes Oilfield Operations, Inc. Baker Hughes Incorporated | Packers Plus Energy Services, Inc. | 2019-12-17 | https://law.lexmachina.com/ptab/4591 | 1212 |
| IPR2017-00279 | 2016-12-02 | 2017-06-13 | RE40264 | GLOBALFOUNDRIES U.S., Inc. Intel Corporation Samsung Electronics Co., Ltd. Micron Technology, Inc. | Daniel L. Flamm | 2020-09-30 | https://law.lexmachina.com/ptab/6009 | 1205 |
| IPR2016-01380 | 2016-09-02 | 2017-03-09 | 9303501 | Baker Hughes Incorporated Baker Hughes Oilfield Operations, Inc. | Packers Plus Energy Services, Inc. | 2019-06-21 | https://law.lexmachina.com/ptab/5520 | 834 |
| IPR2016-00597 | 2016-02-19 | 2016-08-24 | 7543634 | Baker Hughes Oilfield Operations, Inc. Baker Hughes Incorporated Pegasi Operating, Inc. Baker Hughes Incorporated Pegasi Energy Resources Corp. | Packers Plus Energy Services, Inc. | 2018-11-13 | https://law.lexmachina.com/ptab/4590 | 811 |
| IPR2016-00596 | 2016-02-12 | 2016-08-24 | 7134505 | Baker Hughes Oilfield Operations, Inc. | Packers Plus Energy Services, Inc. | 2018-11-13 | https://law.lexmachina.com/ptab/4560 | 811 |
| IPR2014-00788 | 2014-05-20 | 2014-11-26 | 6738155 | Heidelberg USA, Inc. Esko Software BVBA Eastman Kodak Company AGFA Corporation | CTP Innovations, LLC | 2017-01-13 | https://law.lexmachina.com/ptab/1426 | 779 |
| IPR2016-01905 | 2016-10-06 | 2017-04-10 | 8450250 | Baker Hughes Incorporated Baker Hughes Oilfield Operations, Inc. | LiquidPower Specialty Products Inc. FKA Lubrizol Specialty Products, Inc. | 2019-03-08 | https://law.lexmachina.com/ptab/5689 | 697 |
| IPR2016-00084 | 2015-10-26 | 2016-04-29 | 5665772 | Baker Petrolite LLC Roxane Laboratories, Inc. Endo US Holdings Luxembourg I S.a.r.l. Hawk Acquisition Ireland Limited Endo Management Limited Endo US Holdings Luxembourg II S.a.r.l. Breckenridge Pharmaceutical, Inc. Endo Luxembourg Finance Company (I S.a.r.l.) Endo DAC Endo Luxembourg Holding Company S.a.r.l. Par Pharmaceutical Companies, Inc. Endo Health Solutions Inc. Endo International PLC Par Pharmaceutical, Inc. Endo | Novartis AG | 2018-01-11 | https://law.lexmachina.com/ptab/4077 | 622 |
| IPR2015-01340 | 2015-06-04 | 2015-12-09 | RE44186 | Wockhardt Bio AG Mylan Pharmaceuticals, Inc. Aurobindo Pharma USA, Inc. Sun Pharmaceutical Industries Ltd. Amneal Pharmaceuticals LLC Teva Pharmaceuticals USA, Inc. Sun Pharma Global FZE | Astrazeneca AB | 2017-08-18 | https://law.lexmachina.com/ptab/3383 | 618 |
| IPR2017-02021 | 2017-08-29 | 2018-03-09 | 6243315 | Samsung Electronics America, Inc. ASUS Computer International Asustek Computer, Inc. Samsung Electronics Co., Ltd. | James B. Goodman James Goodman | 2019-10-29 | https://law.lexmachina.com/ptab/7434 | 599 |
| IPR2017-00282 | 2016-12-02 | 2017-06-13 | RE40264 | Intel Corporation Micron Technology, Inc. GLOBALFOUNDRIES U.S., Inc. Samsung Electronics Co., Ltd. | Daniel L. Flamm | 2019-01-31 | https://law.lexmachina.com/ptab/6011 | 597 |
| IPR2017-00281 | 2016-12-02 | 2017-06-13 | RE40264 | Intel Corporation Micron Technology, Inc. GLOBALFOUNDRIES U.S., Inc. Samsung Electronics Co., Ltd. | Daniel L. Flamm | 2019-01-31 | https://law.lexmachina.com/ptab/6010 | 597 |

Exhibit P
Page 703

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00280 | 2016-12-02 | 2017-06-13 | RE40264 | Intel Corporation Micron Technology, Inc. GLOBALFOUNDRIES U.S., Inc. Samsung Electronics Co., Ltd. | Daniel L. Flamm | 2019-01-31 | https://law.lexmachina.com/ptab/6008 | 597 |
| IPR2016-00286 | 2015-12-04 | 2016-05-31 | 8822438 | Argentum Pharmaceuticals LLC Amerigen Pharmaceuticals Ltd. | Janssen Oncology, Inc. | 2018-01-17 | https://law.lexmachina.com/ptab/4263 | 596 |
| IPR2016-00972 | 2016-04-29 | 2016-11-01 | 7415530 | Hughes Satellite Systems Corporation Hughes Communications, Inc. Hughes Network Systems, LLC Oracle Corporation HP Enterprise Services, LLC EchoStar Corporation Sybase, Inc. Dell Inc. Riverbed Technology, Inc. Veritas Technologies LLC Hewlett Packard Enterprise Company Teradata Operations, Inc. SAP America, Inc. | Realtime Data LLC | 2018-05-15 | https://law.lexmachina.com/ptab/4893 | 560 |
| IPR2017-00133 | 2016-10-27 | 2017-05-03 | 8709027 | Cook Medical LLC Cook Incorporated Cook Medical Technologies | Boston Scientific Scimed, Inc. | 2018-11-03 | https://law.lexmachina.com/ptab/5801 | 549 |
| IPR2017-00135 | 2016-10-27 | 2017-05-16 | 8974371 | Cook Incorporated Cook Medical LLC Cook Medical Technologies | Boston Scientific Scimed, Inc. | 2018-11-15 | https://law.lexmachina.com/ptab/5802 | 548 |
| IPR2017-00132 | 2016-10-27 | 2017-05-15 | 8685048 | Cook Incorporated Cook Medical LLC Cook Medical Technologies | Boston Scientific Scimed, Inc. | 2018-11-14 | https://law.lexmachina.com/ptab/5799 | 548 |
| IPR2017-00632 | 2017-01-09 | 2017-07-25 | 8944061 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2019-01-23 | https://law.lexmachina.com/ptab/6215 | 547 |
| IPR2017-00030 | 2016-10-07 | 2017-04-26 | 7306504 | Chonrock Contents Factory Co., Ltd. | Spin Master Ltd. Aldric J. Saucier | 2018-10-25 | https://law.lexmachina.com/ptab/5704 | 547 |
| IPR2017-01091 | 2017-03-15 | 2017-10-03 | 8925674 | Magrepha Sound LLC Reshell LLC 64 Audio Inc. 1964 Ears, LLC Digital Ear Corp Masters Touch 2, LLC Rupert Sklar, Inc. VIB Marketing Corp Shell & Casting Corp | Jerry Harvey Audio Holding, LLC | 2019-04-02 | https://law.lexmachina.com/ptab/6617 | 546 |
| IPR2017-01092 | 2017-03-15 | 2017-10-03 | 9197960 | Magrepha Sound LLC Reshell LLC 64 Audio Inc. 1964 Ears, LLC Digital Ear Corp Masters Touch 2, LLC Rupert Sklar, Inc. VIB Marketing Corp Shell & Casting Corp | Jerry Harvey Audio Holding, LLC | 2019-04-02 | https://law.lexmachina.com/ptab/6616 | 546 |
| IPR2017-00440 | 2016-12-13 | 2017-06-30 | 9271731 | Cook Incorporated Cook Medical LLC Cook Medical Technologies | Boston Scientific Scimed, Inc. | 2018-12-28 | https://law.lexmachina.com/ptab/6076 | 546 |
| IPR2017-00435 | 2016-12-13 | 2017-06-30 | 9271731 | Cook Incorporated Cook Medical LLC Cook Medical Technologies | Boston Scientific Scimed, Inc. | 2018-12-28 | https://law.lexmachina.com/ptab/6075 | 546 |
| IPR2017-00858 | 2017-02-07 | 2017-09-01 | 9289688 | Valve Corporation | Ironburg Inventions Ltd. | 2019-02-28 | https://law.lexmachina.com/ptab/6426 | 545 |
| IPR2017-00503 | 2016-12-16 | 2017-07-07 | 9066920 | Insys Development Company, Inc. | GW Pharma Limited | 2019-01-03 | https://law.lexmachina.com/ptab/6094 | 545 |
| IPR2017-00359 | 2016-11-30 | 2017-06-01 | 6437692 | Emerson Process Management LLLP Rosemount, Inc. Emerson Electric Company Fisher-Rosemount Systems, Inc. | Sipco, LLC | 2018-11-28 | https://law.lexmachina.com/ptab/5988 | 545 |
| IPR2017-00219 | 2016-11-15 | 2017-06-30 | 7116710 | Broadcom Corporation Apple Inc. | California Institute of Technology | 2018-12-27 | https://law.lexmachina.com/ptab/5919 | 545 |
| IPR2017-00210 | 2016-11-15 | 2017-06-30 | 7116710 | Broadcom Corporation Apple Inc. | California Institute of Technology | 2018-12-27 | https://law.lexmachina.com/ptab/5917 | 545 |

Exhibit P
Page 704

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00758 | 2016-03-23 | 2016-09-16 | 8218481 | Microsoft Mobile Inc. (FKA Nokia Inc.)<br>Apple Inc.<br>Samsung Electronics America, Inc.<br>HTC Corporation<br>Microsoft Mobile Oy<br>Microsoft Corporation<br>ZTE Corporation<br>Samsung Electronics Co., Ltd. | Evolved Wireless, LLC | 2018-03-12 | https://law.lexmachina.com/ptab/4718 | 542 |
| IPR2016-00320 | 2015-12-14 | 2016-06-13 | 6169503 | Excelitas Technologies Corp.<br>Qioptiq Photonics GmbH & Co. (KG)<br>Micron Technology, Inc.<br>ASML Netherlands B.V. | Innovative Memory Systems Inc.<br>Energetiq Technology, Inc | 2017-12-06 | https://law.lexmachina.com/ptab/4297 | 541 |
| IPR2017-00580 | 2017-01-06 | 2017-07-20 | 9233698 | Westinghouse Air Brake Technologies Corporation<br>Wabtec Railway Electronics, Inc. | Siemens Industry, Inc. | 2019-01-10 | https://law.lexmachina.com/ptab/6176 | 539 |
| IPR2017-00126 | 2016-10-25 | 2017-05-04 | 7161319 | Techtronic Industries North America, Inc.<br>One World Technologies, Inc. DBA Techtronic Industries Power Equipment | The Chamberlain Group, Inc. | 2018-10-24 | https://law.lexmachina.com/ptab/5790 | 538 |
| IPR2017-00134 | 2016-10-27 | 2017-05-15 | 8709027 | Cook Incorporated<br>Cook Medical LLC<br>Cook Medical Technologies | Boston Scientific Scimed, Inc. | 2018-11-03 | https://law.lexmachina.com/ptab/5800 | 537 |
| IPR2017-01256 | 2017-04-07 | 2017-10-19 | 9249149 | Incyte Corporation | Concert Pharmaceuticals, Inc. | 2019-04-08 | https://law.lexmachina.com/ptab/6753 | 536 |
| IPR2017-00830 | 2017-01-31 | 2017-08-11 | 9083997 | Twitter, Inc. | Youtoo Technologies LLC | 2019-01-28 | https://law.lexmachina.com/ptab/6392 | 535 |
| IPR2017-00829 | 2017-01-31 | 2017-08-11 | 9083997 | Twitter, Inc. | Youtoo Technologies LLC | 2019-01-28 | https://law.lexmachina.com/ptab/6391 | 535 |
| IPR2012-00022 | 2012-09-17 | 2013-03-19 | 6258540 | Ariosa Diagnostics, Inc.<br>Ariosa Diagnostics, Inc. | Isis Innovation Limited | 2014-09-02 | https://law.lexmachina.com/ptab/590 | 532 |
| IPR2017-00855 | 2017-02-04 | 2017-09-01 | 9410971 | Instrumentation Laboratory Company<br>CA Casyso AG<br>Werfen USA, LLC | Hemosonics LLC | 2019-02-13 | https://law.lexmachina.com/ptab/6424 | 530 |
| IPR2017-00852 | 2017-02-03 | 2017-09-01 | 9272280 | CA Casyso AG<br>Werfen USA, LLC<br>Instrumentation Laboratory Company | Hemosonics LLC | 2019-02-13 | https://law.lexmachina.com/ptab/6422 | 530 |
| IPR2017-00433 | 2016-12-08 | 2017-07-05 | 9217501 | Arctic Cat, Inc.<br>Arctic Cat Sales Inc.<br>Arctic Cat Production Support LLC<br>Arctic Cat Shared Services LLC<br>Arctic Cat Production LLC | Polaris Industries Inc<br>Illumina, Inc. | 2018-12-17 | https://law.lexmachina.com/ptab/6056 | 530 |
| IPR2014-00513 | 2014-03-18 | 2014-09-15 | 8673550 | Oxford Nanopore Technologies, Ltd. | UAB Research Foundation<br>University of Washington | 2016-02-26 | https://law.lexmachina.com/ptab/1179 | 529 |
| IPR2017-00618 | 2017-01-06 | 2017-07-24 | 7355805 | Sony Latin America, Inc.<br>Sony Electronics, Inc.<br>Sony Storage Media and Devices Corporation<br>Sony Corporation<br>Sony Digital Audio Disc Corporation | Fujifilm Corporation | 2018-12-14 | https://law.lexmachina.com/ptab/6199 | 508 |
| IPR2017-00501 | 2016-12-16 | 2017-06-14 | 9027556 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2018-10-23 | https://law.lexmachina.com/ptab/6091 | 496 |
| IPR2017-00429 | 2016-12-13 | 2017-07-05 | 6775745 | Lenovo Group Limited<br>Lenovo (United States) Inc.<br>EMC Corporation<br>Dell Inc.<br>NetApp, Inc.<br>Denali Intermediate Inc.<br>Dell Technologies Inc.<br>LenovoEMC Products USA, LLC | Intellectual Ventures I LLC | 2018-11-08 | https://law.lexmachina.com/ptab/6074 | 491 |
| IPR2017-00272 | 2016-11-15 | 2017-05-04 | 9242062 | Fisher & Paykel Healthcare Limited | ResMed R&D Germany GmbH | 2018-09-06 | https://law.lexmachina.com/ptab/5922 | 490 |
| IPR2016-00240 | 2015-11-24 | 2016-06-03 | 7772209 | Fresenius Kabi USA, LLC<br>GKC General Partner II, LLC<br>Niagara FundingCo, LLC<br>Gerchen Keller Capital, LLC<br>GKC Partners II, LP<br>Apotex Inc.<br>Neptune Generics, LLC<br>Teva Pharmaceuticals USA, Inc. | Eli Lilly & Co | 2017-10-05 | https://law.lexmachina.com/ptab/4222 | 489 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00573 | 2017-01-03 | 2017-07-20 | 7174944 | Coastal Industries, Inc. | Shower Enclosures America, Inc. (DBA Shower Enclosures, Inc.) | 2018-11-19 | https://law.lexmachina.com/ptab/6155 | 487 |
| IPR2017-01133 | 2017-03-24 | 2017-10-02 | 8601506 | Twitter, Inc. | Youtoo Technologies LLC | 2019-01-23 | https://law.lexmachina.com/ptab/6665 | 478 |
| IPR2017-01131 | 2017-03-24 | 2017-10-02 | 8464304 | Twitter, Inc. Netgear, Inc. Brocade Communications Systems, Inc. Juniper Networks, Inc. | Youtoo Technologies LLC | 2019-01-23 | https://law.lexmachina.com/ptab/6664 | 478 |
| IPR2016-01399 | 2016-07-08 | 2017-01-04 | 8902760 | Ruckus Wireless, Inc. | Chrimar Systems, Inc. | 2018-04-26 | https://law.lexmachina.com/ptab/5279 | 477 |
| IPR2017-00901 | 2017-02-14 | 2017-08-30 | 7405993 | NVIDIA Corporation | Polaris Innovations Limited | 2018-12-19 | https://law.lexmachina.com/ptab/6469 | 476 |
| IPR2016-00318 | 2015-12-14 | 2016-06-16 | 7772209 | Fresenius Kabi USA, LLC Glenmark Pharmaceuticals, Inc (USA) Sandoz, Inc. Mylan Laboratories Limited Glenmark Holding SA Heritage Pharmaceuticals Inc. Glenmark Pharmaceuticals Ltd. Emcure Pharmaceuticals Ltd. Apotex Inc. Teva Pharmaceuticals USA, Inc. Heritage Pharma Labs Inc. | Eli Lilly & Co | 2017-10-05 | https://law.lexmachina.com/ptab/4296 | 476 |
| IPR2014-01121 | 2014-07-03 | 2015-01-21 | 7626349 | Broad Ocean Technologies LLC Broad Ocean Motor LLC Zhongshan Broad Ocean Motor Co. LTD | Nidec Motor Corporation | 2016-05-09 | https://law.lexmachina.com/ptab/1706 | 474 |
| IPR2017-00386 | 2016-12-05 | 2017-06-12 | RE44913 | Microsoft Mobile Inc. Acer America Corporation Google Inc. ASUS Computer International Microsoft Corporation Asustek Computer, Inc. | Koninklijke Philips Electronics N.V. | 2018-09-26 | https://law.lexmachina.com/ptab/6021 | 471 |
| IPR2015-00644 | 2015-02-07 | 2015-08-25 | 8399413 | Mylan Pharmaceuticals, Inc. Mylan, Inc. Amneal Pharmaceuticals Company GmbH Mylan Teoranta Amneal Pharmaceuticals LLC | Yeda Research and Development Co Ltd. | 2016-12-02 | https://law.lexmachina.com/ptab/2761 | 465 |
| IPR2014-01475 | 2014-09-11 | 2015-03-17 | 7162967 | PGS Geophysical AS Petroleum Geo-Services, Inc. Petroleum Geo-Services ASA | WesternGeco LLC | 2016-06-16 | https://law.lexmachina.com/ptab/1989 | 457 |
| IPR2018-01010 | 2018-05-03 | 2018-11-15 | 8515825 | Shopify, Inc. Booking.com B.V. | DDR Holdings, LLC | 2020-02-14 | https://law.lexmachina.com/ptab/8478 | 456 |
| IPR2018-01009 | 2018-05-03 | 2018-11-15 | 9043228 | Shopify, Inc. Priceline.com LLC Booking.com B.V. | DDR Holdings, LLC | 2020-02-14 | https://law.lexmachina.com/ptab/8477 | 456 |
| IPR2018-01008 | 2018-05-03 | 2018-11-15 | 9639876 | Shopify, Inc. Priceline.com LLC Booking.com B.V. Priceline.com LLC | DDR Holdings, LLC | 2020-02-14 | https://law.lexmachina.com/ptab/8475 | 456 |
| IPR2018-01014 | 2018-05-02 | 2018-11-15 | 8515825 | Shopify, Inc. | DDR Holdings, LLC | 2020-02-14 | https://law.lexmachina.com/ptab/8480 | 456 |
| IPR2018-01012 | 2018-05-02 | 2018-11-15 | 9043228 | Shopify, Inc. | DDR Holdings, LLC | 2020-02-14 | https://law.lexmachina.com/ptab/8479 | 456 |
| IPR2018-01011 | 2018-05-02 | 2018-11-15 | 9639876 | Shopify, Inc. | DDR Holdings, LLC | 2020-02-14 | https://law.lexmachina.com/ptab/8476 | 456 |
| IPR2017-00447 | 2016-12-09 | 2017-06-08 | 7529806 | Acer America Corporation Google Inc. ASUS Computer International Asustek Computer, Inc. Marvell Semiconductor, Inc. MediaTek Inc. | Koninklijke Philips Electronics N.V. Koninklijke Philips N.V. | 2018-09-06 | https://law.lexmachina.com/ptab/6063 | 455 |
| IPR2015-00316 | 2014-11-26 | 2015-06-11 | 7477624 | Qualcomm Incorporated Qualcomm Atheros, Inc. Marvell Semiconductor, Inc. Qualcomm Innovation Center, Inc MediaTek Inc. | Bandspeed, Inc. | 2016-09-07 | https://law.lexmachina.com/ptab/2391 | 454 |
| IPR2015-00315 | 2014-11-26 | 2015-06-11 | 7477624 | Qualcomm Incorporated | Bandspeed, Inc. | 2016-09-07 | https://law.lexmachina.com/ptab/2390 | 454 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00314 | 2014-11-26 | 2015-06-11 | 7477624 | Marvell Semiconductor, Inc. MediaTek Inc. Qualcomm Incorporated | Bandspeed, Inc. | 2016-09-07 | https://law.lexmachina.com/ptab/2389 | 454 |
| IPR2018-00272 | 2017-12-04 | 2018-06-14 | 9393208 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan Laboratories Limited Mylan, Inc. Dr. Reddy's Laboratories, Inc. | Horizon Pharma, Inc. Nuvo Pharmaceuticals (Ireland) Designated Activity Company Pozen Inc. | 2019-09-06 | https://law.lexmachina.com/ptab/7834 | 449 |
| IPR2015-00170 | 2014-10-28 | 2015-04-01 | 8076507 | Daicel Corporation | Celanese International Corporation | 2016-06-23 | https://law.lexmachina.com/ptab/2250 | 449 |
| IPR2016-00162 | 2015-11-06 | 2016-02-17 | 6842502 | VMS Nederland Holdings BV Varian Medical Systems, Inc. VMS Nederland BV VMS International AG ResMed Inc. | William Beaumont Hospital Elekta Ltd. | 2017-05-04 | https://law.lexmachina.com/ptab/4140 | 442 |
| IPR2016-01730 | 2016-09-07 | 2016-12-21 | 8091547 | ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5543 | 441 |
| IPR2017-02185 | 2017-10-19 | 2018-05-03 | 7828309 | Caterpillar Paving Products, Inc. Caterpillar, Inc. Caterpillar Prodotti Stradali S.r.L. Great Dane LLC | Wirtgen America, Inc. | 2019-07-17 | https://law.lexmachina.com/ptab/7655 | 440 |
| IPR2017-01510 | 2017-05-31 | 2017-12-04 | 7669465 | Hendrickson USA, LLC Quest Global, Inc. | Trans Technologies Company | 2019-02-14 | https://law.lexmachina.com/ptab/6979 | 437 |
| IPR2016-00868 | 2016-04-11 | 2016-10-06 | 6872183 | Hermes Innovations, LLC Minerva Surgical, Inc. | Hologic, Inc. | 2017-12-15 | https://law.lexmachina.com/ptab/4794 | 435 |
| IPR2019-00497 | 2018-12-21 | 2019-07-24 | 8769747 | Dires, LLC Sizewise Rentals LLC Raye's, Inc. | Select Comfort SC Corporation Select Comfort Corporation Select Comfort Canada Holding Inc. Sleep Number Corporation Select Comfort Cosc (Canada ULC) Select Comfort Retail Corporation | 2020-09-30 | https://law.lexmachina.com/ptab/9649 | 434 |
| IPR2017-00805 | 2017-01-30 | 2017-07-27 | 7371379 | Pfizer, Inc. Samsung Bioepis Co., Ltd. Hospira, Inc. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6376 | 433 |
| IPR2017-00804 | 2017-01-30 | 2017-07-27 | 6627196 | Pfizer, Inc. Samsung Bioepis Co., Ltd. Hospira, Inc. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6375 | 433 |
| IPR2017-00737 | 2017-01-20 | 2017-07-27 | 7892549 | Pfizer, Inc. Samsung Bioepis Co., Ltd. Hospira, Inc. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6318 | 433 |
| IPR2017-00731 | 2017-01-20 | 2017-07-27 | 7846441 | Pfizer, Inc. Hospira, Inc. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6316 | 433 |
| IPR2018-00199 | 2017-12-11 | 2018-06-08 | 7092671 | Unified Patents Inc. | Uniloc Luxembourg S.A | 2019-08-08 | https://law.lexmachina.com/ptab/7848 | 426 |
| IPR2017-00319 | 2016-11-23 | 2017-06-06 | 8923941 | Apple Inc. | Valencell, Inc. | 2018-08-06 | https://law.lexmachina.com/ptab/5964 | 426 |
| IPR2012-00026 | 2012-09-18 | 2012-12-21 | 6757717 | Microsoft Corporation | Proxyconn Inc | 2014-02-19 | https://law.lexmachina.com/ptab/592 | 425 |
| IPR2016-01349 | 2016-07-05 | 2017-01-12 | 8218481 | Microsoft Mobile Inc. (FKA Nokia Inc.) Samsung Electronics America, Inc. HTC Corporation Microsoft Mobile Inc. Microsoft Mobile Oy Microsoft Corporation Apple Inc. ZTE Corporation Samsung Electronics Co., Ltd. | Evolved Wireless, LLC | 2018-03-12 | https://law.lexmachina.com/ptab/5239 | 424 |
| IPR2018-01675 | 2018-09-10 | 2019-04-02 | 8603044 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Pfizer, Inc. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9071 | 423 |
| IPR2018-01676 | 2018-09-10 | 2019-04-02 | 8603044 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Pfizer, Inc. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9070 | 423 |
| IPR2019-00122 | 2018-10-29 | 2019-04-03 | 8992486 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9299 | 422 |

Exhibit P
Page 707

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01684 | 2018-09-10 | 2019-04-03 | 9604008 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Pfizer, Inc. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9078 | 422 |
| IPR2018-01682 | 2018-09-10 | 2019-04-03 | 9526844 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Pfizer, Inc. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9076 | 422 |
| IPR2018-01679 | 2018-09-10 | 2019-04-03 | 8992486 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Pfizer, Inc. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9075 | 422 |
| IPR2018-01680 | 2018-09-10 | 2019-04-03 | 9526844 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Pfizer, Inc. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9074 | 422 |
| IPR2018-01678 | 2018-09-10 | 2019-04-03 | 8992486 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Pfizer, Inc. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-05-29 | https://law.lexmachina.com/ptab/9073 | 422 |
| IPR2015-00531 | 2015-01-05 | 2015-06-11 | 8542643 | Marvell Semiconductor, Inc. MediaTek Inc. Qualcomm Incorporated | Bandspeed, Inc. | 2016-08-05 | https://law.lexmachina.com/ptab/2596 | 421 |
| IPR2017-02188 | 2017-10-19 | 2018-05-23 | 9656530 | Caterpillar Paving Products, Inc. Caterpillar, Inc Caterpillar Prodotti Stradali S.r.L. | Wirtgen America, Inc. | 2019-07-15 | https://law.lexmachina.com/ptab/7658 | 418 |
| IPR2016-01342 | 2016-07-05 | 2017-01-20 | 8218481 | ZTE Corporation Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Evolved Wireless, LLC | 2018-03-12 | https://law.lexmachina.com/ptab/5238 | 416 |
| IPR2015-01990 | 2015-09-28 | 2016-03-28 | 6068069 | Seadrill UK Ltd. Seadrill Partners LLC Seadrill Gulf Operations Auriga, LLC Seadrill Vela Hungary Kft. Seadrill Americas, Inc. Seadrill Limited Seadrill Offshore AS Seadrill Neptune Hungary Kft. Seadrill Capricorn Holdings LLC Seadrill Gulf Operations Vela, LLC Seadrill Auriga Hungary Kft Seadrill Gulf Operations Neptune, LLC | Transocean Offshore Deepwater Drilling, Inc. | 2017-05-18 | https://law.lexmachina.com/ptab/3973 | 416 |
| IPR2015-01989 | 2015-09-28 | 2016-03-28 | 6085851 | Seadrill UK Ltd. Seadrill Partners LLC Seadrill Gulf Operations Auriga, LLC Seadrill Auriga Hungary Kft Seadrill Neptune Hungary Kft. Seadrill Vela Hungary Kft. Seadrill Limited Seadrill Offshore AS Seadrill Capricorn Holdings LLC Seadrill Gulf Operations Vela, LLC Seadrill Americas, Inc. Seadrill Gulf Operations Neptune, LLC | Transocean Offshore Deepwater Drilling, Inc. | 2017-05-18 | https://law.lexmachina.com/ptab/3972 | 416 |

Exhibit P
Page 708

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01929 | 2015-09-18 | 2016-03-28 | 6047781 | Seadrill UK Ltd. Seadrill Partners LLC Seadrill Gulf Operations Auriga, LLC Seadrill Vela Hungary Kft. Seadrill Americas, Inc. Seadrill Limited Seadrill Offshore AS Seadrill Neptune Hungary Kft. Seadrill Capricorn Holdings LLC Seadrill Gulf Operations Vela, LLC Seadrill Auriga Hungary Kft Seadrill Gulf Operations Neptune, LLC | Transocean Offshore Deepwater Drilling, Inc. | 2017-05-18 | https://law.lexmachina.com/ptab/3917 | 416 |
| IPR2015-00739 | 2015-02-14 | 2016-08-25 | RE42678 | Coriant (USA) Inc. Ciena Corporation Cisco Systems, Inc. Lumentum Inc. Lumentum Holdings Inc. JDS Uniphase Corporation Coriant Operations, Inc. Fujitsu Network Communications, Inc. Lumentum Operations LLC | Capella Photonics, Inc. | 2016-10-14 | https://law.lexmachina.com/ptab/2782 | 416 |
| IPR2018-00952 | 2018-04-23 | 2018-12-20 | 9253239 | Unified Patents Inc. | Bradium Technologies LLC | 2020-02-06 | https://law.lexmachina.com/ptab/8434 | 413 |
| IPR2017-02130 | 2017-09-18 | 2018-02-07 | 7398625 | Innovations4Flooring N.V. | Valinge Innovation AB | 2019-03-25 | https://law.lexmachina.com/ptab/7518 | 411 |
| IPR2015-00163 | 2014-10-28 | 2015-05-08 | 7296121 | Samsung Electronics America, Inc. Samsung Telecommunications America LLC HTC Corporation Amazon.com, Inc. Apple Inc. Samsung Electronics Co., Ltd. | Memory Integrity LLC | 2016-06-21 | https://law.lexmachina.com/ptab/2244 | 410 |
| IPR2015-00159 | 2014-10-28 | 2015-05-11 | 7296121 | Samsung Electronics America, Inc. Samsung Telecommunications America LLC HTC Corporation Amazon.com, Inc. Apple Inc. Samsung Electronics Co., Ltd. | Memory Integrity LLC | 2016-06-21 | https://law.lexmachina.com/ptab/2243 | 407 |
| IPR2016-01034 | 2016-05-13 | 2016-10-18 | 7838512 | Genentech, Inc. Astellas US LLC Astellas US Holding Inc Astellas Pharma US, Inc. OSI Pharmaceuticals, LLC | Dana-Farber Cancer Institute, Inc. Arch Development Corp. | 2017-11-28 | https://law.lexmachina.com/ptab/4958 | 406 |
| IPR2018-00936 | 2018-05-23 | 2019-01-15 | 9585658 | Intuitive Surgical, Inc. | Ethicon, LLC | 2020-02-24 | https://law.lexmachina.com/ptab/8596 | 405 |
| IPR2016-01514 | 2016-07-29 | 2017-02-22 | 7543634 | Weatherford International, LLC Weatherford U.S., L.P. Weatherford Artificial Systems, LLC Weatherford/Lamb, Inc. | Rapid Completions LLC Packers Plus Energy Services, Inc. | 2018-04-03 | https://law.lexmachina.com/ptab/5372 | 405 |
| IPR2016-01517 | 2016-07-29 | 2017-02-23 | 7134505 | Weatherford International, LLC Weatherford U.S., L.P. Weatherford Artificial Systems, LLC Weatherford/Lamb, Inc. | Rapid Completions LLC Packers Plus Energy Services, Inc. | 2018-04-03 | https://law.lexmachina.com/ptab/5373 | 404 |
| IPR2016-01509 | 2016-07-29 | 2017-02-23 | 7861774 | Weatherford International, LLC Weatherford U.S., L.P. Weatherford Artificial Systems, LLC Weatherford/Lamb, Inc. | Rapid Completions LLC Packers Plus Energy Services, Inc. | 2018-04-03 | https://law.lexmachina.com/ptab/5367 | 404 |
| IPR2018-00049 | 2017-10-10 | 2018-04-16 | 7208192 | Laird Technologies, Inc. | Parker Hannifin Corporation Parker Intangibles, LLC | 2019-05-23 | https://law.lexmachina.com/ptab/7625 | 402 |
| IPR2017-00190 | 2016-11-02 | 2017-05-01 | 7214506 | Acrux Limited Acrux DDS PTY Ltd. | Kaken Pharmaceutical Co. Ltd. Valeant Pharmaceuticals International | 2018-06-06 | https://law.lexmachina.com/ptab/5839 | 401 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00731 | 2015-02-13 | 2015-08-25 | RE42368 | Coriant (USA) Inc. Ciena Corporation Cisco Systems, Inc. Lumentum Holdings Inc. Coriant Operations, Inc. JDS Uniphase Corporation Lumentum Inc. Fujitsu Network Communications, Inc. Lumentum Operations LLC | Capella Photonics, Inc. | 2016-09-29 | https://law.lexmachina.com/ptab/2777 | 401 |
| IPR2015-00727 | 2015-02-12 | 2015-08-24 | RE42678 | Coriant (USA) Inc. Ciena Corporation Fujitsu Limited Coriant Operations, Inc. Fujitsu Network Communications, Inc. | Capella Photonics, Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/2775 | 401 |
| IPR2015-00726 | 2015-02-12 | 2015-08-24 | RE42368 | Coriant (USA) Inc. Ciena Corporation Fujitsu Limited Coriant Operations, Inc. Fujitsu Network Communications, Inc. | Capella Photonics, Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/2774 | 401 |
| IPR2018-01131 | 2018-05-31 | 2018-12-03 | 7908342 | RPX Corporation | Publishing Technologies LLC | 2020-01-07 | https://law.lexmachina.com/ptab/8628 | 400 |
| IPR2017-01917 | 2017-08-07 | 2018-02-16 | 9296518 | Proppant Express Investments, LLC Hi-Crush Partners LP Proppant Express Solutions, LLC Hi-Crush PODS LLC Grit Energy Solutions, LLC | Oren Technologies, LLC | 2019-03-19 | https://law.lexmachina.com/ptab/7342 | 396 |
| IPR2015-01889 | 2015-09-09 | 2016-03-11 | 9131045 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2017-04-11 | https://law.lexmachina.com/ptab/3882 | 396 |
| IPR2018-01258 | 2018-06-14 | 2018-12-11 | 8441438 | Huawei Device (Hong Kong) Co., Ltd. Huawei Device (Dongguan) Co., Ltd. Huawei Tech. Investment Co., Ltd. Huawei Technologies Co., Ltd. LG Electronics, Inc. Huawei Investment & Holding Co., Ltd. Huawei Device USA, Inc. Google LLC Samsung Electronics Co., Ltd. Huawei Device Co., Ltd. | Cywee Group Ltd. | 2020-01-09 | https://law.lexmachina.com/ptab/8701 | 394 |
| IPR2018-01257 | 2018-06-14 | 2018-12-11 | 8552978 | Huawei Device (Hong Kong) Co., Ltd. Huawei Device (Dongguan) Co., Ltd. Huawei Tech. Investment Co., Ltd. LG Electronics, Inc. Huawei Technologies Co., Ltd. Huawei Investment & Holding Co., Ltd. Huawei Device USA, Inc. Google LLC Samsung Electronics Co., Ltd. Huawei Device Co., Ltd. | Cywee Group Ltd. | 2020-01-09 | https://law.lexmachina.com/ptab/8700 | 394 |
| IPR2016-00734 | 2016-04-01 | 2016-10-04 | 8022118 | Baker Hughes Incorporated Baker Petrolite LLC | Lubrizol Specialty Products, Inc. LiquidPower Specialty Products Inc. FKA Lubrizol Specialty Products, Inc. | 2017-11-01 | https://law.lexmachina.com/ptab/4763 | 393 |
| IPR2015-00483 | 2014-12-23 | 2015-07-15 | 5894554 | International Business Machines Corporation Microsoft Corporation | Parallel Networks Licensing LLC | 2016-08-11 | https://law.lexmachina.com/ptab/2548 | 393 |
| IPR2015-00485 | 2014-12-23 | 2015-07-15 | 6415335 | Microsoft Corporation International Business Machines Corporation | Parallel Networks Licensing LLC | 2016-08-11 | https://law.lexmachina.com/ptab/2547 | 393 |
| IPR2018-01342 | 2018-07-03 | 2019-01-31 | 8934535 | Sling TV L.L.C. Comcast Cable Communications, LLC Dish Network L.L.C. DISH Technologies L.L.C. Sling Media, L.L.C. Google LLC | Realtime Adaptive Streaming LLC | 2020-02-27 | https://law.lexmachina.com/ptab/8901 | 392 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01236 | 2017-04-04 | 2017-10-17 | 9303501 | Weatherford International, LLC Weatherford Artificial Lift Systems, LLC Weatherford/Lamb, Inc. Weatherford U.S., L.P | Packers Plus Energy Services, Inc. | 2018-11-13 | https://law.lexmachina.com/ptab/6736 | 392 |
| IPR2017-01232 | 2017-04-03 | 2017-10-17 | 9303501 | Weatherford International, LLC Weatherford Artificial Lift Systems, LLC Weatherford/Lamb, Inc. Weatherford U.S., L.P | Packers Plus Energy Services, Inc. | 2018-11-13 | https://law.lexmachina.com/ptab/6726 | 392 |
| IPR2017-00406 | 2016-12-04 | 2017-06-09 | 5711849 | Intel Corporation Micron Technology, Inc. GLOBALFOUNDRIES U.S., Inc. Samsung Electronics Co., Ltd. | Daniel L. Flamm | 2018-07-06 | https://law.lexmachina.com/ptab/6019 | 392 |
| IPR2017-00392 | 2016-12-04 | 2017-06-09 | 5711849 | Intel Corporation Micron Technology, Inc. GLOBALFOUNDRIES U.S., Inc. Samsung Electronics Co., Ltd. | Daniel L. Flamm | 2018-07-06 | https://law.lexmachina.com/ptab/6018 | 392 |
| IPR2018-00067 | 2017-10-16 | 2018-05-02 | 8577813 | Unified Patents Inc. | Universal Secure Registry LLC | 2019-05-28 | https://law.lexmachina.com/ptab/7643 | 391 |
| IPR2015-01972 | 2015-09-25 | 2016-03-24 | 6701344 | Activision Entertainment Holdings, Inc. Activision Blizzard, Inc. Take-Two Interactive Software, Inc. Bungie, Inc. Electronic Arts Inc. Rockstar Games, Inc. Activision Publishing, Inc 2K Sports Inc. 2K Games, Inc. Blizzard Entertainment, Inc. | Acceleration Bay LLC | 2017-04-19 | https://law.lexmachina.com/ptab/3952 | 391 |
| IPR2015-01953 | 2015-09-24 | 2016-03-24 | 6714966 | Activision Entertainment Holdings, Inc. Activision Blizzard, Inc. Take-Two Interactive Software, Inc. Bungie, Inc. Electronic Arts Inc. Rockstar Games, Inc. Activision Publishing, Inc. 2K Sports Inc 2K Games, Inc. Blizzard Entertainment, Inc. | Acceleration Bay LLC | 2017-04-19 | https://law.lexmachina.com/ptab/3942 | 391 |
| IPR2014-00861 | 2014-05-30 | 2014-12-11 | 6806652 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Renesas Technology America, Inc. Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2016-01-05 | https://law.lexmachina.com/ptab/1484 | 390 |
| IPR2017-01901 | 2017-07-31 | 2018-02-13 | 9478110 | Mobile Tech, Inc., DBA Mobile Technologies Inc. MTI Holdings, LLC MTI AMERICA, LLC | InVue Security Products Inc. | 2019-03-08 | https://law.lexmachina.com/ptab/7327 | 388 |
| IPR2017-01900 | 2017-07-31 | 2018-02-13 | 9478110 | Mobile Tech, Inc., DBA Mobile Technologies Inc. MTI Holdings, LLC MTI AMERICA, LLC | InVue Security Products Inc. | 2019-03-08 | https://law.lexmachina.com/ptab/7326 | 388 |
| IPR2018-01634 | 2018-08-31 | 2019-03-05 | 6665647 | Cerner Corporation | CliniComp International, Inc. | 2020-03-26 | https://law.lexmachina.com/ptab/9025 | 387 |
| IPR2018-00913 | 2018-04-11 | 2018-10-17 | 8316429 | Zscaler, Inc. | Symantec Corporation | 2019-11-07 | https://law.lexmachina.com/ptab/... | 386 |

Exhibit P
Page 711

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00912 | 2018-04-11 | 2018-10-17 | 8316429 | Zscaler, Inc. | Symantec Corporation | 2019-11-07 | https://law.lexmachina.com/ptab/8392 | 386 |
| IPR2019-00207 | 2018-11-06 | 2019-05-10 | 9517219 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. DPT Laboratories, Ltd. Amneal Pharmaceuticals of New York, LLC Amneal Pharmaceuticals LLC | Almirall, LLC | 2020-05-29 | https://law.lexmachina.com/ptab/9351 | 385 |
| IPR2017-01589 | 2017-06-16 | 2018-01-12 | 8597249 | Becton Dickinson Infusion Therapy Systems, Inc. Becton, Dickinson and Company | B. Braun Melsungen AG | 2019-02-01 | https://law.lexmachina.com/ptab/7076 | 385 |
| IPR2016-01107 | 2016-05-27 | 2016-11-30 | 7520662 | Hamilton Beach Brands, Inc. | f'real Foods L.L.C | 2017-12-19 | https://law.lexmachina.com/ptab/5028 | 384 |
| IPR2015-01996 | 2015-09-28 | 2016-03-31 | 6829634 | Activision Entertainment Holdings, Inc. Activision Blizzard, Inc. Take-Two Interactive Software, Inc. Bungie, Inc. Electronic Arts Inc. Rockstar Games, Inc. Activision Publishing, Inc. 2K Sports Inc. 2K Games, Inc. Blizzard Entertainment, Inc. Sony Mobile Communications (USA) Inc. Sony Semiconductor Corporation Sony Electronics, Inc. Sony EMCS Corporation Sony Mobile Communications AB | Acceleration Bay LLC | 2017-04-19 | https://law.lexmachina.com/ptab/3978 | 384 |
| IPR2015-01201 | 2015-05-14 | 2015-12-02 | 5591678 | Sony Corporation | Raytheon Company | 2016-12-19 | https://law.lexmachina.com/ptab/3257 | 383 |
| IPR2018-01460 | 2018-07-27 | 2019-03-15 | 9024418 | Apple Inc. | Qualcomm Incorporated | 2020-03-30 | https://law.lexmachina.com/ptab/8882 | 381 |
| IPR2018-01240 | 2018-06-28 | 2019-02-06 | 8698558 | Intel Corporation | Qualcomm Incorporated | 2020-02-20 | https://law.lexmachina.com/ptab/8756 | 379 |
| IPR2018-01154 | 2018-06-28 | 2019-02-06 | 8698558 | Intel Corporation | Qualcomm Incorporated | 2020-02-20 | https://law.lexmachina.com/ptab/8755 | 379 |
| IPR2017-01268 | 2017-04-11 | 2017-10-25 | 7029774 | Fujifilm Corporation Fujifilm Recording Media U.S.A., Inc. Fujifilm Holdings Corporation | Sony Corporation | 2018-11-07 | https://law.lexmachina.com/ptab/6771 | 378 |
| IPR2017-00391 | 2016-12-02 | 2017-06-09 | 6017221 | Intel Corporation Micron Technology, Inc. GLOBALFOUNDRIES U.S., Inc. Samsung Electronics Co., Ltd. | Daniel L. Flamm | 2018-06-22 | https://law.lexmachina.com/ptab/6017 | 378 |
| IPR2017-01586 | 2017-06-16 | 2017-12-15 | 8328762 | Becton Dickinson Infusion Therapy Systems, Inc. Becton, Dickinson and Company | B. Braun Melsungen AG | 2018-12-27 | https://law.lexmachina.com/ptab/7073 | 377 |
| IPR2017-00094 | 2016-10-14 | 2017-03-30 | D612646 | Campbell Soup Company Trinity Manufacturing, L.L.C. Campbell Sales Company | Gamon Plus, Inc. | 2018-04-11 | https://law.lexmachina.com/ptab/5752 | 377 |
| IPR2017-00091 | 2016-10-14 | 2017-03-30 | D621645 | Campbell Soup Company Trinity Manufacturing, L.L.C. Campbell Sales Company | Gamon Plus, Inc. | 2018-04-11 | https://law.lexmachina.com/ptab/5751 | 377 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00871 | 2018-03-30 | 2018-09-14 | 7246394 | The Coleman Company, Inc. Walmart com USA LLC Intex Development Company Ltd. Wal-Mart Stores Texas, LLC Walmart Inc. Bestway Global Holdings, Inc. Bestway (Hong Kong) Enterprise Co. Ltd. Intex Trading Ltd. Intex Recreation Corp. Bestway (Nantong) Recreation Corp. Bestway (USA), Inc. Bestway (Hong Kong) International, Ltd. Sam's West, Inc. DBA Sam's Club Newell Brands Inc. Intex Marketing Ltd. Intex Industries (Xiamen) Co.. Ltd. Bestway Inflatables & Materials Corp. | Team Worldwide Corporation | 2019-09-25 | https://law.lexmachina.com/ptab/8356 | 376 |
| IPR2017-01590 | 2017-06-16 | 2018-01-11 | 9370641 | Becton Dickinson Infusion Therapy Systems, Inc. Becton, Dickinson and Company | B. Braun Melsungen AG | 2019-01-22 | https://law.lexmachina.com/ptab/7077 | 376 |
| IPR2017-00087 | 2016-10-14 | 2017-04-21 | 8827111 | Campbell Soup Company Trinity Manufacturing, L.L.C. Campbell Sales Company | Gamon Plus, Inc. | 2018-05-02 | https://law.lexmachina.com/ptab/5755 | 376 |
| IPR2016-01901 | 2016-10-06 | 2017-04-07 | 8450249 | Baker Hughes Incorporated Baker Petrolite LLC | LiquidPower Specialty Products Inc. FKA Lubrizol Specialty Products, Inc. | 2018-04-18 | https://law.lexmachina.com/ptab/5690 | 376 |
| IPR2017-02148 | 2017-09-27 | 2018-04-17 | 6564229 | Unified Patents Inc. | Uniloc Luxembourg S.A. | 2019-04-26 | https://law.lexmachina.com/ptab/7564 | 374 |
| IPR2019-00039 | 2018-10-05 | 2019-02-25 | 9001985 | Next Caller Inc. | TRUSTID, Inc. | 2020-03-04 | https://law.lexmachina.com/ptab/9232 | 373 |
| IPR2018-00091 | 2017-10-26 | 2018-05-23 | 8902770 | Unified Patents Inc. | Cellular Communications Equipment LLC | 2019-05-31 | https://law.lexmachina.com/ptab/7694 | 373 |
| IPR2016-00724 | 2016-03-11 | 2016-09-07 | 6920497 | Activision Entertainment Holdings, Inc. Activision Blizzard, Inc. Take-Two Interactive Software, Inc. Electronic Arts Inc. Rockstar Games, Inc Activision Publishing, Inc. 2K Sports Inc. 2K Games, Inc Blizzard Entertainment, Inc. | Acceleration Bay LLC | 2017-09-15 | https://law.lexmachina.com/ptab/4679 | 373 |
| IPR2016-01332 | 2016-06-30 | 2017-01-10 | 8822438 | Actavis Laboratories FL, Inc. Hikma Pharmaceuticals LLC Mylan Pharmaceuticals, Inc. Mylan N.V. West-Ward Pharmaceuticals Corp. Mylan, Inc. Dr. Reddy's Laboratories, Inc. Sun Pharmaceutical Industries, Inc. Amneal Pharmaceuticals of New York, LLC Mylan LLC Dr. Reddy's Laboratories, Ltd. Amneal Pharmaceuticals LLC Teva Pharmaceuticals USA, Inc. Sun Pharmaceutical Industries Ltd. | Janssen Oncology, Inc. | 2018-01-17 | https://law.lexmachina.com/ptab/5213 | 372 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00024 | 2018-10-04 | 2019-04-08 | 9494948 | Magellan Operating GP, LLC Magellan GP, LLC Magellan Midstream Partners, L.P. Magellan OLP, L.P. Magellan Logistics & Services L.P. Powder Springs Logistics, LLC Colonial Pipeline Company Magellan NGL, LLC | Sunoco Partners Marketing & Terminals L.P. | 2020-04-13 | https://law.lexmachina.com/ptab/9224 | 371 |
| IPR2016-01836 | 2016-09-16 | 2017-04-04 | 7009034 | HyperBranch Medical Technology, Inc. Trinidad Products, Inc. | Incept, LLC | 2018-04-09 | https://law.lexmachina.com/ptab/5608 | 370 |
| IPR2017-00800 | 2017-01-27 | 2017-08-18 | 6767612 | Sony Latin America, Inc. Sony Electronics, Inc. Sony Storage Media and Devices Corporation Sony Corporation Sony Digital Audio Disc Corporation | Fujifilm Corporation | 2018-08-21 | https://law.lexmachina.com/ptab/6369 | 368 |
| IPR2018-00102 | 2017-10-20 | 2018-04-27 | 7633506 | ARM, Ltd. ARM, Inc. MediaTek Inc. | Advanced Micro Devices, Inc. ATI Technologies ULC | 2019-04-29 | https://law.lexmachina.com/ptab/7673 | 367 |
| IPR2018-00101 | 2017-10-20 | 2018-04-27 | 7633506 | MediaTek Inc. | Advanced Micro Devices, Inc. ATI Technologies ULC | 2019-04-29 | https://law.lexmachina.com/ptab/7672 | 367 |
| IPR2019-00306 | 2018-11-12 | 2019-05-13 | 8738403 | Multimodal Technologies, LLC MModal LLC New MMI Holdings, Inc. MModal Services, Ltd. | Nuance Communications, Inc. | 2020-05-13 | https://law.lexmachina.com/ptab/9479 | 366 |
| IPR2018-01597 | 2018-09-07 | 2019-03-12 | 6354479 | Toshiba Memory Corporation Toshiba Electronic Devices and Storage Corporation Toshiba America Electronic Components, Inc. | Anza Technology, Inc. | 2020-03-12 | https://law.lexmachina.com/ptab/9057 | 366 |
| IPR2015-01785 | 2015-08-20 | 2016-02-23 | 7767657 | Hayman Credes Master Fund, LP Hayman Orange Fund SPC – Portfolio A Coalition For Affordable Drugs X LLC Erich Spangenberg Hayman Investments, LLC Hayman Offshore Management, Inc. J Kyle Bass nXn Partners, LLC Hayman Capital Master Fund, LP Hayman Capital Management L.P. IP Navigation Group, LLC | Anacor Pharmaceuticals, Inc. | 2017-02-23 | https://law.lexmachina.com/ptab/3798 | 366 |
| IPR2015-01780 | 2015-08-20 | 2016-02-23 | 7767657 | Hayman Credes Master Fund, LP Hayman Orange Fund SPC – Portfolio A Coalition For Affordable Drugs X LLC Erich Spangenberg Hayman Investments, LLC Hayman Offshore Management, Inc. J Kyle Bass nXn Partners, LLC Hayman Capital Master Fund, LP Hayman Capital Management L.P. | Anacor Pharmaceuticals, Inc. | 2017-02-23 | https://law.lexmachina.com/ptab/3792 | 366 |

Exhibit P
Page 714

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | Hayman Credes Master Fund, LP Hayman Orange Fund SPC – Portfolio A Coalition For Affordable Drugs X LLC Erich Spangenberg Hayman Investments, LLC Hayman Offshore Management, Inc. J Kyle Bass nXn Partners, LLC Hayman Capital Master Fund, LP Hayman Capital Management L.P. | | | | |
| IPR2015-01776 | 2015-08-20 | 2016-02-23 | 7582621 | IP Navigation Group, LLC | Anacor Pharmaceuticals, Inc. | 2017-02-23 | https://law.lexmachina.com/ptab/3791 | 366 |
| IPR2015-01309 | 2015-05-29 | 2015-12-09 | 8623808 | Mexichem Amanco Holding, S A (de C.V.) | Honeywell International, Inc | 2016-12-09 | https://law.lexmachina.com/ptab/3354 | 366 |
| IPR2015-00830 | 2015-03-03 | 2015-09-01 | 8969302 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Amneal Pharmaceuticals Company GmbH Mylan Teoranta Amneal Pharmaceuticals LLC | Yeda Research and Develpment Co. Ltd. | 2016-09-01 | https://law.lexmachina.com/ptab/2895 | 366 |
| IPR2015-00614 | 2015-01-23 | 2015-08-17 | 8579133 | Leapfrog Product Development, LLC | Lifefactory, Inc. | 2016-08-17 | https://law.lexmachina.com/ptab/2675 | 366 |
| IPR2015-00311 | 2014-11-26 | 2015-06-08 | 6906981 | Schlumberger Holdings Corporation WesternGeco LLC Schlumberger Services, Inc. Schlumberger, Ltd Schlumberger Technology Corporation | PGS Geophysical AS | 2016-06-08 | https://law.lexmachina.com/ptab/2386 | 366 |
| IPR2015-00310 | 2014-11-26 | 2015-06-08 | 6906981 | Schlumberger Holdings Corporation WesternGeco LLC Schlumberger Services, Inc. Schlumberger, Ltd Schlumberger Technology Corporation | PGS Geophysical AS | 2016-06-08 | https://law.lexmachina.com/ptab/2385 | 366 |
| IPR2015-00309 | 2014-11-26 | 2015-06-08 | 6906981 | Schlumberger Holdings Corporation Schlumberger, Ltd Schlumberger Services, Inc. WesternGeco LLC Schlumberger Technology Corporation | PGS Geophysical AS | 2016-06-08 | https://law.lexmachina.com/ptab/2384 | 366 |
| IPR2014-01550 | 2014-09-29 | 2015-04-15 | 7820425 | ABS Global, Inc. | XY, LLC | 2016-04-15 | https://law.lexmachina.com/ptab/2091 | 366 |
| IPR2014-01463 | 2014-09-08 | 2015-03-17 | 7934041 | Oracle Corporation Cisco Systems, Inc. Quantum Corporation | Crossroads Systems, Inc. | 2016-03-17 | https://law.lexmachina.com/ptab/1979 | 366 |
| IPR2014-01453 | 2014-09-08 | 2015-03-10 | 5490216 | Ubisoft, Inc. Perfect World Entertainment, Inc. Cambium Learning Group, Inc. Kofax, Inc. Sega of America, Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2016-03-10 | https://law.lexmachina.com/ptab/1969 | 366 |
| IPR2019-00988 | 2019-04-16 | 2019-09-10 | 9369545 | Lenovo (United States) Inc. Motorola Mobility LLC Lenovo Holding Company, Inc. | DoDots Licensing Solutions, LLC | 2020-09-09 | https://law.lexmachina.com/ptab/10126 | 365 |
| IPR2019-00880 | 2019-03-27 | 2019-10-02 | 7490749 | Intuitive Surgical, Inc. | Ethicon, LLC | 2020-10-01 | https://law.lexmachina.com/ptab/10033 | 365 |
| IPR2019-00662 | 2019-02-13 | 2019-08-26 | 9441956 | Tetra Tech Holding LLC Tetra Tech Canada Inc. Tetra Tech, Inc. Tetra Tech Canada Holding Corporation Tetra Tech TAS Inc. | Georgetown Rail Equipment Company | 2020-08-25 | https://law.lexmachina.com/ptab/9867 | 365 |
| IPR2019-00619 | 2019-02-13 | 2019-08-26 | 7616329 | Tetra Tech Holding LLC Tetra Tech Canada Inc. Tetra Tech, Inc. Tetra Tech Canada Holding Corporation Tetra Tech TAS Inc. | Georgetown Rail Equipment Company | 2020-08-25 | https://law.lexmachina.com/ptab/9866 | 365 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00620 | 2019-02-13 | 2019-08-26 | 9441956 | Tetra Tech Holding LLC<br>Tetra Tech Canada Inc.<br>Tetra Tech, Inc.<br>Tetra Tech Canada Holding Corporation<br>Tetra Tech TAS Inc. | Georgetown Rail Equipment Company | 2020-08-25 | https://law.lexmachina.com/ptab/9863 | 365 |
| IPR2019-00652 | 2019-02-01 | 2019-08-19 | 9834822 | Roche Holding Ltd.<br>Roche Finance Ltd.<br>Roche Holdings, Inc.<br>Foundation Medicine, Inc. | Guardant Health, Inc. | 2020-08-18 | https://law.lexmachina.com/ptab/9850 | 365 |
| IPR2019-00634 | 2019-02-01 | 2019-08-19 | 9840743 | Roche Holding Ltd.<br>Roche Finance Ltd.<br>Roche Holdings, Inc.<br>Foundation Medicine, Inc. | Guardant Health, Inc. | 2020-08-18 | https://law.lexmachina.com/ptab/9843 | 365 |
| IPR2019-00625 | 2019-01-27 | 2019-08-12 | 6068352 | CURT Manufacturing, LLC | Horizon Global Americas Inc. | 2020-08-11 | https://law.lexmachina.com/ptab/9808 | 365 |
| IPR2019-00606 | 2019-01-25 | 2019-09-24 | 8234477 | NetApp, Inc.<br>Hewlett Packard Enterprise Company | KOM Networks, Inc. | 2020-09-23 | https://law.lexmachina.com/ptab/9806 | 365 |
| IPR2019-00583 | 2019-01-24 | 2019-08-12 | 6137390 | Kemet Electronics Corporation<br>KEMET Corporation<br>Vishay Intertechnology, Inc.<br>Vishay Dale Electronics, LLC<br>Tokin Corporation<br>Vishay Americas, Inc. | MEC Resources, LLC | 2020-08-11 | https://law.lexmachina.com/ptab/9799 | 365 |
| IPR2019-00546 | 2019-01-10 | 2019-07-09 | 8187334 | Alphatec Holdings, Inc.<br>Alphatec Spine, Inc. | NuVasive, Inc. | 2020-07-08 | https://law.lexmachina.com/ptab/9747 | 365 |
| IPR2019-00554 | 2019-01-09 | 2019-07-24 | 8058069 | Moderna Therapeutics, Inc. | Arbutus Biopharma Corporation | 2020-07-23 | https://law.lexmachina.com/ptab/9739 | 365 |
| IPR2019-00481 | 2018-12-31 | 2019-07-16 | 7925416 | Unified Patents Inc. | Carrum Technologies, LLC | 2020-07-15 | https://law.lexmachina.com/ptab/9680 | 365 |
| IPR2019-00514 | 2018-12-29 | 2019-08-05 | 5904172 | Raye's, Inc.<br>Dires, LLC<br>Sizewise Rentals LLC | Select Comfort Canada Holding Inc.<br>Select Comfort Corporation<br>Select Comfort SC Corporation<br>Sleep Number Corporation<br>Select Comfort Cosc (Canada ULC)<br>Select Comfort Retail Corporation | 2020-08-04 | https://law.lexmachina.com/ptab/9670 | 365 |
| IPR2019-00361 | 2018-12-21 | 2019-07-09 | 8187334 | Alphatec Holdings, Inc.<br>Alphatec Spine, Inc. | NuVasive, Inc. | 2020-07-08 | https://law.lexmachina.com/ptab/9656 | 365 |
| IPR2019-00362 | 2018-12-13 | 2019-07-09 | 8361156 | Alphatec Holdings, Inc.<br>Alphatec Spine, Inc. | NuVasive, Inc. | 2020-07-08 | https://law.lexmachina.com/ptab/9601 | 365 |
| IPR2019-00405 | 2018-12-07 | 2019-07-09 | 8956371 | Cardiovascular Systems, Inc. | Shockwave Medical, Inc. | 2020-07-08 | https://law.lexmachina.com/ptab/9583 | 365 |
| IPR2019-00390 | 2018-12-03 | 2019-07-02 | 9817558 | Samsung Electronics America, Inc.<br>HP Inc.<br>Dell Products L.P.<br>EMC Corporation<br>Dell Inc.<br>Samsung Electronics Co., Ltd.<br>Denali Intermediate Inc.<br>Dell Technologies Inc.<br>Google LLC<br>Dell | Cypress Lake Software, Inc. | 2020-07-01 | https://law.lexmachina.com/ptab/9572 | 365 |
| IPR2019-00391 | 2018-12-03 | 2019-07-02 | 9817558 | Samsung Electronics America, Inc.<br>HP Inc.<br>Dell Products L.P.<br>Dell Inc.<br>EMC Corporation<br>Samsung Electronics Co., Ltd.<br>Denali Intermediate inc.<br>Dell Technologies Inc.<br>Google LLC<br>Dell | Cypress Lake Software, Inc. | 2020-07-01 | https://law.lexmachina.com/ptab/9570 | 365 |
| IPR2019-00359 | 2018-11-29 | 2019-08-05 | 5796183 | Apple Inc. | UUSI, LLC DBA/ Nartron | 2020-08-04 | https://law.lexmachina.com/ptab/9544 | 365 |
| IPR2019-00358 | 2018-11-29 | 2019-08-05 | 5796183 | Apple Inc. | UUSI, LLC DBA/ Nartron | 2020-08-04 | https://law.lexmachina.com/ptab/9543 | 365 |
| IPR2019-00343 | 2018-11-16 | 2019-05-22 | 9260184 | Apple Inc.<br>DJI Research LLC<br>iFlight Technology Company Limited<br>DJI Technology, Inc.<br>SZ DJI Technology Co., Ltd.<br>DJI Europe B.V.<br>DJI Japan K.K. | Autel Robotics USA LLC | 2020-05-21 | https://law.lexmachina.com/ptab/... | 365 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00329 | 2018-11-13 | 2019-06-03 | 9687454 | Dr. Reddy's Laboratories, Inc. Dr. Reddy's Laboratories, Ltd. | Indivior UK Limited | 2020-06-02 | https://law.lexmachina.com/ptab/9514 | 365 |
| IPR2019-00150 | 2018-11-12 | 2019-06-18 | 8638447 | 3Shape Inc. 3Shape Holding A/S 3Shape A/S 3Shape Trios A/S 3Shape Poland sp. z o.o. | Align Technology, Inc. | 2020-06-17 | https://law.lexmachina.com/ptab/9437 | 365 |
| IPR2019-00271 | 2018-11-09 | 2019-06-03 | 7148043 | Agilent Technologies, Inc. DJI Research LLC iFlight Technology Company Limited DJI Technology, Inc. SZ DJI Technology Co., Ltd. DJI Europe B.V. | Bio-Rad Laboratories, Inc. | 2020-06-02 | https://law.lexmachina.com/ptab/9409 | 365 |
| IPR2019-00250 | 2018-11-09 | 2019-05-14 | 7979174 | DJI Japan K.K. DJI Research LLC iFlight Technology Company Limited DJI Technology, Inc. SZ DJI Technology Co., Ltd. DJI Europe B.V. | Autel Robotics USA LLC | 2020-05-13 | https://law.lexmachina.com/ptab/9399 | 365 |
| IPR2019-00249 | 2018-11-09 | 2019-05-14 | 7979174 | DJI Japan K.K. Apple Inc. | Autel Robotics USA LLC | 2020-05-13 | https://law.lexmachina.com/ptab/9398 | 365 |
| IPR2019-00047 | 2018-11-08 | 2019-07-09 | 9154356 | Intel Corporation | Qualcomm Incorporated | 2020-07-08 | https://law.lexmachina.com/ptab/9372 | 365 |
| IPR2019-00203 | 2018-11-06 | 2019-05-14 | 9292660 | Roche Holding Ltd. Roche Finance Ltd. Roche Holdings, Inc. Foundation Medicine, Inc. | Caris MPI, Inc. | 2020-05-13 | https://law.lexmachina.com/ptab/9350 | 365 |
| IPR2019-00166 | 2018-11-06 | 2019-05-14 | 9292660 | Roche Holding Ltd. Roche Finance Ltd. Roche Holdings, Inc. Foundation Medicine, Inc. | Caris MPI, Inc. | 2020-05-13 | https://law.lexmachina.com/ptab/9349 | 365 |
| IPR2019-00127 | 2018-10-30 | 2019-04-29 | 9258698 | Garmin International, Inc. Garmin USA, Inc. Canon Inc. GoPro, Inc. | Cellspin Soft, Inc. | 2020-04-28 | https://law.lexmachina.com/ptab/9302 | 365 |
| IPR2019-00131 | 2018-10-30 | 2019-04-29 | 9258698 | Garmin International, Inc. Garmin USA, Inc. GoPro, Inc. Panasonic Corporation (of North America) | Cellspin Soft, Inc. | 2020-04-28 | https://law.lexmachina.com/ptab/9301 | 365 |
| IPR2018-01702 | 2018-09-14 | 2019-04-30 | 7873389 | Intel Corporation | Hera Wireless S.A. | 2020-04-29 | https://law.lexmachina.com/ptab/9098 | 365 |
| IPR2018-01670 | 2018-09-10 | 2019-04-03 | 8679069 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2020-04-02 | https://law.lexmachina.com/ptab/9069 | 365 |
| IPR2018-01521 | 2018-08-30 | 2019-03-11 | 9126119 | Nintendo of America, Inc. Nintendo Co., Ltd. | Gamevice, Inc. | 2020-03-10 | https://law.lexmachina.com/ptab/9021 | 365 |
| IPR2018-01522 | 2018-08-30 | 2019-03-11 | 9126119 | Nintendo of America, Inc. Nintendo Co., Ltd | Gamevice, Inc. | 2020-03-10 | https://law.lexmachina.com/ptab/9020 | 365 |
| IPR2018-01512 | 2018-08-21 | 2019-03-20 | 9565213 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-03-19 | https://law.lexmachina.com/ptab/8969 | 365 |
| IPR2018-01374 | 2018-08-03 | 2019-02-19 | 8742185 | REG Synthetic Fuels, LLC | Neste Oil Oyj | 2020-02-19 | https://law.lexmachina.com/ptab/8909 | 365 |
| IPR2018-01452 | 2018-07-27 | 2019-03-18 | 7834591 | Apple Inc. | Qualcomm Incorporated | 2020-03-17 | https://law.lexmachina.com/ptab/8879 | 365 |
| IPR2018-01283 | 2018-07-27 | 2019-03-18 | 7834591 | Apple Inc. | Qualcomm Incorporated | 2020-03-17 | https://law.lexmachina.com/ptab/8873 | 365 |
| IPR2018-01130 | 2018-06-12 | 2019-01-24 | 8385814 | Lectrosonics, Inc. | Zaxcom, Inc. | 2020-01-24 | https://law.lexmachina.com/ptab/8686 | 365 |
| IPR2018-01129 | 2018-06-12 | 2019-01-24 | 7929902 | Lectrosonics, Inc. | Zaxcom, Inc. | 2020-01-24 | https://law.lexmachina.com/ptab/8685 | 365 |
| IPR2018-01186 | 2018-06-01 | 2019-01-08 | 8014284 | Unified Patents Inc. | Barkan Wireless IP Holdings, L.P. | 2020-01-08 | https://law.lexmachina.com/ptab/8638 | 365 |
| IPR2018-00972 | 2018-04-25 | 2018-11-07 | 9336307 | Lectrosonics, Inc. | Zaxcom, Inc. | 2019-11-07 | https://law.lexmachina.com/ptab/8437 | 365 |
| IPR2017-01837 | 2017-07-21 | 2018-02-05 | 6696945 | Canon Inc. Axis Communications AB | Avigilon Fortress Corporation | 2019-02-05 | https://law.lexmachina.com/ptab/7268 | 365 |
| IPR2017-01835 | 2017-07-21 | 2018-02-05 | 6696945 | Canon Inc. Axis Communications AB | Avigilon Fortress Corporation | 2019-02-05 | https://law.lexmachina.com/ptab/7267 | 365 |
| IPR2017-01833 | 2017-07-21 | 2018-02-05 | 6970083 | Canon Inc. Axis Communications AB | Avigilon Fortress Corporation | 2019-02-05 | https://law.lexmachina.com/ptab/7266 | 365 |
| IPR2017-01337 | 2017-05-02 | 2017-11-13 | 6268803 | RPX Corporation | Collision Avoidance Technologies Inc. | 2018-11-13 | https://law.lexmachina.com/ptab/6851 | 365 |
| IPR2017-01336 | 2017-05-02 | 2017-11-13 | 6268803 | RPX Corporation | Collision Avoidance Technologies Inc. | 2018-11-13 | https://law.lexmachina.com/ptab/6850 | 365 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00728 | 2017-01-20 | 2017-08-21 | 7421032 | Broadcom Corporation Apple Inc. Emerson Process Management LLLP Emerson Electric Company Fisher-Rosemount Systems, Inc. | California Institute of Technology | 2018-08-21 | https://law.lexmachina.com/ptab/6313 | 365 |
| IPR2017-00216 | 2016-11-08 | 2017-05-15 | 8013732 | Rosemount, Inc. | Sipco, LLC | 2018-05-15 | https://law.lexmachina.com/ptab/5870 | 365 |
| IPR2017-00109 | 2016-10-19 | 2017-04-26 | RE45725 | General Electric Company Old Republic National Title Insurance Company Old Republic Title Insurance Company Old Republic Insurance Company | University of Virginia Patent Foundation | 2018-04-26 | https://law.lexmachina.com/ptab/5774 | 365 |
| IPR2015-01957 | 2015-09-28 | 2016-04-18 | 6519581 | Old Republic National Title Holding Company, Inc. Old Republic General Insurance Corporation Old Republic International Corporation Old Republic National Title Insurance Company Old Republic Title Insurance Company | Intellectual Ventures I LLC Owner Of U.S. Patent No. 6,519,581 B1 Intellectual Ventures | 2017-04-18 | https://law.lexmachina.com/ptab/3969 | 365 |
| IPR2015-01956 | 2015-09-28 | 2016-04-18 | 6519581 | Old Republic Insurance Company Old Republic National Title Holding Company, Inc. Old Republic General Insurance Corporation Old Republic International Corporation | Intellectual Ventures I LLC Owner Of U.S. Patent No. 6,519,581 B1 | 2017-04-18 | https://law.lexmachina.com/ptab/3968 | 365 |
| IPR2015-01754 | 2015-08-18 | 2016-02-23 | 6158011 | Cisco Systems, Inc. nXn Partners, LLC Hayman Capital Master Fund, LP Hayman Orange Fund SPC – Portfolio A Erich Spangenberg Hayman Investments, LLC J Kyle Bass Hayman Offshore Management, Inc. Hayman Credes Master Fund, LP Coalition For Affordable Drugs VIII LLC Hayman Capital Management, LP | SSL Services, LLC | 2017-02-22 | https://law.lexmachina.com/ptab/3767 | 365 |
| IPR2015-01718 | 2015-08-12 | 2016-02-22 | 8945621 | IP Navigation Group, LLC TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Pozen Inc. | 2017-02-21 | https://law.lexmachina.com/ptab/3732 | 365 |
| IPR2015-01650 | 2015-07-31 | 2016-02-01 | 6535815 | | Telefonaktiebolaget LM Ericsson | 2017-01-31 | https://law.lexmachina.com/ptab/3661 | 365 |
| IPR2015-01558 | 2015-07-08 | 2016-01-19 | 8658430 | 10X Genomics, Inc. Sony Electronics, Inc. | Raindance Technolgies, Inc. | 2017-01-18 | https://law.lexmachina.com/ptab/3577 | 365 |
| IPR2015-01557 | 2015-07-06 | 2016-01-04 | 6890188 | Sony Corporation | Imation Corp. | 2017-01-03 | https://law.lexmachina.com/ptab/3575 | 365 |
| IPR2015-01453 | 2015-06-19 | 2016-01-12 | D631670 | Johns-Manville Corporation | Knauf Insulation SPRL Knauf Insulation, Inc | 2017-01-11 | https://law.lexmachina.com/ptab/3481 | 365 |
| IPR2015-01418 | 2015-06-16 | 2015-12-15 | 8939388 | International Flavors & Fragrances, Inc. | ZoomEssence, Inc. | 2016-12-14 | https://law.lexmachina.com/ptab/3457 | 365 |
| IPR2015-01417 | 2015-06-16 | 2015-12-28 | 5966589 | Toshiba America Information Systems, Inc. Funai Electric Co., Ltd. Samsung Display Co., Ltd. P&F USA, Inc. Funai Corporation, Inc. Toshiba Corporation Toshiba America Information Systems, Inc. Funai Electric Co., Ltd. Samsung Display Co., Ltd. P&F USA, Inc. Funai Corporation, Inc. | Gold Charm Limited | 2016-12-27 | https://law.lexmachina.com/ptab/3452 | 365 |
| IPR2015-01416 | 2015-06-16 | 2015-12-28 | 5850275 | Toshiba Corporation | Gold Charm Limited | 2016-12-27 | https://law.lexmachina.com/ptab/3451 | 365 |
| IPR2015-01411 | 2015-06-15 | 2016-01-05 | 7664971 | ATI Technologies ULC Advanced Micro Devices, Inc. | LG Electronics, Inc. | 2017-01-04 | https://law.lexmachina.com/ptab/3444 | 365 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01341 | 2015-06-04 | 2015-12-21 | RE39618 | The Boeing Company | Seymour Levine | 2016-12-20 | https://law.lexmachina.com/ptab/3385 | 365 |
| IPR2015-01319 | 2015-06-01 | 2015-12-07 | 8082501 | Bungie, Inc. Asetek Danmark A/S Asetek USA, Inc. | Worlds Inc. | 2016-12-06 | https://law.lexmachina.com/ptab/3360 | 365 |
| IPR2015-01276 | 2015-05-27 | 2015-12-09 | 8746330 | Asetek Holdings, Inc. | Coolit Systems Inc | 2016-12-08 | https://law.lexmachina.com/ptab/3326 | 365 |
| IPR2015-01253 | 2015-05-22 | 2015-12-07 | 8457797 | Honeywell International, Inc. | Allure Energy, Inc. | 2016-12-06 | https://law.lexmachina.com/ptab/3307 | 365 |
| IPR2015-01251 | 2015-05-22 | 2015-12-07 | 8626344 | Honeywell International, Inc. | Allure Energy, Inc. | 2016-12-06 | https://law.lexmachina.com/ptab/3306 | 365 |
| IPR2015-01248 | 2015-05-22 | 2015-12-07 | 8626344 | Honeywell International, Inc. | Allure Energy, Inc. | 2016-12-06 | https://law.lexmachina.com/ptab/3305 | 365 |
| IPR2015-01233 | 2015-05-21 | 2015-12-01 | 6836290 | Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Imperium (IP) Holdings, Inc. | 2016-11-30 | https://law.lexmachina.com/ptab/3295 | 365 |
| IPR2015-01232 | 2015-05-21 | 2015-12-02 | 7092029 | Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Imperium (IP) Holdings, Inc. | 2016-12-01 | https://law.lexmachina.com/ptab/3294 | 365 |
| IPR2015-01219 | 2015-05-19 | 2015-12-10 | 8626118 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-12-09 | https://law.lexmachina.com/ptab/3280 | 365 |
| IPR2015-01205 | 2015-05-15 | 2015-11-23 | 6114319 | Akorn, Inc. | Senju Pharmaceutical Co. Mitsubishi Chemical Corporation | 2016-11-22 | https://law.lexmachina.com/ptab/3261 | 365 |
| IPR2015-01150 | 2015-05-12 | 2015-11-17 | 7781980 | Nokia Corporation Microsoft Corporation | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3240 | 365 |
| IPR2015-01151 | 2015-05-12 | 2015-11-17 | 8288952 | Nokia Corporation Microsoft Corporation | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3239 | 365 |
| IPR2015-01149 | 2015-05-12 | 2015-11-17 | 7329970 | Nokia Corporation Microsoft Corporation | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3238 | 365 |
| IPR2015-01148 | 2015-05-12 | 2015-11-17 | 7498749 | Nokia Corporation Microsoft Corporation | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3237 | 365 |
| IPR2015-01147 | 2015-05-12 | 2015-11-17 | 7994726 | Nokia Corporation Microsoft Corporation | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3236 | 365 |
| IPR2015-01190 | 2015-05-11 | 2015-11-16 | 6319006 | Institut Straumann AG Implant Solutions LLC Dental Wings Inc. 3D Diagnostix Inc. | Sirona Dental Systems GmbH | 2016-11-15 | https://law.lexmachina.com/ptab/3234 | 365 |
| IPR2015-01175 | 2015-05-11 | 2015-11-17 | 8288952 | Motorola Mobility LLC Apple Inc. | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3229 | 365 |
| IPR2015-01174 | 2015-05-11 | 2015-11-17 | 7781980 | Motorola Mobility LLC Apple Inc. | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3228 | 365 |
| IPR2015-01173 | 2015-05-11 | 2015-11-17 | 7329970 | Motorola Mobility LLC Apple Inc. Toshiba America Information Systems, Inc. | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3227 | 365 |
| IPR2015-01172 | 2015-05-11 | 2015-11-17 | 7498749 | Motorola Mobility LLC Apple Inc. Toshiba America Information Systems, Inc. | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3226 | 365 |
| IPR2015-01171 | 2015-05-11 | 2015-11-17 | 7994726 | Motorola Mobility LLC Apple Inc. | Global Touch Solutions, LLC | 2016-11-16 | https://law.lexmachina.com/ptab/3225 | 365 |
| IPR2015-01157 | 2015-05-06 | 2015-11-16 | 8889083 | 10X Genomics, Inc. | University of Chicago | 2016-11-15 | https://law.lexmachina.com/ptab/3198 | 365 |
| IPR2015-01133 | 2015-05-06 | 2015-11-17 | 5732268 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-11-16 | https://law.lexmachina.com/ptab/3194 | 365 |
| IPR2015-01131 | 2015-04-29 | 2015-11-04 | 8603557 | TC Heartland LLC | Kraft Foods Group Brands LLC | 2016-11-03 | https://law.lexmachina.com/ptab/3161 | 365 |
| IPR2015-01130 | 2015-04-29 | 2015-10-27 | 6655180 | Ojmar, S.A. Ojmar US, LLC | Security People, Inc. | 2016-10-26 | https://law.lexmachina.com/ptab/3160 | 365 |
| IPR2015-01129 | 2015-04-29 | 2015-11-04 | 8511472 | TC Heartland LLC | Kraft Foods Group Brands LLC | 2016-11-03 | https://law.lexmachina.com/ptab/3158 | 365 |
| IPR2015-01128 | 2015-04-29 | 2015-11-04 | 8293299 | TC Heartland LLC Par Pharmaceutical, Inc. Lupid Ltd. | Kraft Foods Group Brands LLC | 2016-11-03 | https://law.lexmachina.com/ptab/3157 | 365 |
| IPR2015-01117 | 2015-04-29 | 2015-11-04 | 8642012 | Lupin Pharmaceuticals, Inc. | Hyperion Therapeutics Inc Horizon Therapeutics, Inc. | 2016-11-03 | https://law.lexmachina.com/ptab/3154 | 365 |

Exhibit P
Page 719

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | nXn Partners, LLC<br>Hayman Credes Master Fund, LP<br>Hayman Orange Fund SPC – Portfolio A<br>Erich Spangenberg<br>Hayman Capital Management L.P.<br>J Kyle Bass<br>Hayman Offshore Management, Inc.<br>Hayman Investments, LLC<br>Hayman Capital Master Fund, LP<br>Coalition For Affordable Drugs VI LLC | | | | |
| IPR2015-01102 | 2015-04-23 | 2015-10-27 | 6315720 | IP Navigation Group, LLC<br>nXn Partners, LLC<br>Hayman Credes Master Fund, LP<br>Hayman Orange Fund SPC – Portfolio A<br>Erich Spangenberg<br>Hayman Capital Management L.P.<br>J Kyle Bass<br>Hayman Offshore Management, Inc.<br>Hayman Investments, LLC<br>Hayman Capital Master Fund, LP<br>Coalition For Affordable Drugs VI LLC | Celgene Corporation | 2016-10-26 | https://law.lexmachina.com/ptab/3137 | 365 |
| IPR2015-01103 | 2015-04-23 | 2015-10-27 | 6315720 | IP Navigation Group, LLC<br>nXn Partners, LLC<br>Hayman Credes Master Fund, LP<br>Hayman Orange Fund SPC – Portfolio A<br>Erich Spangenberg<br>Hayman Capital Management L.P.<br>J Kyle Bass<br>Hayman Offshore Management, Inc.<br>Hayman Investments, LLC<br>Hayman Capital Master Fund, LP<br>Coalition For Affordable Drugs VI LLC | Celgene Corporation | 2016-10-26 | https://law.lexmachina.com/ptab/3135 | 365 |
| IPR2015-01096 | 2015-04-23 | 2015-10-27 | 6315720 | IP Navigation Group, LLC<br>nXn Partners, LLC<br>Hayman Credes Master Fund, LP<br>Hayman Orange Fund SPC – Portfolio A<br>Erich Spangenberg<br>Hayman Capital Management L.P.<br>J Kyle Bass<br>Hayman Offshore Management, Inc.<br>Hayman Investments, LLC<br>Hayman Capital Master Fund, LP<br>Coalition For Affordable Drugs VI LLC | Celgene Corporation | 2016-10-26 | https://law.lexmachina.com/ptab/3130 | 365 |
| IPR2015-01092 | 2015-04-23 | 2015-10-27 | 6045501 | IP Navigation Group, LLC | Celgene Corporation | 2016-10-26 | https://law.lexmachina.com/ptab/3126 | 365 |
| IPR2015-00915 | 2015-04-20 | 2015-10-21 | 8710282 | Arkema Inc<br>Arkema S.A.<br>Arkema France SA | Honeywell International, Inc. | 2016-10-20 | https://law.lexmachina.com/ptab/3117 | 365 |
| IPR2015-00917 | 2015-04-20 | 2015-10-21 | 8710282 | Arkema Inc<br>Arkema S.A.<br>Arkema France SA | Honeywell International, Inc. | 2016-10-20 | https://law.lexmachina.com/ptab/3116 | 365 |
| IPR2015-00916 | 2015-04-20 | 2015-10-21 | 8710282 | Arkema Inc<br>Arkema S.A.<br>Arkema France SA | Honeywell International, Inc. | 2016-10-20 | https://law.lexmachina.com/ptab/3111 | 365 |
| IPR2015-01073 | 2015-04-18 | 2015-10-26 | 7078011 | Air Liquide Large Industries US LP<br>American Air Liquide Holdings, Inc.<br>L'Air Liquide-Societe Anonyme | Praxair Technology Inc. | 2016-10-25 | https://law.lexmachina.com/ptab/3108 | 365 |

Exhibit P
Page 720

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01072 | 2015-04-18 | 2015-10-26 | 7078011 | Air Liquide Large Industries US LP American Air Liquide Holdings, Inc. L'Air Liquide-Societe Anonyme | Praxair Technology Inc. | 2016-10-25 | https://law.lexmachina.com/ptab/3107 | 365 |
| IPR2015-01071 | 2015-04-18 | 2015-10-26 | 7078011 | American Air Liquide Holdings, Inc. L'Air Liquide-Societe Anonyme pour l'Etude et l'Exploitation des Procedes Georges Claude Air Liquide Large Industries US LP | Praxair Technology Inc. | 2016-10-25 | https://law.lexmachina.com/ptab/3103 | 365 |
| IPR2015-01057 | 2015-04-15 | 2015-10-20 | 6319006 | Anatomage, Inc | Sirona Dental Systems GmbH | 2016-10-19 | https://law.lexmachina.com/ptab/3086 | 365 |
| IPR2015-00975 | 2015-04-01 | 2015-10-06 | 8051211 | Arista Networks, Inc. | Cisco Systems, Inc. | 2016-10-05 | https://law.lexmachina.com/ptab/3031 | 365 |
| IPR2015-00898 | 2015-03-20 | 2015-09-23 | 6202395 | Deere & Co | Richard Gramm | 2016-09-22 | https://law.lexmachina.com/ptab/2972 | 365 |
| IPR2015-00899 | 2015-03-20 | 2015-09-23 | 6202395 | Deere & Co | Richard Gramm | 2016-09-22 | https://law.lexmachina.com/ptab/2965 | 365 |
| IPR2015-00819 | 2015-02-27 | 2015-09-14 | 8325044 | Kapsch TrafficCom B.V. Kapsch TrafficCom Holding II US Corp. Kapsch TrafficCom IVHS Holding Corp. Kapsch TrafficCom IVHS Inc. Kapsch TrafficCom IVHS Technologies Holding Corp. Kapsch TrafficCom U.S. Corp. Kapsch TrafficCom Holding Corp. | Neology, Inc. | 2016-09-13 | https://law.lexmachina.com/ptab/2875 | 365 |
| IPR2015-00818 | 2015-02-27 | 2015-09-14 | 8237568 | Kapsch TrafficCom B.V Kapsch TrafficCom Holding II US Corp. Kapsch TrafficCom IVHS Holding Corp. Kapsch TrafficCom IVHS Inc. Kapsch TrafficCom IVHS Technologies Holding Corp. Kapsch TrafficCom U.S. Corp. Kapsch TrafficCom Holding Corp. | Neology, Inc. | 2016-09-13 | https://law.lexmachina.com/ptab/2874 | 365 |
| IPR2015-00814 | 2015-02-26 | 2015-09-14 | 6690264 | Kapsch TrafficCom B.V. Kapsch TrafficCom Holding II US Corp. Kapsch TrafficCom IVHS Holding Corp. Kapsch TrafficCom IVHS Inc. Kapsch TrafficCom IVHS Technologies Holding Corp. Kapsch TrafficCom U.S. Corp. Kapsch TrafficCom Holding Corp. | Neology, Inc. | 2016-09-13 | https://law.lexmachina.com/ptab/2869 | 365 |
| IPR2015-00804 | 2015-02-24 | 2015-09-15 | 8361899 | Bizcom Electronics, Inc. Silergy Corporation Compal Electronics, Inc. | Monolithic Power Systems, Inc. | 2016-09-14 | https://law.lexmachina.com/ptab/2864 | 365 |
| IPR2015-00799 | 2015-02-24 | 2015-11-09 | 7237634 | Ford Motor Company | Paice LLC. The Abell Foundation, Inc | 2016-11-08 | https://law.lexmachina.com/ptab/2861 | 365 |
| IPR2015-00795 | 2015-02-23 | 2015-11-02 | 7104347 | Ford Motor Company | The Abell Foundation, Inc. Paice, LLC. | 2016-11-01 | https://law.lexmachina.com/ptab/2856 | 365 |
| IPR2015-00794 | 2015-02-23 | 2015-11-02 | 7104347 | Ford Motor Company | The Abell Foundation, Inc Paice, LLC. | 2016-11-01 | https://law.lexmachina.com/ptab/2855 | 365 |
| IPR2015-00792 | 2015-02-23 | 2015-10-26 | 8214097 | Ford Motor Company | The Abell Foundation, Inc. Paice LLP | 2016-10-25 | https://law.lexmachina.com/ptab/2854 | 365 |
| IPR2015-00758 | 2015-02-22 | 2015-11-09 | 7237634 | Ford Motor Company | Paice, LLC. The Abell Foundation, Inc. | 2016-11-08 | https://law.lexmachina.com/ptab/2848 | 365 |
| IPR2015-00730 | 2015-02-19 | 2015-06-30 | 7932892 | Sony Computer Entertainment America LLC Sony Computer Entertainment America, Inc. | Aplix IP Holdings Corporation | 2016-06-29 | https://law.lexmachina.com/ptab/2819 | 365 |
| IPR2015-00643 | 2015-02-06 | 2015-08-25 | 8232250 | Mylan Pharmaceuticals, Inc. Mylan, Inc Amneal Pharmaceuticals Company GmbH Mylan Teoranta Amneal Pharmaceuticals LLC | Yeda Research and Development Co Ltd. | 2016-08-24 | https://law.lexmachina.com/ptab/2808 | 365 |

3,052 PTAB trials (downloaded on 2020-10-02) xls

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00637 | 2015-01-29 | 2015-09-08 | 8908838 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2016-09-07 | https://law.lexmachina.com/ptab/2699 | 365 |
| IPR2015-00636 | 2015-01-29 | 2015-09-08 | 8917822 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2016-09-07 | https://law.lexmachina.com/ptab/2698 | 365 |
| IPR2015-00606 | 2015-01-28 | 2015-11-09 | 7237634 | Ford Motor Company | Paice LLP The Abell Foundation, Inc. Paice, LLC. | 2016-11-08 | https://law.lexmachina.com/ptab/2693 | 365 |
| IPR2015-00584 | 2015-01-20 | 2015-07-28 | 8096660 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Queen's University at Kingston | 2016-07-27 | https://law.lexmachina.com/ptab/2653 | 365 |
| IPR2015-00583 | 2015-01-20 | 2015-07-28 | 7762665 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Queen's University at Kingston | 2016-07-27 | https://law.lexmachina.com/ptab/2652 | 365 |
| IPR2015-00559 | 2015-01-14 | 2015-05-11 | 6926544 | Kingston Technology Company, Inc. | CATR Co., Ltd. | 2016-05-10 | https://law.lexmachina.com/ptab/2626 | 365 |
| IPR2015-00562 | 2015-01-13 | 2015-08-04 | 6821975 | Actelion Pharmaceuticals Ltd. | ICOS Corporation | 2016-08-03 | https://law.lexmachina.com/ptab/2624 | 365 |
| IPR2015-00561 | 2015-01-13 | 2015-08-04 | 7182958 | Actelion Pharmaceuticals Ltd. | ICOS Corporation | 2016-08-03 | https://law.lexmachina.com/ptab/2623 | 365 |
| IPR2015-00554 | 2015-01-08 | 2015-07-28 | 7668730 | Amneal Pharmaceuticals LLC Par Pharmaceutical, Inc. Wockhardt Bio AG | Jazz Pharmaceuticals, Inc. | 2016-07-27 | https://law.lexmachina.com/ptab/2613 | 365 |
| IPR2015-00551 | 2015-01-08 | 2015-07-28 | 8457988 | Amneal Pharamceuticals, L.L.C. Wockhardt Bio AG Par Pharmaceutical, Inc. Amneal Pharmaceuticals LLC | Jazz Pharmaceuticals, Inc. | 2016-07-27 | https://law.lexmachina.com/ptab/2612 | 365 |
| IPR2015-00548 | 2015-01-08 | 2015-07-28 | 7895059 | Wockhardt Bio AG MGP, Inc. Amneal Pharamceuticals, L.L.C. Wockhardt Limited Morton Grove Pharmaceuticals, Inc. Par Pharmaceutical, Inc. Wockhardt USA LLC Amneal Pharmaceuticals LLC | Jazz Pharmaceuticals, Inc. | 2016-07-27 | https://law.lexmachina.com/ptab/2609 | 365 |
| IPR2015-00547 | 2015-01-08 | 2015-07-28 | 7765107 | MGP, Inc. Wockhardt Bio AG Wockhardt Limited Morton Grove Pharmaceuticals, Inc. Amneal Pharmaceuticals LLC Wockhardt USA LLC Par Pharmaceutical, Inc. | Jazz Pharmaceuticals, Inc. | 2016-07-27 | https://law.lexmachina.com/ptab/2608 | 365 |
| IPR2015-00546 | 2015-01-08 | 2015-07-28 | 7765106 | Wockhardt Bio AG Par Pharmaecutical, Inc. Amneal Pharmaceuticals LLC Par Pharmaecutical, Inc. | Jazz Pharmaceuticals, Inc. | 2016-07-27 | https://law.lexmachina.com/ptab/2607 | 365 |
| IPR2015-00487 | 2014-12-23 | 2015-07-16 | 7404660 | LG Display Co., Ltd. LG Electronics, Inc. LG Display America, Inc. | Innovative Display Technologies LLC | 2016-07-15 | https://law.lexmachina.com/ptab/2549 | 365 |
| IPR2015-00377 | 2014-12-05 | 2015-07-01 | 8601322 | Symantec Corporation | The Trustees of Columbia University in the City of New York | 2016-06-30 | https://law.lexmachina.com/ptab/2428 | 365 |
| IPR2015-00375 | 2014-12-05 | 2015-07-01 | 8074115 | Symantec Corporation | The Trustees of Columbia University in the City of New York | 2016-06-30 | https://law.lexmachina.com/ptab/2426 | 365 |
| IPR2015-00313 | 2014-11-26 | 2015-06-04 | 6026059 | Schlumberger Holdings Corporation Schlumberger International Services, Inc. WesternGeco LLC Schlumberger, Ltd Schlumberger Technology Corporation | PGS Geophysical AS | 2016-06-03 | https://law.lexmachina.com/ptab/2388 | 365 |
| IPR2015-00291 | 2014-11-25 | 2015-06-15 | 8168181 | Daiichi Sankyo, Inc. | ALETHIA BIOTHERAPEUTICS INC. | 2016-06-14 | https://law.lexmachina.com/ptab/2372 | 365 |
| IPR2015-00249 | 2014-11-07 | 2015-06-03 | 6481468 | Nestlé USA, Inc. | Steuben Foods, Inc. | 2016-06-02 | https://law.lexmachina.com/ptab/2318 | 365 |
| IPR2015-00149 | 2014-10-24 | 2015-04-15 | 6926544 | Kingston Technology Company, Inc. | CATR Co., Ltd. | 2016-04-14 | https://law.lexmachina.com/ptab/2233 | 365 |
| IPR2015-00115 | 2014-10-21 | 2015-04-29 | 7479890 | Nintendo Co., Ltd. | Nintendo of America, Inc. iLife Technologies Inc | 2016-04-28 | https://law.lexmachina.com/ptab/2205 | 365 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00113 | 2014-10-21 | 2015-04-29 | 7145461 | Nintendo of America, Inc. Nintendo Co., Ltd. | iLife Technologies Inc | 2016-04-28 | https://law.lexmachina.com/ptab/2204 | 365 |
| IPR2015-00112 | 2014-10-21 | 2015-04-29 | 7095331 | Nintendo of America, Inc. Nintendo Co., Ltd. | iLife Technologies Inc | 2016-04-28 | https://law.lexmachina.com/ptab/2202 | 365 |
| IPR2015-00109 | 2014-10-21 | 2015-04-29 | 6864796 | Nintendo of America, Inc. Nintendo Co., Ltd. | iLife Technologies Inc | 2016-04-28 | https://law.lexmachina.com/ptab/2201 | 365 |
| IPR2015-00106 | 2014-10-21 | 2015-04-29 | 6703939 | Nintendo of America, Inc. Nintendo Co., Ltd. | iLife Technologies Inc | 2016-04-28 | https://law.lexmachina.com/ptab/2197 | 365 |
| IPR2015-00105 | 2014-10-21 | 2015-04-29 | 6307481 | Nintendo of America, Inc. Nintendo Co., Ltd. Mobotix Corp. | iLife Technologies Inc | 2016-04-28 | https://law.lexmachina.com/ptab/2195 | 365 |
| IPR2015-00093 | 2014-10-20 | 2015-04-29 | 6975220 | Mobotix AG | ComCam International, Inc. | 2016-04-28 | https://law.lexmachina.com/ptab/2185 | 365 |
| IPR2015-00088 | 2014-10-17 | 2015-05-04 | 7165927 | Daifuku America Corporation Daifuku Co., Ltd. | Murata Machinery, LTD | 2016-05-03 | https://law.lexmachina.com/ptab/2180 | 365 |
| IPR2015-00085 | 2014-10-17 | 2015-05-04 | 7771153 | Daifuku America Corporation Daifuku Co., Ltd. | Murata Machinery, LTD | 2016-05-03 | https://law.lexmachina.com/ptab/2177 | 365 |
| IPR2015-00083 | 2014-10-17 | 2015-05-04 | 8197172 | Daifuku America Corporation MasterImage 3D Asia, LLC | Murata Machinery, LTD | 2016-05-03 | https://law.lexmachina.com/ptab/2175 | 365 |
| IPR2015-00040 | 2014-10-07 | 2015-04-15 | 8220934 | MasterImage 3D, Inc. | RealD Inc. | 2016-04-14 | https://law.lexmachina.com/ptab/2142 | 365 |
| IPR2015-00016 | 2014-10-03 | 2015-04-14 | 8150808 | Actifio, Inc. | Delphix Corp. | 2016-04-13 | https://law.lexmachina.com/ptab/2120 | 365 |
| IPR2014-01531 | 2014-09-22 | 2015-04-02 | 8046791 | Amazon Web Services LLC Amazon.com, Inc. | Personalized Media Communications, LLC | 2016-04-01 | https://law.lexmachina.com/ptab/2036 | 365 |
| IPR2014-01509 | 2014-09-16 | 2015-03-30 | 8190694 | BlackBerry Corporation BlackBerry Limited | Zipit Wireless, Inc. | 2016-03-29 | https://law.lexmachina.com/ptab/2017 | 365 |
| IPR2014-01508 | 2014-09-16 | 2015-03-30 | 8086678 | BlackBerry Corporation BlackBerry Limited | Zipit Wireless, Inc. | 2016-03-29 | https://law.lexmachina.com/ptab/2016 | 365 |
| IPR2014-01507 | 2014-09-16 | 2015-03-30 | 7292870 | BlackBerry Corporation BlackBerry Limited | Zipit Wireless, Inc. | 2016-03-29 | https://law.lexmachina.com/ptab/2015 | 365 |
| IPR2014-01506 | 2014-09-16 | 2015-03-30 | 7894837 | BlackBerry Corporation BlackBerry Limited | Zipit Wireless, Inc. | 2016-03-29 | https://law.lexmachina.com/ptab/2014 | 365 |
| IPR2014-01478 | 2014-09-11 | 2015-03-17 | 7293520 | PGS Geophysical AS Petroleum Geo-Services, Inc Petroleum Geo-Services ASA | WesternGeco LLC | 2016-03-16 | https://law.lexmachina.com/ptab/1992 | 365 |
| IPR2014-01477 | 2014-09-11 | 2015-03-17 | 7080607 | BlackBerry Corporation Petroleum Geo-Services, Inc. | WesternGeco LLC | 2016-03-16 | https://law.lexmachina.com/ptab/1991 | 365 |
| IPR2014-01471 | 2014-09-10 | 2015-03-18 | 6370153 | Telefonaktiebolaget LM Ericsson, Inc Toshiba Corporation | Intellectual Ventures II LLC | 2016-03-17 | https://law.lexmachina.com/ptab/1985 | 365 |
| IPR2014-01439 | 2014-09-03 | 2015-03-09 | RE42913 | Toshiba America Information Systems, Inc. Toshiba Corporation | Optical Devices LLC | 2016-03-08 | https://law.lexmachina.com/ptab/3244 | 365 |
| IPR2014-01447 | 2014-09-03 | 2015-03-10 | 8416651 | Toshiba America Information Systems, Inc. Toshiba Corporation | Optical Devices LLC | 2016-03-09 | https://law.lexmachina.com/ptab/1964 | 365 |
| IPR2014-01446 | 2014-09-03 | 2015-03-10 | 7196979 | Toshiba America Information Systems, Inc. Toshiba Corporation | Optical Devices LLC | 2016-03-09 | https://law.lexmachina.com/ptab/1963 | 365 |
| IPR2014-01445 | 2014-09-03 | 2015-03-10 | 7839729 | Toshiba America Information Systems, Inc. | Optical Devices LLC | 2016-03-09 | https://law.lexmachina.com/ptab/1962 | 365 |
| IPR2014-01404 | 2014-08-29 | 2015-03-09 | 8615968 | Owens-Corning Corporation | Certainteed Corporation | 2016-03-08 | https://law.lexmachina.com/ptab/1925 | 365 |
| IPR2014-01403 | 2014-08-29 | 2015-03-09 | 8592025 | Owens-Corning Corporation | Certainteed Corporation | 2016-03-08 | https://law.lexmachina.com/ptab/1924 | 365 |
| IPR2014-01402 | 2014-08-29 | 2015-03-09 | 8409689 | Owens-Corning Corporation | Certainteed Corporation | 2016-03-08 | https://law.lexmachina.com/ptab/1923 | 365 |
| IPR2014-01401 | 2014-08-29 | 2015-03-09 | 8383228 | Owens-Corning Corporation | Certainteed Corporation | 2016-03-08 | https://law.lexmachina.com/ptab/1922 | 365 |
| IPR2014-01397 | 2014-08-29 | 2015-03-09 | 7781046 | Owens-Corning Corporation | Certainteed Corporation | 2016-03-08 | https://law.lexmachina.com/ptab/1919 | 365 |
| IPR2014-01412 | 2014-08-28 | 2015-03-18 | 5963557 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures II LLC | 2016-03-17 | https://law.lexmachina.com/ptab/1932 | 365 |
| IPR2014-01374 | 2014-08-23 | 2015-03-10 | 8359501 | SMART Modular Technologies, Inc. | Netlist, Inc. | 2016-03-09 | https://law.lexmachina.com/ptab/1903 | 365 |
| IPR2014-01372 | 2014-08-23 | 2015-03-10 | 8001434 | SMART Modular Technologies, Inc. | Netlist, Inc. | 2016-03-09 | https://law.lexmachina.com/ptab/1901 | 365 |
| IPR2014-00925 | 2014-06-10 | 2014-12-15 | 8434818 | NHK International Corporation NHK Spring Company (Limited) NHK Seating of America, Inc. | Lear Corporation | 2015-12-15 | https://law.lexmachina.com/ptab/1535 | 365 |
| IPR2014-00689 | 2014-04-23 | 2014-12-15 | 7293520 | ION Geophysical Corporation Petroleum Geo-Services, Inc. ION International S.A.R.L. | WesternGeco LLC | 2015-12-15 | https://law.lexmachina.com/ptab/1339 | 365 |
| IPR2014-00688 | 2014-04-23 | 2014-12-15 | 7080607 | ION Geophysical Corporation Petroleum Geo-Services, Inc. ION International S.A.R.L. | WesternGeco LLC | 2015-12-15 | https://law.lexmachina.com/ptab/1338 | 365 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00687 | 2014-04-23 | 2014-12-15 | 7162967 | ION Geophysical Corporation Petroleum Geo-Services, Inc. ION International S.A.R.L. | WesternGeco LLC | 2015-12-15 | https://law.lexmachina.com/ptab/1337 | 365 |
| IPR2014-00407 | 2014-01-31 | 2014-07-21 | 8359007 | Samsung Electronics America, Inc. LG Electronics Mobilecomm U.S.A., Inc. Samsung Electronics Co., Ltd. LG Electronics, Inc. Samsung Telecommunications America LLC HTC Corporation | Affinity Labs of Texas, LLC | 2015-07-21 | https://law.lexmachina.com/ptab/1089 | 365 |
| IPR2013-00473 | 2013-07-30 | 2014-01-28 | 8176267 | Silicon Motion Technology Corp. | Phison Electronics Corp | 2015-01-28 | https://law.lexmachina.com/ptab/425 | 365 |
| IPR2013-00472 | 2013-07-29 | 2014-02-04 | 7518879 | PNY Technologies, Inc. | Phison Electronics Corp. | 2015-02-04 | https://law.lexmachina.com/ptab/424 | 365 |
| IPR2013-00133 | 2013-02-12 | 2013-07-01 | 7523072 | ZTE Corporation | ContentGuard Holdings, Inc. | 2014-07-01 | https://law.lexmachina.com/ptab/161 | 365 |
| IPR2013-00137 | 2013-02-12 | 2013-07-01 | 6963859 | ZTE Corporation | ContentGuard Holdings, Inc | 2014-07-01 | https://law.lexmachina.com/ptab/151 | 365 |
| IPR2013-00138 | 2013-02-12 | 2013-07-01 | 7139736 | ZTE Corporation | ContentGuard Holdings, Inc. | 2014-07-01 | https://law.lexmachina.com/ptab/6 | 365 |
| IPR2019-00900 | 2019-03-29 | 2019-09-26 | 9868073 | Choirock Contents Factory Co., Ltd. | Spin Master, Inc. Spin Master Ltd. | 2020-09-24 | https://law.lexmachina.com/ptab/10058 | 364 |
| IPR2019-00737 | 2019-03-29 | 2019-08-30 | 8902104 | U-Blox America, Inc. U-Blox AG Japan Radio Co., Ltd. U-Blox San Diego, Inc. | Broadcom Corporation | 2020-08-28 | https://law.lexmachina.com/ptab/10041 | 364 |
| IPR2019-00895 | 2019-03-28 | 2019-09-25 | 9259252 | Paragon 28, Inc. | Wright Medical Technology Incorporated | 2020-09-23 | https://law.lexmachina.com/ptab/10040 | 364 |
| IPR2019-00894 | 2019-03-28 | 2019-09-25 | 9144443 | Paragon 28, Inc. | Wright Medical Technology Incorporated | 2020-09-23 | https://law.lexmachina.com/ptab/10039 | 364 |
| IPR2019-00865 | 2019-03-21 | 2019-09-26 | 9795604 | Sandoz, Inc. Lek Pharmaceuticals D.D. | Pharmacyclics LLC Janssen Biotech, Inc. AbbVie Inc. | 2020-09-24 | https://law.lexmachina.com/ptab/10010 | 364 |
| IPR2019-00846 | 2019-03-19 | 2019-09-23 | 9260184 | DJI Research LLC iFlight Technology Company Limited DJI Technology, Inc. SZ DJI Technology Co., Ltd. DJI Europe B.V. DJI Japan K.K. | Autel Robotics USA LLC | 2020-09-21 | https://law.lexmachina.com/ptab/9996 | 364 |
| IPR2019-00763 | 2019-03-06 | 2019-10-01 | 10110898 | Unified Patents Inc. | Velos Media, LLC | 2020-09-29 | https://law.lexmachina.com/ptab/9961 | 364 |
| IPR2019-00725 | 2019-02-28 | 2019-09-16 | 9838720 | Unified Patents Inc. | Korean Broadcasting System Korea Advanced Institute of Science and Technology | 2020-09-14 | https://law.lexmachina.com/ptab/9933 | 364 |
| IPR2019-00663 | 2019-02-28 | 2019-09-04 | 9187016 | Wonderland Nurserygoods Co , LTD. Nuna Baby Essentials, Inc. Nuna Berg B.V. Wonderland International AG China Wonderland Nurserygoods, LTD. Nuna International B.V. | Britax Child Safety, Inc. | 2020-09-02 | https://law.lexmachina.com/ptab/9922 | 364 |
| IPR2019-00728 | 2019-02-26 | 2019-09-04 | 6851115 | Google LLC | IPA Technologies Inc. | 2020-09-02 | https://law.lexmachina.com/ptab/9905 | 364 |
| IPR2019-00683 | 2019-02-15 | 2019-08-16 | 9565493 | ClearOne, Inc. | Shure Acquisition Holdings, Inc. | 2020-08-14 | https://law.lexmachina.com/ptab/9871 | 364 |
| IPR2019-00608 | 2019-01-28 | 2019-09-24 | 9361243 | NetApp, Inc. Hewlett Packard Enterprise Company | KOM Networks, Inc. KOM Software Inc. | 2020-09-22 | https://law.lexmachina.com/ptab/9815 | 364 |
| IPR2019-00607 | 2019-01-28 | 2019-09-24 | 9361243 | NetApp, Inc. Hewlett Packard Enterprise Company | KOM Software Inc | 2020-09-22 | https://law.lexmachina.com/ptab/9814 | 364 |
| IPR2019-00598 | 2019-01-28 | 2019-09-04 | 7076624 | Hewlett Packard Enterprise Company NetApp, Inc. | KOM Software Inc | 2020-09-02 | https://law.lexmachina.com/ptab/9810 | 364 |
| IPR2019-00610 | 2019-01-22 | 2019-08-07 | 9454748 | Boston Market Corporation Panda Restaurant Group, Inc. Starbucks Corporation Panda Express, Inc. American Multi-Cinema, Inc. Papa John's USA, Inc. McDonald's Corporation Star Papa, LP Mobo Systems, Inc., DBA OLO Online Ordering McDonald's Corporation AMC Entertainment Holdings, Inc. Papa John's International, Inc. | Fall Line Patents, LLC | 2020-08-05 | https://law.lexmachina.com/ptab/9784 | 364 |

Exhibit P
Page 724

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00528 | 2019-01-03 | 2019-08-05 | 8279173 | Instagram, LLC<br>WhatsApp Inc.<br>Facebook, Inc. | BlackBerry Limited | 2020-08-03 | https://law.lexmachina.com/ptab/9722 | 364 |
| IPR2019-00454 | 2018-12-29 | 2019-06-24 | 7269866 | Intex Development Company Ltd.<br>Intex Trading Ltd.<br>Intex Marketing Ltd.<br>Intex Industries (Xiamen) Co., Ltd. | Bestway (USA), Inc. | 2020-06-22 | https://law.lexmachina.com/ptab/9667 | 364 |
| IPR2019-00511 | 2018-12-28 | 2019-07-24 | 6773302 | U.D. Electronic Corp. | Pulse Electronics, Inc. | 2020-07-22 | https://law.lexmachina.com/ptab/9666 | 364 |
| IPR2019-00490 | 2018-12-20 | 2019-07-16 | 8323900 | QIAGEN North American Holdings, Inc.<br>Qiagen N.V. | HandyLab, Inc. | 2020-07-14 | https://law.lexmachina.com/ptab/9640 | 364 |
| IPR2019-00488 | 2018-12-20 | 2019-07-16 | 7998708 | QIAGEN North American Holdings, Inc.<br>NeuMoDx Molecular, Inc.<br>Qiagen N.V. | HandyLab, Inc. | 2020-07-14 | https://law.lexmachina.com/ptab/9639 | 364 |
| IPR2019-00416 | 2018-12-17 | 2019-07-15 | 8539047 | Ingenico Inc.<br>Ingenico S.A. | IOENGINE, LLC | 2020-07-13 | https://law.lexmachina.com/ptab/9623 | 364 |
| IPR2019-00431 | 2018-12-12 | 2019-07-10 | 9839706 | Clear-Vu Lighting LLC | University of Strathclyde<br>Kenall Manufacturing Company | 2020-07-08 | https://law.lexmachina.com/ptab/9599 | 364 |
| IPR2019-00408 | 2018-12-07 | 2019-07-22 | 9642673 | Cardiovascular Systems, Inc. | Shockwave Medical, Inc. | 2020-07-20 | https://law.lexmachina.com/ptab/9582 | 364 |
| IPR2019-00338 | 2018-11-14 | 2019-06-06 | 7100680 | CMI USA, Inc.<br>Cooler Master Co., Ltd. | Aavid Thermalloy, LLC | 2020-06-04 | https://law.lexmachina.com/ptab/9523 | 364 |
| IPR2019-00334 | 2018-11-14 | 2019-06-06 | 7100680 | CMI USA, Inc.<br>Cooler Master Co., Ltd. | Aavid Thermalloy, LLC | 2020-06-04 | https://law.lexmachina.com/ptab/9521 | 364 |
| IPR2019-00299 | 2018-11-12 | 2019-07-01 | 9294799 | Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast Holdings Corporation<br>Comcast Cable Communications, LLC<br>Comcast Business Communications, LLC<br>Comcast STB Software I, LLC<br>Comcast Corporation<br>Comcast of Santa Maria, LLC<br>Comcast Financial Agency Corporation<br>Comcast of Lompoc, LLC | Rovi Guides, Inc. | 2020-06-29 | https://law.lexmachina.com/ptab/9508 | 364 |
| IPR2019-00264 | 2018-11-12 | 2019-05-20 | 7076307 | LivaNova USA, Inc. | Neuro and Cardiac Technologies, LLC | 2020-05-18 | https://law.lexmachina.com/ptab/9460 | 364 |
| IPR2019-00251 | 2018-11-12 | 2019-07-22 | 6993049 | Apple Inc.<br>LG Electronics Mobilecomm U.S.A., Inc.<br>LG Electronics, Inc. | Uniloc 2017 LLC | 2020-07-20 | https://law.lexmachina.com/ptab/9457 | 364 |
| IPR2019-00152 | 2018-11-12 | 2019-07-18 | 9615901 | 3Shape Inc.<br>3Shape Holding A/S<br>3Shape A/S<br>3Shape Trios A/S<br>3Shape Poland sp. z.o.o. | Align Technology, Inc. | 2020-07-16 | https://law.lexmachina.com/ptab/9439 | 364 |
| IPR2019-00151 | 2018-11-12 | 2019-07-18 | 8638448 | 3Shape Inc.<br>3Shape Holding A/S<br>3Shape A/S<br>3Shape Trios A/S<br>3Shape Poland sp. z.o.o. | Align Technology, Inc | 2020-07-16 | https://law.lexmachina.com/ptab/9438 | 364 |
| IPR2019-00153 | 2018-11-12 | 2019-06-03 | 6334853 | 3Shape Inc.<br>3Shape Holding A/S<br>3Shape A/S<br>3Shape Trios A/S<br>3Shape Poland sp. z.o.o. | Align Technology, Inc. | 2020-06-01 | https://law.lexmachina.com/ptab/9425 | 364 |
| IPR2019-00134 | 2018-11-09 | 2019-07-22 | 9299192 | 3Shape Poland sp. z.o.o. | Align Technology, Inc. | 2020-07-20 | https://law.lexmachina.com/ptab/9393 | 364 |
| IPR2019-00128 | 2018-11-09 | 2019-05-29 | 9154356 | Intel Corporation | Qualcomm Incorporated | 2020-05-27 | https://law.lexmachina.com/ptab/9392 | 364 |
| IPR2019-00129 | 2018-11-09 | 2019-05-29 | 9154356 | Intel Corporation | Qualcomm Incorporated | 2020-05-27 | https://law.lexmachina.com/ptab/9391 | 364 |
| IPR2019-00218 | 2018-11-08 | 2019-05-15 | 7965408 | Altamont Software, Inc. | Sorna Corporation | 2020-05-13 | https://law.lexmachina.com/ptab/9387 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00163 | 2018-11-08 | 2019-06-11 | 9101433 | 3Shape Inc. 3Shape A/S 3Shape Trios A/S 3Shape Holding A/S 3Shape Poland sp. z.o.o. | Align Technology, Inc. | 2020-06-09 | https://law.lexmachina.com/ptab/9383 | 364 |
| IPR2019-00049 | 2018-11-08 | 2019-07-10 | 9154356 | Apple Inc. Intel Corporation | Qualcomm Incorporated | 2020-07-08 | https://law.lexmachina.com/ptab/9374 | 364 |
| IPR2019-00048 | 2018-11-08 | 2019-07-10 | 9154356 | Apple Inc. Intel Corporation | Qualcomm Incorporated | 2020-07-08 | https://law.lexmachina.com/ptab/9373 | 364 |
| IPR2019-00132 | 2018-11-07 | 2019-06-03 | 7112065 | 3Shape Inc. 3Shape A/S 3Shape Trios A/S 3Shape Holding A/S 3Shape Poland sp. z.o.o. | Align Technology, Inc. | 2020-06-01 | https://law.lexmachina.com/ptab/9355 | 364 |
| IPR2019-00210 | 2018-11-06 | 2019-05-13 | 9818398 | Multimodal Technologies, LLC MModal LLC New MMI Holdings, Inc. MModal Services, Ltd. | Nuance Communications, Inc | 2020-05-11 | https://law.lexmachina.com/ptab/9352 | 364 |
| IPR2019-00201 | 2018-11-05 | 2019-05-09 | 7190252 | KOA Corporation | Vishay Dale Electronics, LLC | 2020-05-07 | https://law.lexmachina.com/ptab/9345 | 364 |
| IPR2019-00171 | 2018-11-05 | 2019-05-30 | 9383365 | Roche Holding Ltd. Roche Finance Ltd. Roche Holdings, Inc. Foundation Medicine, Inc. | Caris MPI, Inc. Caris Life Sciences, Ltd. Caris Molecular Diagnostics | 2020-05-28 | https://law.lexmachina.com/ptab/9344 | 364 |
| IPR2019-00170 | 2018-11-05 | 2019-05-30 | 9372193 | Roche Holding Ltd. Roche Finance Ltd. Roche Holdings, Inc. Foundation Medicine, Inc. | Caris MPI, Inc. Caris Life Sciences, Ltd. Caris Molecular Diagnostics | 2020-05-28 | https://law.lexmachina.com/ptab/9343 | 364 |
| IPR2019-00164 | 2018-11-05 | 2019-05-30 | 8880350 | Roche Holding Ltd. Roche Finance Ltd. Roche Holdings, Inc. Foundation Medicine, Inc. | Caris MPI, Inc. Caris Life Sciences, Ltd. Caris Molecular Diagnostics | 2020-05-28 | https://law.lexmachina.com/ptab/9342 | 364 |
| IPR2019-00158 | 2018-11-01 | 2019-04-15 | 9080439 | Innovex Downhole Solutions, Inc | Baker Hughes Oilfield Operations LLC | 2020-04-13 | https://law.lexmachina.com/ptab/9321 | 364 |
| IPR2019-00146 | 2018-10-31 | 2019-06-06 | 7100679 | CMI USA, Inc. Cooler Master Co., Ltd. | Aavid Thermalloy, LLC | 2020-06-04 | https://law.lexmachina.com/ptab/9316 | 364 |
| IPR2019-00144 | 2018-10-31 | 2019-06-06 | 7066240 | CMI USA, Inc. Cooler Master Co., Ltd. | Aavid Thermalloy, LLC | 2020-06-04 | https://law.lexmachina.com/ptab/9315 | 364 |
| IPR2019-00109 | 2018-10-24 | 2019-05-06 | 9795761 | C. R. Bard, inc. Becton, Dickinson and Company | Medline Industries, Inc. | 2020-05-04 | https://law.lexmachina.com/ptab/9290 | 364 |
| IPR2019-00083 | 2018-10-12 | 2019-05-13 | 9104520 | Gree USA, Inc. | Supercell Oy | 2020-05-11 | https://law.lexmachina.com/ptab/9260 | 364 |
| IPR2018-01761 | 2018-10-11 | 2019-03-27 | 5772520 | American Axle & Manufacturing, Inc. American Axle & Manufacturing Holdings, Inc. | Neapco Drivelines LLC | 2020-03-25 | https://law.lexmachina.com/ptab/9249 | 364 |
| IPR2019-00036 | 2018-10-04 | 2019-04-10 | 9745088 | C. R. Bard, Inc. Becton, Dickinson and Company | Medline Industries, Inc | 2020-04-08 | https://law.lexmachina.com/ptab/9228 | 364 |
| IPR2019-00035 | 2018-10-04 | 2019-04-10 | 9745088 | C. R. Bard, Inc. Becton, Dickinson and Company | Medline Industries, Inc. | 2020-04-08 | https://law.lexmachina.com/ptab/9227 | 364 |
| IPR2019-00026 | 2018-10-02 | 2019-04-09 | 6154844 | Juniper Networks, Inc. | Finjan, Inc. | 2020-04-07 | https://law.lexmachina.com/ptab/9209 | 364 |
| IPR2018-01760 | 2018-09-18 | 2019-05-20 | 9413722 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-05-18 | https://law.lexmachina.com/ptab/9141 | 364 |
| IPR2018-01636 | 2018-09-18 | 2019-03-14 | 9561751 | T-Max Industrial (H.K.) Co. Ltd. T-Max (Hangzhou) Technology Co., Ltd. | Lund Motion Products, Inc. | 2020-03-12 | https://law.lexmachina.com/ptab/9137 | 364 |
| IPR2018-01739 | 2018-09-14 | 2019-03-14 | 8295400 | Netgear Inc. Roku, Inc. Arris Enterprises LLC Belkin International, Inc. ARRIS Solutions, Inc. Ruckus Wireless, Inc. Amazon.com, Inc. ARRIS International plc | Hera Wireless S.A. | 2020-03-12 | https://law.lexmachina.com/ptab/9119 | 364 |
| IPR2018-01701 | 2018-09-14 | 2019-05-01 | 7454234 | Intel Corporation | Hera Wireless S.A. | 2020-04-29 | https://law.lexmachina.com/ptab/9097 | 364 |
| IPR2018-01637 | 2018-09-14 | 2019-03-14 | 9302626 | T-Max Industrial (H.K.) Co. Ltd. T-Max (Hangzhou) Technology Co., Ltd. | Lund Motion Products, Inc. | 2020-03-12 | https://law.lexmachina.com/ptab/9091 | 364 |
| IPR2018-01703 | 2018-09-11 | 2019-02-19 | 8616431 | Intuitive Surgical, Inc. | Ethicon, LLC | 2020-02-18 | https://law.lexmachina.com/ptab/9082 | 364 |
| IPR2018-01598 | 2018-09-11 | 2019-03-14 | 6651864 | Toshiba Memory Corporation Toshiba Electronic Devices and Storage Corporation Toshiba America Electronic Components, Inc. | Anza Technology, Inc | 2020-03-12 | https://law.lexmachina.com/ptab/9080 | 364 |

Exhibit P
Page 726

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01606 | 2018-09-06 | 2019-04-12 | 7620800 | Microsoft Corporation | Saint Regis Mohawk Tribe | 2020-04-10 | https://law.lexmachina.com/ptab/9047 | 364 |
| IPR2018-01607 | 2018-09-06 | 2019-04-12 | 7620800 | Microsoft Corporation | Saint Regis Mohawk Tribe | 2020-04-10 | https://law.lexmachina.com/ptab/9045 | 364 |
| IPR2018-01622 | 2018-08-28 | 2019-03-04 | 8719176 | Facebook, Inc.<br>Instagram, LLC | Search and Social Media Partners, LLC | 2020-03-02 | https://law.lexmachina.com/ptab/9013 | 364 |
| IPR2018-01543 | 2018-08-23 | 2019-03-14 | 8295400 | Intel Corporation | Hera Wireless S.A. | 2020-03-12 | https://law.lexmachina.com/ptab/8997 | 364 |
| IPR2018-01513 | 2018-08-10 | 2019-04-02 | 9560077 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-03-31 | https://law.lexmachina.com/ptab/8952 | 364 |
| IPR2018-01524 | 2018-08-08 | 2019-02-26 | 9347629 | MPOWERD Inc. | Luminaid Lab, LLC | 2020-02-25 | https://law.lexmachina.com/ptab/8947 | 364 |
| IPR2018-01424 | 2018-08-08 | 2019-02-19 | 9346881 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-02-18 | https://law.lexmachina.com/ptab/8943 | 364 |
| IPR2018-01422 | 2018-08-08 | 2019-02-19 | 9340614 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-02-18 | https://law.lexmachina.com/ptab/8942 | 364 |
| IPR2018-01423 | 2018-08-08 | 2019-02-19 | 9266951 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-02-18 | https://law.lexmachina.com/ptab/8941 | 364 |
| IPR2018-01375 | 2018-08-03 | 2019-02-19 | 8859832 | REG Synthetic Fuels, LLC | Neste Oil Oyj | 2020-02-18 | https://law.lexmachina.com/ptab/8910 | 364 |
| IPR2018-01497 | 2018-08-01 | 2019-03-07 | 9124950 | Amazon.com, Inc. | CustomPlay, LLC | 2020-03-05 | https://law.lexmachina.com/ptab/8902 | 364 |
| IPR2018-01444 | 2018-07-27 | 2019-02-12 | 9137205 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-02-11 | https://law.lexmachina.com/ptab/8878 | 364 |
| IPR2018-01443 | 2018-07-27 | 2019-02-12 | 9137205 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-02-11 | https://law.lexmachina.com/ptab/8877 | 364 |
| IPR2018-01442 | 2018-07-24 | 2019-02-21 | 9695751 | CFM International S.A.<br>Safran Aircraft Engines<br>General Electric Company<br>Safran S.A.<br>CFM International, Inc. | United Technologies Corporation | 2020-02-20 | https://law.lexmachina.com/ptab/8870 | 364 |
| IPR2018-01437 | 2018-07-20 | 2019-01-24 | 9160713 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-01-23 | https://law.lexmachina.com/ptab/8867 | 364 |
| IPR2018-01436 | 2018-07-20 | 2019-01-24 | 9124552 | Cisco Systems, Inc. | Centripetal Networks, Inc | 2020-01-23 | https://law.lexmachina.com/ptab/8865 | 364 |
| IPR2018-01431 | 2018-07-20 | 2019-02-20 | 8117034 | Multimodal Technologies, LLC<br>MModal LLC<br>New MMI Holdings, Inc.<br>MModal Services, Ltd.<br>Berkenhoff GmbH<br>bedra, Inc. | Nuance Communications, Inc. | 2020-02-19 | https://law.lexmachina.com/ptab/8861 | 364 |
| IPR2018-01415 | 2018-07-17 | 2019-01-22 | 8822872 | Powerway Group Co., Ltd. | Seong, Ki Chul | 2020-01-21 | https://law.lexmachina.com/ptab/8848 | 364 |
| IPR2018-01409 | 2018-07-16 | 2018-12-31 | 9790779 | HEAL Systems, LLC<br>TriAxon Energy Services, LLC<br>Schlumberger Technology Corporation<br>HEAL Systems, LP<br>TriAxon Energy Services, Inc.<br>Schlumberger, Ltd<br>Schlumberger Canada Ltd.<br>HEAL Systems, Inc.<br>Mylan Pharmaceuticals, Inc.<br>Mylan N.V.<br>Mylan Laboratories Limited<br>Mylan, Inc.<br>Sawai Pharmaceutical Co., Ltd. | Echometer Company<br>Echometer UPS, LLC (Texas)<br>James N McCoy<br>Ellthorp Energy Services, LLC (Texas) | 2019-12-30 | https://law.lexmachina.com/ptab/8842 | 364 |
| IPR2018-01403 | 2018-07-13 | 2019-02-06 | 8399514 | Sawai USA, Inc. | Biogen MA Inc. | 2020-02-05 | https://law.lexmachina.com/ptab/8840 | 364 |
| IPR2018-01386 | 2018-07-12 | 2019-01-24 | 9565213 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-01-23 | https://law.lexmachina.com/ptab/8822 | 364 |
| IPR2018-01355 | 2018-07-05 | 2019-02-06 | 7379846 | Multimodal Technologies, LLC<br>MModal LLC<br>New MMI Holdings, Inc.<br>MModal Services, Ltd. | Nuance Communications, Inc. | 2020-02-05 | https://law.lexmachina.com/ptab/8799 | 364 |
| IPR2018-01340 | 2018-07-03 | 2019-01-15 | 9608675 | Intel Corporation | Qualcomm Incorporated | 2020-01-14 | https://law.lexmachina.com/ptab/8789 | 364 |
| IPR2018-01336 | 2018-07-03 | 2019-03-18 | 8838949 | Intel Corporation<br>Apple Inc. | Qualcomm Incorporated | 2020-03-16 | https://law.lexmachina.com/ptab/8788 | 364 |
| IPR2018-01335 | 2018-07-03 | 2019-03-18 | 8838949 | Intel Corporation<br>Apple Inc. | Qualcomm Incorporated | 2020-03-16 | https://law.lexmachina.com/ptab/8787 | 364 |
| IPR2018-01334 | 2018-07-03 | 2019-03-18 | 8838949 | Intel Corporation<br>Apple Inc. | Qualcomm Incorporated | 2020-03-16 | https://law.lexmachina.com/ptab/8786 | 364 |
| IPR2018-01330 | 2018-07-03 | 2019-01-15 | 9608675 | Intel Corporation<br>Apple Inc. | Qualcomm Incorporated | 2020-01-14 | https://law.lexmachina.com/ptab/8783 | 364 |
| IPR2018-01329 | 2018-07-03 | 2019-01-15 | 9608675 | Intel Corporation<br>Apple Inc. | Qualcomm Incorporated | 2020-01-14 | https://law.lexmachina.com/ptab/8782 | 364 |
| IPR2018-01328 | 2018-07-03 | 2019-01-15 | 9608675 | Intel Corporation<br>Apple Inc. | Qualcomm Incorporated | 2020-01-14 | https://law.lexmachina.com/ptab/8781 | 364 |
| IPR2018-01327 | 2018-07-03 | 2019-01-15 | 9608675 | Intel Corporation | Qualcomm Incorporated | 2020-01-14 | https://law.lexmachina.com/ptab... | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01326 | 2018-07-03 | 2019-01-15 | 9608675 | Apple Inc. Intel Corporation | Qualcomm Incorporated | 2020-01-14 | https://law.lexmachina.com/ptab/8779 | 364 |
| IPR2018-01281 | 2018-06-29 | 2019-02-25 | 8768865 | Apple Inc. | Qualcomm Incorporated | 2020-02-24 | https://law.lexmachina.com/ptab/8762 | 364 |
| IPR2018-01282 | 2018-06-29 | 2019-02-25 | 8768865 | Apple Inc. | Qualcomm Incorporated | 2020-02-24 | https://law.lexmachina.com/ptab/8761 | 364 |
| IPR2018-01153 | 2018-06-28 | 2019-01-16 | 8698558 | Intel Corporation | Qualcomm Incorporated | 2020-01-15 | https://law.lexmachina.com/ptab/8754 | 364 |
| IPR2018-01152 | 2018-06-28 | 2019-01-16 | 8698558 | Intel Corporation | Qualcomm Incorporated | 2020-01-15 | https://law.lexmachina.com/ptab/8753 | 364 |
| IPR2018-01312 | 2018-06-26 | 2019-02-20 | 8020014 | Intel Corporation | VLSI Technology LLC | 2020-02-19 | https://law.lexmachina.com/ptab/8751 | 364 |
| IPR2018-01179 | 2018-06-26 | 2019-01-14 | 9375453 | Rimfrost USA, LLC Bioriginal Food & Science Corp. Rimfrost Holding AS Rimfrost New Zealand Limited Stig Remøy Omega Protein, Inc. Emerald Fisheries AS SRR Invest AS Rimfrost AS | Aker BioMarine Antarctic AS | 2020-01-13 | https://law.lexmachina.com/ptab/8746 | 364 |
| IPR2018-01178 | 2018-06-26 | 2019-01-14 | 9375453 | Rimfrost USA, LLC Bioriginal Food & Science Corp. Rimfrost Holding AS Rimfrost New Zealand Limited Stig Remøy Omega Protein, Inc. Emerald Fisheries AS SRR Invest AS Rimfrost AS | Aker BioMarine Antarctic AS | 2020-01-13 | https://law.lexmachina.com/ptab/8745 | 364 |
| IPR2018-01144 | 2018-06-21 | 2019-02-07 | 8004922 | Intel Corporation | VLSI Technology LLC | 2020-02-06 | https://law.lexmachina.com/ptab/8733 | 364 |
| IPR2018-01033 | 2018-06-21 | 2019-02-07 | 8004922 | Intel Corporation | VLSI Technology LLC | 2020-02-06 | https://law.lexmachina.com/ptab/8732 | 364 |
| IPR2018-01245 | 2018-06-18 | 2019-01-16 | 8665239 | Apple Inc. | Qualcomm Incorporated | 2020-01-15 | https://law.lexmachina.com/ptab/8715 | 364 |
| IPR2018-01040 | 2018-06-15 | 2019-02-13 | 7706207 | Intel Corporation | VLSI Technology LLC | 2020-02-12 | https://law.lexmachina.com/ptab/8703 | 364 |
| IPR2018-01248 | 2018-06-14 | 2019-02-07 | 8479969 | Intuitive Surgical, Inc. | Ethicon, LLC | 2020-02-06 | https://law.lexmachina.com/ptab/8697 | 364 |
| IPR2018-01224 | 2018-06-08 | 2018-12-10 | 9365822 | Genus plc ABS Global, Inc. | XY, LLC | 2019-12-09 | https://law.lexmachina.com/ptab/8674 | 364 |
| IPR2018-01200 | 2018-06-07 | 2018-11-14 | 9045871 | Wirtgen GmbH Joseph Vögele AG Wirtgen America, Inc. | Caterpillar Paving Products, Inc. | 2019-11-13 | https://law.lexmachina.com/ptab/8653 | 364 |
| IPR2018-01218 | 2018-06-06 | 2019-01-16 | 9664336 | Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | Sennco Solutions, Inc. | 2020-01-15 | https://law.lexmachina.com/ptab/8661 | 364 |
| IPR2018-01035 | 2018-06-04 | 2019-02-05 | 7268588 | Intel Corporation | VLSI Technology LLC | 2020-02-04 | https://law.lexmachina.com/ptab/8639 | 364 |
| IPR2018-01150 | 2018-06-01 | 2018-12-03 | 8213417 | Unified Patents, LLC | Mobility Workx, LLC | 2019-12-02 | https://law.lexmachina.com/ptab/8632 | 364 |
| IPR2018-01132 | 2018-05-31 | 2018-12-03 | 7908342 | RPX Corporation | Publishing Technologies LLC | 2019-12-02 | https://law.lexmachina.com/ptab/8629 | 364 |
| IPR2018-01165 | 2018-05-25 | 2018-12-11 | 7524087 | Nichia Corporation | Document Security Systems, Inc. | 2019-12-10 | https://law.lexmachina.com/ptab/8614 | 364 |
| IPR2018-01140 | 2018-05-22 | 2018-12-04 | 9402032 | Apple Inc. | Corephotonics, Ltd. | 2019-12-03 | https://law.lexmachina.com/ptab/8594 | 364 |
| IPR2018-01138 | 2018-05-22 | 2018-12-06 | 9659472 | ITM Holdings, LLC MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | InVue Security Products Inc | 2019-12-05 | https://law.lexmachina.com/ptab/8592 | 364 |
| IPR2018-00933 | 2018-05-22 | 2018-12-04 | 9084601 | Intuitive Surgical, Inc. | Ethicon, LLC | 2019-12-03 | https://law.lexmachina.com/ptab/8587 | 364 |
| IPR2018-01079 | 2018-05-15 | 2018-11-20 | 8213970 | Huawei Device Co., Ltd. Huawei Technologies USA Inc. Huawei Technologies Co., Ltd. LG Electronics, Inc. Huawei Device (Dongguan) Co., Ltd. Google LLC Huawei Device USA, Inc. | AGIS Software Development LLC | 2019-11-19 | https://law.lexmachina.com/ptab/8528 | 364 |
| IPR2018-01054 | 2018-05-10 | 2018-11-08 | 8936177 | Merck Sharp & Dohme Corp. 3M Company Merck & Co Inc | Aptar France, S.A.S. | 2019-11-07 | https://law.lexmachina.com/ptab/8510 | 364 |

Exhibit P
Page 728

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01055 | 2018-05-10 | 2018-11-08 | 9370631 | Merck Sharp & Dohme Corp. 3M Company Merck & Co Inc Fortune Brands Global Plumbing Group LLC Moen Incorporated | Aptar France, S A S | 2019-11-07 | https://law.lexmachina.com/ptab/8509 | 364 |
| IPR2018-01053 | 2018-05-10 | 2018-08-13 | 9677256 | Fortune Brands Home & Security, Inc. | Kohler Co | 2019-08-12 | https://law.lexmachina.com/ptab/8508 | 364 |
| IPR2018-01032 | 2018-05-10 | 2018-09-13 | 8553935 | HTC Corporation | Electronic Scripting Products, Inc. | 2019-09-12 | https://law.lexmachina.com/ptab/8507 | 364 |
| IPR2018-00902 | 2018-05-09 | 2018-11-14 | 9572456 | W.C. Bradley Co. Char-Broil, LLC | A&J Manufacturing, LLC | 2019-11-13 | https://law.lexmachina.com/ptab/8502 | 364 |
| IPR2018-01022 | 2018-05-04 | 2018-11-15 | RE43469 | II-VI Incorporated | Saint-Gobain Ceramics & Plastics, Inc. | 2019-11-14 | https://law.lexmachina.com/ptab/8491 | 364 |
| IPR2018-01004 | 2018-05-02 | 2018-10-25 | 7171526 | Micron Technology, Inc. | North Star Innovations Inc | 2019-10-24 | https://law.lexmachina.com/ptab/8471 | 364 |
| IPR2018-00993 | 2018-04-30 | 2018-11-13 | 8076431 | Daikin Industries Ltd Daikin America Inc | Chemours Company (FC LLC, The) | 2019-11-12 | https://law.lexmachina.com/ptab/8461 | 364 |
| IPR2018-00992 | 2018-04-30 | 2018-11-13 | 7122609 | Daikin Industries Ltd Daikin America Inc | Chemours Company (FC LLC, The) | 2019-11-12 | https://law.lexmachina.com/ptab/8460 | 364 |
| IPR2018-00985 | 2018-04-27 | 2018-11-06 | 7966146 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Keynetik, Inc. | 2019-11-05 | https://law.lexmachina.com/ptab/8456 | 364 |
| IPR2018-00986 | 2018-04-27 | 2018-11-07 | 8370106 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Keynetik, Inc. | 2019-11-06 | https://law.lexmachina.com/ptab/8455 | 364 |
| IPR2018-00974 | 2018-04-27 | 2018-11-14 | 9655945 | Mallinckrodt Hospital Products Inc. Mallinckrodt Pharmaceuticals Ireland Limited | BIOVIE, Inc. | 2019-11-13 | https://law.lexmachina.com/ptab/8445 | 364 |
| IPR2018-00922 | 2018-04-16 | 2018-11-07 | 6723685 | Chevron Oronite Company LLC Chevron Corporation | Infineum USA LP | 2019-11-06 | https://law.lexmachina.com/ptab/8408 | 364 |
| IPR2018-00920 | 2018-04-14 | 2018-11-14 | 9525696 | Zscaler  Inc. | Symantec Corporation | 2019-11-13 | https://law.lexmachina.com/ptab/8403 | 364 |
| IPR2018-00809 | 2018-04-04 | 2018-10-09 | 9530137 | Visa Inc. Apple Inc. | Universal Secure Registry LLC | 2019-10-08 | https://law.lexmachina.com/ptab/8378 | 364 |
| IPR2018-00813 | 2018-04-03 | 2018-10-09 | 9100826 | Apple Inc. Visa Inc. | Universal Secure Registry LLC | 2019-10-08 | https://law.lexmachina.com/ptab/8373 | 364 |
| IPR2018-00864 | 2018-03-29 | 2018-09-10 | 9462074 | 21st Century Fox The Walt Disney Company Hulu, LLC Comcast Corporation Time Warner, Inc. | Sound View Innovations, LLC | 2019-09-09 | https://law.lexmachina.com/ptab/8352 | 364 |
| IPR2018-00801 | 2018-03-20 | 2018-10-03 | 8459249 | ArcelorMittal Project Martillac ArcelorMittal France ArcelorMittal S A | Array Technologies, Inc | 2019-10-02 | https://law.lexmachina.com/ptab/8319 | 364 |
| IPR2018-00802 | 2018-03-19 | 2018-09-17 | 9504378 | JAND, Inc. DBA Warby Parker | Opternative, Inc. | 2019-09-16 | https://law.lexmachina.com/ptab/8316 | 364 |
| IPR2018-00764 | 2018-03-15 | 2018-09-17 | 7062296 | Cisco Systems, Inc. | XR Communications, LLC, DBA Vivato Technologies XR Communications, LLC | 2019-09-16 | https://law.lexmachina.com/ptab/8301 | 364 |
| IPR2018-00777 | 2018-03-14 | 2018-09-25 | 6619693 | Lippert Components, Inc. Innovative Design Solutions, Inc. | Days Corporation | 2019-09-24 | https://law.lexmachina.com/ptab/8299 | 364 |
| IPR2018-00739 | 2018-03-05 | 2018-09-12 | 9364435 | Moderna Therapeutics, Inc. | Protiva Biotherapeutics, Inc. | 2019-09-11 | https://law.lexmachina.com/ptab/8252 | 364 |
| IPR2018-00698 | 2018-02-26 | 2018-09-12 | 9197896 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | MK Holding, Inc. | 2019-09-11 | https://law.lexmachina.com/ptab/8215 | 364 |
| IPR2018-00697 | 2018-02-26 | 2018-09-12 | 9191673 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | MK Holding, Inc. | 2019-09-11 | https://law.lexmachina.com/ptab/8214 | 364 |
| IPR2018-00696 | 2018-02-26 | 2018-09-05 | 9113163 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | MK Holding, Inc. | 2019-09-04 | https://law.lexmachina.com/ptab/8213 | 364 |
| IPR2018-00647 | 2018-02-23 | 2018-09-11 | 8675719 | Rohde & Schwarz USA, Inc. Rohde & Schwarz GmbH & Co. (KG) Rohde & Schwarz Vertriebs GmbH | Tektronix, Inc. | 2019-09-10 | https://law.lexmachina.com/ptab/8207 | 364 |
| IPR2018-00643 | 2018-02-23 | 2018-09-11 | 8675719 | Rohde & Schwarz USA, Inc. Rohde & Schwarz GmbH & Co. (KG) Rohde & Schwarz Vertriebs GmbH | Tektronix, Inc. | 2019-09-10 | https://law.lexmachina.com/ptab/8206 | 364 |

Exhibit P
Page 729

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00673 | 2018-02-22 | 2018-09-06 | 9497743 | LG Electronics Mobilecomm U.S.A., Inc. LG Electronics, Inc. | Wi-LAN Labs, Inc. Wi-LAN USA, Inc. | 2019-09-05 | https://law.lexmachina.com/ptab/8197 | 364 |
| IPR2018-00600 | 2018-02-16 | 2018-08-21 | 9581422 | Hunting Energy Corporation Hunting Titan, Inc. Hunting Energy Holdings Ltd. Hunting Energy Services, Inc. Hunting U.S. Holdings Inc. Hunting PLC | DynaEnergetics GmbH & Co. (KG) | 2019-08-20 | https://law.lexmachina.com/ptab/8175 | 364 |
| IPR2018-00655 | 2018-02-15 | 2018-09-10 | 8208569 | Huawei Device Co., Ltd. Huawei Investment & Holding Co., Ltd. Huawei Technologies Co., Ltd. Huawei Device (Dongguan) Co., Ltd. Huawei Tech. Investment Co., Ltd. Huawei Device (Hong Kong) Co., Ltd. Huawei Device USA, Inc. | Optis Wireless Technology, LLC | 2019-09-09 | https://law.lexmachina.com/ptab/8172 | 364 |
| IPR2018-00653 | 2018-02-15 | 2018-09-10 | 8208569 | Huawei Device Co., Ltd. Huawei Investment & Holding Co., Ltd. Huawei Technologies Co., Ltd. Huawei Device (Dongguan) Co., Ltd. Huawei Tech. Investment Co., Ltd. Huawei Device (Hong Kong) Co., Ltd. Huawei Device USA, Inc. | Optis Wireless Technology, LLC | 2019-09-09 | https://law.lexmachina.com/ptab/8171 | 364 |
| IPR2018-00599 | 2018-02-08 | 2018-09-10 | 9462074 | Unified Patents Inc. | Sound View Innovations, LLC | 2019-09-09 | https://law.lexmachina.com/ptab/8132 | 364 |
| IPR2018-00596 | 2018-02-07 | 2018-08-28 | 9405130 | HOYA Optical Labs of America, Inc. (a Delaware corporation DBA HOYA Vision Care, North America) | Inland Diamond Products Co. | 2019-08-27 | https://law.lexmachina.com/ptab/8131 | 364 |
| IPR2018-00594 | 2018-02-07 | 2018-08-09 | 8111629 | Fortinet, Inc. WatchGuard Technologies, Inc. Palo Alto Networks, Inc. | Selective Signals, LLC | 2019-08-08 | https://law.lexmachina.com/ptab/8130 | 364 |
| IPR2018-00529 | 2018-01-23 | 2018-07-30 | 9022852 | Aristocrat Leisure Limited Aristocrat International Pty Ltd. Marks Studios, LLC DBA Gimmie Games Aristocrat Technologies Australia Pty Ltd Aristocrat Technologies, Inc. | High 5 Games, LLC, FKA PTT, LLC | 2019-07-29 | https://law.lexmachina.com/ptab/8069 | 364 |
| IPR2018-00514 | 2018-01-17 | 2018-07-17 | 6199388 | Trane US, Inc. | Semco, LLC | 2019-07-16 | https://law.lexmachina.com/ptab/8060 | 364 |
| IPR2018-00501 | 2018-01-15 | 2018-07-24 | 9264614 | Canon Inc. | HS Asset and Technology, LLC | 2019-07-23 | https://law.lexmachina.com/ptab/8042 | 364 |
| IPR2018-00499 | 2018-01-15 | 2018-07-24 | 9264614 | Canon Inc. | HS Asset and Technology, LLC | 2019-07-23 | https://law.lexmachina.com/ptab/8041 | 364 |
| IPR2018-00497 | 2018-01-15 | 2018-08-13 | 8560031 | Isaac Srour Quest USA Corp. | PopSockets LLC | 2019-08-12 | https://law.lexmachina.com/ptab/8040 | 364 |
| IPR2018-00481 | 2018-01-12 | 2018-07-17 | 9576452 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | InVue Security Products Inc | 2019-07-16 | https://law.lexmachina.com/ptab/8011 | 364 |
| IPR2018-00458 | 2018-01-10 | 2018-08-31 | 9313156 | Snap Inc. | Vaporstream, Inc. | 2019-08-30 | https://law.lexmachina.com/ptab/7987 | 364 |
| IPR2018-00439 | 2018-01-09 | 2018-08-02 | 9413711 | Snap Inc. | Vaporstream, Inc. | 2019-08-01 | https://law.lexmachina.com/ptab/7981 | 364 |
| IPR2018-00414 | 2018-01-08 | 2018-05-23 | 7219552 | Syrinix Ltd. | Blacoh Fluid Control, Inc. | 2019-05-22 | https://law.lexmachina.com/ptab/7975 | 364 |
| IPR2018-00415 | 2017-12-30 | 2018-05-29 | 7357034 | Syrinix Ltd. | Blacoh Fluid Control, Inc. | 2019-05-28 | https://law.lexmachina.com/ptab/7953 | 364 |
| IPR2018-00393 | 2017-12-22 | 2018-07-09 | 9636402 | Merck Sharp & Dohme Merck Sharp & Dohme Corp. Organon USA, Inc. | Microspherix LLC | 2019-07-08 | https://law.lexmachina.com/ptab/7925 | 364 |
| IPR2018-00343 | 2017-12-19 | 2018-07-19 | RE44326 | Comcast Cable Communications, LLC Comcast Corporation | Promptu Systems Corporation | 2019-07-18 | https://law.lexmachina.com/ptab/7897 | 364 |
| IPR2018-00342 | 2017-12-19 | 2018-07-19 | RE44326 | Comcast Cable Communications, LLC Comcast Corporation | Promptu Systems Corporation | 2019-07-18 | https://law.lexmachina.com/ptab/7892 | 364 |
| IPR2018-00296 | 2017-12-15 | 2018-06-11 | 9662184 | Propel Orthodontics, LLC | OrthoAccel Technologies, Inc | 2019-06-10 | https://law.lexmachina.com/ptab/7870 | 364 |

Exhibit P
Page 730

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00197 | 2017-11-22 | 2018-05-30 | 9329675 | Align Technology, Inc. | 3Shape A/S | 2019-05-29 | https://law.lexmachina.com/ptab/7800 | 364 |
| IPR2018-00155 | 2017-11-16 | 2018-05-23 | 9624628 | Caterpillar, Inc | Wirtgen America, Inc. | 2019-05-22 | https://law.lexmachina.com/ptab/7751 | 364 |
| IPR2018-00190 | 2017-11-15 | 2018-05-31 | 8945287 | VF Corporation VF Outdoor, Inc. | Cocona, Inc. | 2019-05-30 | https://law.lexmachina.com/ptab/7750 | 364 |
| IPR2018-00180 | 2017-11-14 | 2018-05-24 | 6597221 | Power Integrations, Inc. | Semiconductor Components Industries, LLC ON Semiconductor Corporation | 2019-05-23 | https://law.lexmachina.com/ptab/7749 | 364 |
| IPR2018-00179 | 2017-11-10 | 2018-05-22 | 8500194 | As-hitechlux S.à.r.l. I.E.E. International Electronics & Engineering, S.A. IEE Sensing, Inc. Echternach Luxembourg Hoya Optical Labs of America, Inc. | Delphi Technologies, Inc | 2019-05-21 | https://law.lexmachina.com/ptab/7748 | 364 |
| IPR2018-00178 | 2017-11-10 | 2018-05-24 | 8636360 | HOYA Holdings, Inc. Hoya Corporation HOYA Vision Care | Inland Diamond Products Co. | 2019-05-23 | https://law.lexmachina.com/ptab/7747 | 364 |
| IPR2018-00176 | 2017-11-09 | 2018-05-10 | 6591111 | Hytera America, Inc. Hytera Communications Corp. Ltd. Hytera Communications America (West), Inc. | Motorola Solutions, Inc. | 2019-05-09 | https://law.lexmachina.com/ptab/7743 | 364 |
| IPR2018-00132 | 2017-11-02 | 2018-05-15 | 6226686 | Riot Games, Inc. Valve Corporation | PalTalk Holdings, Inc. | 2019-05-14 | https://law.lexmachina.com/ptab/7714 | 364 |
| IPR2018-00131 | 2017-11-02 | 2018-05-15 | 6226686 | Riot Games, Inc. | PalTalk Holdings, Inc. | 2019-05-14 | https://law.lexmachina.com/ptab/7713 | 364 |
| IPR2018-00130 | 2017-11-02 | 2018-05-15 | 5822523 | Riot Games, Inc. | PalTalk Holdings, Inc. | 2019-05-14 | https://law.lexmachina.com/ptab/7712 | 364 |
| IPR2018-00129 | 2017-11-02 | 2018-05-15 | 5822523 | Riot Games, Inc. Valve Corporation | PalTalk Holdings, Inc. | 2019-05-14 | https://law.lexmachina.com/ptab/7711 | 364 |
| IPR2018-00139 | 2017-10-31 | 2018-05-21 | 8146798 | The Curotto-Can, LLC The Heil Co. Dover Corporation | Advanced Custom Engineered Systems & Equipment Co. | 2019-05-20 | https://law.lexmachina.com/ptab/7707 | 364 |
| IPR2018-00128 | 2017-10-26 | 2018-05-10 | 8116284 | Hytera America, Inc. Hytera Communications Corp. Ltd. Hytera Communications America (West), Inc. | Motorola Solutions, Inc. | 2019-05-09 | https://law.lexmachina.com/ptab/7695 | 364 |
| IPR2017-02183 | 2017-10-26 | 2018-05-14 | 8279991 | Hytera America, Inc. Hytera Communications Corp. Ltd. Hytera Communications America (West), Inc. | Motorola Solutions, Inc. | 2019-05-13 | https://law.lexmachina.com/ptab/7693 | 364 |
| IPR2018-00109 | 2017-10-23 | 2018-05-03 | 6821297 | St. Jude Medical, Cardiology Division, Inc. Abbott Laboratories St. Jude Medical S.C., Inc. St. Jude Medical, LLC | Snyders Heart Valve LLC | 2019-05-02 | https://law.lexmachina.com/ptab/7680 | 364 |
| IPR2018-00107 | 2017-10-23 | 2018-05-03 | 6821297 | St. Jude Medical, Cardiology Division, Inc. Abbott Laboratories St. Jude Medical S.C., Inc. St. Jude Medical, LLC | Snyders Heart Valve LLC | 2019-05-02 | https://law.lexmachina.com/ptab/7679 | 364 |
| IPR2018-00106 | 2017-10-23 | 2018-05-03 | 6540782 | St. Jude Medical, Cardiology Division, Inc. Abbott Laboratories St. Jude Medical S.C., Inc. St. Jude Medical, LLC | Snyders Heart Valve LLC | 2019-05-02 | https://law.lexmachina.com/ptab/7678 | 364 |
| IPR2018-00105 | 2017-10-23 | 2018-05-03 | 6540782 | St. Jude Medical, Cardiology Division. Inc. Abbott Laboratories St. Jude Medical S.C., Inc. St. Jude Medical, LLC | Snyders Heart Valve LLC | 2019-05-02 | https://law.lexmachina.com/ptab/7677 | 364 |
| IPR2018-00070 | 2017-10-23 | 2018-05-10 | 8913898 | Coriant (USA) Inc. Ciena Corporation Alcatel-Lucent USA Inc. Huawei Technologies USA Inc. Huawei Technologies Co., Ltd. Coriant Operations, Inc. Alcatel-Lucent Huawei Enterprise USA Inc. Fujitsu Limited Nokia Corporation Fujitsu Network Communications, Inc. Infinera Corporation Coriant North America, LLC | Oyster Optics, LLC | 2019-05-09 | https://law.lexmachina.com/ptab/7674 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00023 | 2017-10-20 | 2018-04-11 | 6690387 | Microsoft Mobile Inc. Microsoft Corporation | Koninklijke Philips N.V. | 2019-04-10 | https://law.lexmachina.com/ptab/7663 | 364 |
| IPR2018-00099 | 2017-10-19 | 2018-04-24 | 6252848 | RPX Corporation Huawei Technologies Co., Ltd. Huawei Investment and Holding Co. Huawei Technologies USA Inc. Huawei Enterprise USA Inc. | Parity Networks, LLC | 2019-04-23 | https://law.lexmachina.com/ptab/7660 | 364 |
| IPR2018-00085 | 2017-10-16 | 2018-04-26 | 8884553 | Amer Sports Winter & Outdoor Company Precor Incorporated Amer Sports Company Amer Sports U S Financing LLC Precor Manufacturing LLC Amer Sports International Oy Amer Sports Sourcing Limited | Green Fitness Equipment Company LLC | 2019-04-25 | https://law.lexmachina.com/ptab/7650 | 364 |
| IPR2018-00065 | 2017-10-11 | 2018-04-25 | 6103611 | Nanya Technology Corporation | Lone Star Silicon Innovations LLC | 2019-04-24 | https://law.lexmachina.com/ptab/7638 | 364 |
| IPR2018-00044 | 2017-10-06 | 2018-04-19 | 7302423 | Unified Patents Inc. | Vilox Technologies LLC | 2019-04-18 | https://law.lexmachina.com/ptab/7616 | 364 |
| IPR2018-00043 | 2017-10-06 | 2018-04-05 | 9454748 | Unified Patents Inc. | Fall Line Patents, LLC | 2019-04-04 | https://law.lexmachina.com/ptab/7615 | 364 |
| IPR2017-02097 | 2017-10-05 | 2018-04-17 | 8529161 | Genus plc | Cytonome/ST, LLC | 2019-04-16 | https://law.lexmachina.com/ptab/7607 | 364 |
| IPR2018-00018 | 2017-10-04 | 2018-04-11 | 6955081 | ABS Global, Inc. Stihl Incorporated Andreas Stihl AG & Co. (KG) Mobile Tech, Inc., DBA Mobile Technologies Inc | ElectroJet Technologies, Inc. | 2019-04-10 | https://law.lexmachina.com/ptab/7596 | 364 |
| IPR2017-02199 | 2017-09-29 | 2018-04-10 | 7154039 | Mobile Tech, Inc. | Sennco Solutions, Inc. | 2019-04-09 | https://law.lexmachina.com/ptab/7573 | 364 |
| IPR2017-01872 | 2017-09-27 | 2018-04-09 | 6103611 | Renesas Electronics Corporation | Lone Star Silicon Innovations LLC | 2019-04-08 | https://law.lexmachina.com/ptab/7561 | 364 |
| IPR2017-02142 | 2017-09-26 | 2018-04-03 | 7239965 | Yamaha Golf Car Company | Club Car, LLC | 2019-04-02 | https://law.lexmachina.com/ptab/7557 | 364 |
| IPR2017-02176 | 2017-09-25 | 2018-04-11 | 7777098 | Nuseed Americas Inc. Nufarm Limited | BASF Plant Science GmbH | 2019-04-10 | https://law.lexmachina.com/ptab/7555 | 364 |
| IPR2017-02158 | 2017-09-22 | 2018-04-09 | 6669991 | Rust-Oleum Corporation Wipe New LLC Avento Co. Inc RPM International, Inc. | Alan Stuart, Trustee For The Cecil G. Stuart And Donna M. Stuart Revocable Living Trust Agreement CDS Development LLC | 2019-04-08 | https://law.lexmachina.com/ptab/7544 | 364 |
| IPR2017-02112 | 2017-09-15 | 2018-03-19 | 7623982 | Hamamatsu Photonics K.K. | Semicaps PTE Ltd | 2019-03-18 | https://law.lexmachina.com/ptab/7510 | 364 |
| IPR2017-02110 | 2017-09-15 | 2018-03-19 | 7623982 | Hamamatsu Photonics K K | Semicaps PTE Ltd | 2019-03-18 | https://law.lexmachina.com/ptab/7509 | 364 |
| IPR2017-02035 | 2017-08-31 | 2018-03-19 | 6601821 | Power-Packer North America, Inc., DBA GITS Manufacturing Co Actuant Corporation | G.W. Lisk Company, Inc. | 2019-03-18 | https://law.lexmachina.com/ptab/7446 | 364 |
| IPR2017-02034 | 2017-08-31 | 2018-03-19 | 6601821 | Power-Packer North America, Inc., DBA GITS Manufacturing Co. Actuant Corporation | G.W. Lisk Company, Inc. | 2019-03-18 | https://law.lexmachina.com/ptab/7445 | 364 |
| IPR2017-02023 | 2017-08-30 | 2018-03-12 | 6434212 | TomTom, Inc. TomTom International BV | Blackbird Tech LLC DBA Blackbird Technologies | 2019-03-11 | https://law.lexmachina.com/ptab/7436 | 364 |
| IPR2017-02012 | 2017-08-29 | 2018-03-12 | 6434212 | Wahoo Fitness, LLC Fitbit, Inc. | Blackbird Tech LLC | 2019-03-11 | https://law.lexmachina.com/ptab/7427 | 364 |
| IPR2017-01939 | 2017-08-18 | 2018-03-12 | 7207494 | HID Global Corporation Assa Abloy Inc Assa Abloy AB | MorphoTrust USA, LLC Idemia Identity & Security USA LLC L-1 Secure Credentialing, LLC | 2019-03-11 | https://law.lexmachina.com/ptab/7375 | 364 |
| IPR2017-01907 | 2017-08-11 | 2018-03-12 | 6333624 | Power Integrations, Inc | Semiconductor Components Industries, LLC | 2019-03-11 | https://law.lexmachina.com/ptab/7358 | 364 |
| IPR2017-01928 | 2017-08-09 | 2018-02-08 | 9352229 | Valve Corporation | Ironburg Inventions Ltd. | 2019-02-07 | https://law.lexmachina.com/ptab/7356 | 364 |
| IPR2017-01919 | 2017-08-08 | 2018-03-07 | 9394216 | Decco U.S. Post-Harvest, Inc. UPL Limited Cerexagri, Inc. | AgroFresh Inc. Mirtech, Inc. | 2019-03-06 | https://law.lexmachina.com/ptab/7352 | 364 |
| IPR2017-01896 | 2017-08-08 | 2018-02-08 | 8577359 | Amazon.com, Inc. | M2M Solutions LLC | 2019-02-07 | https://law.lexmachina.com/ptab/7351 | 364 |
| IPR2017-01895 | 2017-08-08 | 2018-02-08 | 8577358 | Amazon.com, Inc. | M2M Solutions LLC | 2019-02-07 | https://law.lexmachina.com/ptab/7350 | 364 |
| IPR2017-01893 | 2017-08-08 | 2018-02-08 | 8577359 | Amazon.com, Inc. | M2M Solutions LLC | 2019-02-07 | https://law.lexmachina.com/ptab/7348 | 364 |
| IPR2017-01892 | 2017-08-08 | 2018-02-08 | 8577358 | Amazon.com, Inc. | M2M Solutions LLC | 2019-02-07 | https://law.lexmachina.com/ptab/7347 | 364 |
| IPR2017-01891 | 2017-08-08 | 2018-02-08 | 8504007 | Amazon.com, Inc | M2M Solutions LLC | 2019-02-07 | https://law.lexmachina.com/ptab/7346 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01884 | 2017-07-31 | 2018-02-15 | 8679487 | Sanofi-Aventis U.S. LLC Regeneron Pharmaceuticals, Inc. Genzyme Corporation | Immunex Corporation | 2019-02-14 | https://law.lexmachina.com/ptab/7322 | 364 |
| IPR2017-01879 | 2017-07-28 | 2018-02-15 | 8679487 | Sanofi-Aventis U.S. LLC Regeneron Pharmaceuticals, Inc. Genzyme Corporation | Immunex Corporation | 2019-02-14 | https://law.lexmachina.com/ptab/7309 | 364 |
| IPR2017-01881 | 2017-07-27 | 2018-02-27 | 8913898 | Cisco Systems, Inc. Oclaro Technology Ltd. Oclaro, Inc. | Oyster Optics, LLC | 2019-02-26 | https://law.lexmachina.com/ptab/7302 | 364 |
| IPR2017-01821 | 2017-07-25 | 2018-02-01 | 7200471 | Westinghouse Air Brake Technologies Corporation Wabtec Railway Electronics, Inc. | Siemens Industry, Inc. | 2019-01-31 | https://law.lexmachina.com/ptab/7277 | 364 |
| IPR2017-01709 | 2017-07-07 | 2018-01-23 | 6268803 | Denso Corporation Panasonic Corporation (of North America) | Collision Avoidance Technologies Inc. | 2019-01-22 | https://law.lexmachina.com/ptab/7205 | 364 |
| IPR2017-01742 | 2017-07-06 | 2018-01-31 | 9131864 | A4L (US), Inc. Analytics For Life, Inc. | 8825319 Canada Limited | 2019-01-30 | https://law.lexmachina.com/ptab/7203 | 364 |
| IPR2017-01724 | 2017-06-30 | 2018-01-23 | 6594055 | Cisco Systems, Inc. Oclaro Technology Ltd. Oclaro, Inc. | Oyster Optics, LLC | 2019-01-22 | https://law.lexmachina.com/ptab/7184 | 364 |
| IPR2017-01720 | 2017-06-30 | 2018-01-23 | 6594055 | Cisco Systems, Inc. Oclaro Technology Ltd. Oclaro, Inc. | Oyster Optics, LLC | 2019-01-22 | https://law.lexmachina.com/ptab/7183 | 364 |
| IPR2017-01715 | 2017-06-30 | 2018-01-23 | 6268803 | Denso Corporation Panasonic Corporation (of North America) | Collision Avoidance Technologies Inc. | 2019-01-22 | https://law.lexmachina.com/ptab/7177 | 364 |
| IPR2017-01687 | 2017-06-30 | 2018-01-23 | 9066511 | United Industries Corporation Spectrum Brands, Inc. | Susan McKnight, Inc. | 2019-01-22 | https://law.lexmachina.com/ptab/7162 | 364 |
| IPR2017-01648 | 2017-06-22 | 2017-12-29 | 6866866 | Aurobindo Pharma Ltd. Aurobindo Pharma USA, Inc. | Andrx Labs, LLC | 2018-12-28 | https://law.lexmachina.com/ptab/7119 | 364 |
| IPR2017-01653 | 2017-06-20 | 2018-01-16 | 8661094 | Google Inc | Spring Ventures Ltd | 2019-01-15 | https://law.lexmachina.com/ptab/7110 | 364 |
| IPR2017-01608 | 2017-06-16 | 2018-01-10 | 8530250 | Vizio, Inc. | Nichia Corporation | 2019-01-09 | https://law.lexmachina.com/ptab/7084 | 364 |
| IPR2017-01597 | 2017-06-13 | 2018-01-17 | 6023085 | Micron Technology, Inc. | Lone Star Silicon Innovations LLC | 2019-01-16 | https://law.lexmachina.com/ptab/7050 | 364 |
| IPR2017-01563 | 2017-06-09 | 2017-12-18 | 6103611 | Micron Technology, Inc. | Lone Star Silicon Innovations LLC | 2018-12-17 | https://law.lexmachina.com/ptab/7031 | 364 |
| IPR2017-01539 | 2017-06-09 | 2017-12-13 | 7683509 | Toyota Motor Sales, U.S.A., Inc. Toyota Motor Corporation Aisin Technical Center of America, Inc Aisin World Corp. (of America) Toyota Motor Engineering & Manufacturing North America, Inc. Toyota Motor Manufacturing, Kentucky, Inc. Toyota Motor North America, Inc. Aisin Seiki Co., Ltd. Aisin Holdings of America, Inc. American Honda Motor Co., Inc. Toyota Motor Manufacturing, Indiana, Inc. | Intellectual Ventures II LLC Intellectual Ventures II LLC | 2018-12-12 | https://law.lexmachina.com/ptab/7016 | 364 |
| IPR2017-01538 | 2017-06-09 | 2017-12-13 | 7928348 | Toyota Motor Sales, U.S.A., Inc. Toyota Motor Corporation Aisin Technical Center of America, Inc. Aisin World Corp. (of America) Toyota Motor Engineering & Manufacturing North America, Inc. Toyota Motor Manufacturing, Kentucky, Inc. Toyota Motor North America, Inc. Aisin Seiki Co., Ltd. Aisin Holdings of America, Inc. American Honda Motor Co., Inc. Toyota Motor Manufacturing, Indiana, Inc | Intellectual Ventures II LLC | 2018-12-12 | https://law.lexmachina.com/ptab/7015 | 364 |

Exhibit P
Page 733

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01537 | 2017-06-09 | 2017-12-13 | 7154200 | Toyota Motor Sales, U.S.A., Inc. Toyota Motor Corporation Aisin Technical Center of America, Inc. Aisin World Corp. (of America) Toyota Motor Engineering & Manufacturing North America, Inc. Toyota Motor Manufacturing, Kentucky, Inc. Toyota Motor North America, Inc. Aisin Seiki Co., Ltd. Aisin Holdings of America, Inc. American Honda Motor Co., Inc. Toyota Motor Manufacturing, Indiana, Inc. | Intellectual Ventures II LLC | 2018-12-12 | https://law.lexmachina.com/ptab/7014 | 364 |
| IPR2017-01494 | 2017-06-09 | 2017-12-13 | 7683509 | Toyota Motor Sales, U.S.A., Inc. Toyota Motor Corporation Aisin Technical Center of America, Inc. American Honda Motor Co., Inc. Toyota Motor Manufacturing, Indiana, Inc. Aisin World Corp. (of America) Toyota Motor Engineering & Manufacturing North America, Inc. Toyota Motor Manufacturing, Kentucky, Inc. Toyota Motor North America, Inc. Aisin Seiki Co., Ltd. Aisin Holdings of America, Inc. | Intellectual Ventures II LLC Intellectual Ventures II LLC | 2018-12-12 | https://law.lexmachina.com/ptab/7009 | 364 |
| IPR2017-01495 | 2017-06-09 | 2017-12-13 | 7928348 | Toyota Motor Sales, U.S.A., Inc. Toyota Motor Corporation Aisin Technical Center of America, Inc. Aisin World Corp. (of America) Toyota Motor Engineering & Manufacturing North America, Inc. Toyota Motor Manufacturing, Kentucky, Inc. Toyota Motor North America, Inc. Aisin Seiki Co., Ltd. Aisin Holdings of America, Inc. Toyota Motor Manufacturing, Indiana, Inc. | Intellectual Ventures II LLC | 2018-12-12 | https://law.lexmachina.com/ptab/7008 | 364 |
| IPR2017-01528 | 2017-06-05 | 2017-12-13 | 7713930 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2018-12-12 | https://law.lexmachina.com/ptab/6992 | 364 |
| IPR2017-01526 | 2017-06-05 | 2017-12-13 | 7476652 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Biocon Ltd. Biocon Research Ltd. | Sanofi-Aventis Deutschland GmbH | 2018-12-12 | https://law.lexmachina.com/ptab/6991 | 364 |
| IPR2017-01483 | 2017-05-24 | 2017-12-05 | 8483166 | Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Research America, Inc. | Huawei Technologies Co., Ltd. | 2018-12-04 | https://law.lexmachina.com/ptab/6964 | 364 |
| IPR2017-01487 | 2017-05-24 | 2017-12-11 | 8812848 | Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Research America, Inc. | Huawei Technologies Co., Ltd. | 2018-12-10 | https://law.lexmachina.com/ptab/6963 | 364 |

Exhibit P
Page 734

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01475 | 2017-05-24 | 2017-12-05 | 8996003 | Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Research America, Inc. | Huawei Technologies Co., Ltd. | 2018-12-04 | https://law.lexmachina.com/ptab/6961 | 364 |
| IPR2017-01474 | 2017-05-24 | 2017-12-12 | 8639246 | Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Research America, Inc. | Huawei Technologies Co., Ltd. | 2018-12-11 | https://law.lexmachina.com/ptab/6960 | 364 |
| IPR2017-01472 | 2017-05-24 | 2017-12-11 | 8369278 | Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Research America, Inc. | Huawei Technologies Co., Ltd. | 2018-12-10 | https://law.lexmachina.com/ptab/6958 | 364 |
| IPR2017-01449 | 2017-05-18 | 2017-12-04 | 8494967 | Masabi Ltd. | Bytemark, Inc. | 2018-12-03 | https://law.lexmachina.com/ptab/6940 | 364 |
| IPR2017-01430 | 2017-05-15 | 2017-11-14 | 5978951 | Unified Patents Inc. | Plectrum LLC | 2018-11-13 | https://law.lexmachina.com/ptab/6926 | 364 |
| IPR2017-01408 | 2017-05-12 | 2017-12-04 | 9616276 | Nautilus, Inc. | Icon Health & Fitness, Inc. Icon Health & Fitness, Inc. | 2018-12-03 | https://law.lexmachina.com/ptab/6921 | 364 |
| IPR2017-01407 | 2017-05-12 | 2017-12-04 | 9616276 | Nautilus, Inc. | Icon Health & Fitness, Inc. Icon Health & Fitness, Inc. | 2018-12-03 | https://law.lexmachina.com/ptab/6908 | 364 |
| IPR2017-01393 | 2017-05-09 | 2017-11-30 | 9055104 | Cavium, Inc. Dell Inc. Intel Corporation | Alacritech Inc. | 2018-11-29 | https://law.lexmachina.com/ptab/6882 | 364 |
| IPR2017-01380 | 2017-05-05 | 2017-11-21 | 9045163 | BMW of North America, LLC Bayerische Motoren Werke Aktiengesellschaft | Theodore & Associates, LLC | 2018-11-20 | https://law.lexmachina.com/ptab/6870 | 364 |
| IPR2017-01379 | 2017-05-05 | 2017-11-21 | 9045163 | BMW of North America, LLC Bayerische Motoren Werke Aktiengesellschaft | Theodore & Associates, LLC | 2018-11-20 | https://law.lexmachina.com/ptab/6869 | 364 |
| IPR2017-01355 | 2017-05-03 | 2017-11-14 | 6268803 | Unified Patents Inc. | Collision Avoidance Technologies Inc. Collision Avoidance Technologies Inc. Semiconductor Components Industries, LLC DBA On Semiconductor | 2018-11-13 | https://law.lexmachina.com/ptab/6855 | 364 |
| IPR2017-01329 | 2017-04-28 | 2017-11-08 | 9049764 | Power Integrations, Inc. | | 2018-11-07 | https://law.lexmachina.com/ptab/6833 | 364 |
| IPR2017-01287 | 2017-04-17 | 2017-11-01 | 8201968 | Nicor, Inc. Amax Lighting Technical Consumer Products, Inc. | Lighting Science Group Corporation | 2018-10-31 | https://law.lexmachina.com/ptab/6791 | 364 |
| IPR2017-01285 | 2017-04-17 | 2017-11-01 | 8672518 | Nicor, Inc. Amax Lighting Technical Consumer Products, Inc. | Lighting Science Group Corporation | 2018-10-31 | https://law.lexmachina.com/ptab/6790 | 364 |
| IPR2017-01280 | 2017-04-17 | 2017-11-01 | 8967844 | Amax Lighting Jiawei Technology (USA) Ltd. Jiawei Technology (HK) Ltd. Leedarson America, Inc. Nicor, Inc. Technical Consumer Products, Inc. Leedarson Lighting Co., Ltd. Shenzhen Jiawei Photovoltaic Lighting Co., Ltd. | Lighting Science Group Corporation | 2018-10-31 | https://law.lexmachina.com/ptab/6789 | 364 |
| IPR2017-01151 | 2017-04-10 | 2017-11-07 | 6418556 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6760 | 364 |

Exhibit P
Page 735

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01147 | 2017-04-10 | 2017-11-07 | 6418556 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6757 | 364 |
| IPR2017-01146 | 2017-04-10 | 2017-11-07 | 6418556 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6756 | 364 |
| IPR2017-01145 | 2017-04-10 | 2017-11-07 | 6418556 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6755 | 364 |
| IPR2017-01144 | 2017-04-10 | 2017-11-07 | 6418556 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6754 | 364 |
| IPR2017-01242 | 2017-04-04 | 2017-10-24 | 7918624 | Asphalt Products Unlimited, Inc. | Blacklidge Emulsions, Inc. | 2018-10-23 | https://law.lexmachina.com/ptab/6739 | 364 |
| IPR2017-01241 | 2017-04-04 | 2017-10-24 | 7503724 | Asphalt Products Unlimited, Inc. | Blacklidge Emulsions, Inc. | 2018-10-23 | https://law.lexmachina.com/ptab/6738 | 364 |
| IPR2017-01199 | 2017-03-30 | 2017-10-11 | 7058524 | Duke Energy Corporation Itron, Inc. | Smart Meter Technologies, Inc. | 2018-10-10 | https://law.lexmachina.com/ptab/6702 | 364 |
| IPR2017-01178 | 2017-03-30 | 2017-09-26 | 9225555 | Unified Patents Inc. | General Access Solutions, Ltd. FKA Access Solutions, Ltd. | 2018-09-25 | https://law.lexmachina.com/ptab/6697 | 364 |
| IPR2017-01140 | 2017-03-24 | 2017-10-04 | 7371379 | Celltrion, Inc. Teva Pharmaceuticals International GmbH Celltrion Healthcare Co., Ltd. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6667 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01139 | 2017-03-24 | 2017-10-04 | 6627196 | Celltrion, Inc. Teva Pharmaceuticals International GmbH Celltrion Healthcare Co., Ltd. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6666 | 364 |
| IPR2017-00952 | 2017-03-24 | 2017-09-20 | 8006263 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-09-19 | https://law.lexmachina.com/ptab/6659 | 364 |
| IPR2017-01122 | 2017-03-21 | 2017-10-04 | 7892549 | Celltrion Healthcare Co., Ltd. Teva Pharmaceuticals International GmbH Celltrion, Inc. Pfizer, Inc. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6650 | 364 |
| IPR2017-01121 | 2017-03-21 | 2017-10-04 | 7846441 | Teva Pharmaceuticals International GmbH Celltrion Healthcare Co., Ltd. Celltrion, Inc. | Genentech, Inc. | 2018-10-03 | https://law.lexmachina.com/ptab/6649 | 364 |
| IPR2017-01074 | 2017-03-10 | 2017-10-02 | RE45482 | Panduit Corp. | Corning Optical Communications LLC | 2018-10-01 | https://law.lexmachina.com/ptab/6591 | 364 |
| IPR2017-01073 | 2017-03-10 | 2017-10-02 | RE45482 | Panduit Corp. | CCS Technology, Inc. | 2018-10-01 | https://law.lexmachina.com/ptab/6590 | 364 |
| IPR2017-00944 | 2017-03-07 | 2017-09-20 | 7895218 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Veveo, Inc. Rovi Guides, Inc. | 2018-09-19 | https://law.lexmachina.com/ptab/6563 | 364 |
| IPR2017-00888 | 2017-03-07 | 2017-09-21 | 7320025 | Stingray Digital Group Inc. Stingray Music USA, Inc. | Music Choice | 2018-09-20 | https://law.lexmachina.com/ptab/6562 | 364 |
| IPR2017-00951 | 2017-03-06 | 2017-09-20 | 8006263 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-09-19 | https://law.lexmachina.com/ptab/6558 | 364 |

Exhibit P
Page 737

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00950 | 2017-03-06 | 2017-09-20 | 8006263 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-09-19 | https://law.lexmachina.com/ptab/6557 | 364 |
| IPR2017-01020 | 2017-03-03 | 2017-09-12 | 7824290 | Caterpillar, Inc | Ernie Brookins United Technologies Corporation | 2018-09-11 | https://law.lexmachina.com/ptab/6551 | 364 |
| IPR2017-00966 | 2017-02-23 | 2017-09-13 | 9166243 | Sumitomo Electric Industries, Ltd. | United Technologies Corporation | 2018-09-12 | https://law.lexmachina.com/ptab/6514 | 364 |
| IPR2017-00934 | 2017-02-21 | 2017-09-11 | 8768147 | Comcast Shared Services, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-09-10 | https://law.lexmachina.com/ptab/6503 | 364 |
| IPR2017-00890 | 2017-02-10 | 2017-09-07 | 6522695 | Microsoft Mobile Inc. HTC Corporation Microsoft Corporation RPX Corporation | Koninklijke Philips N.V. | 2018-09-06 | https://law.lexmachina.com/ptab/6458 | 364 |
| IPR2017-00886 | 2017-02-10 | 2017-08-24 | 7480694 | Vimeo, Inc. | Link Engine Technologies LLC | 2018-08-23 | https://law.lexmachina.com/ptab/6456 | 364 |
| IPR2017-00866 | 2017-02-09 | 2017-08-28 | 8713595 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-08-27 | https://law.lexmachina.com/ptab/6438 | 364 |
| IPR2017-00867 | 2017-02-09 | 2017-08-28 | 8713595 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-08-27 | https://law.lexmachina.com/ptab/6437 | 364 |
| IPR2017-00864 | 2017-02-08 | 2017-08-29 | 7523243 | Delphi Technologies, Inc. Delphi Automotive Systems, LLC | Microchip Technology Incorporated | 2018-08-28 | https://law.lexmachina.com/ptab/6432 | 364 |
| IPR2017-00861 | 2017-02-08 | 2017-08-29 | 7627708 | Delphi Technologies, Inc. Delphi Automotive Systems, LLC | Microchip Technology Incorporated | 2018-08-28 | https://law.lexmachina.com/ptab/6431 | 364 |

Exhibit P
Page 738

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00859 | 2017-02-07 | 2017-08-10 | 9047586 | Federal Express Corporation Fedex Office and Print Services, Inc. FedEx Corporate Services, Inc. FedEx Corporation FedEx Freight, Inc. FedEx Custom Critical, Inc. FedEx Ground Package System, Inc. GENCO Distribution System, Inc. | Intellectual Ventures II LLC OL Security Limited Liability Company | 2018-08-09 | https://law.lexmachina.com/ptab/6428 | 364 |
| IPR2017-00744 | 2017-02-02 | 2017-08-08 | 8621512 | Comcast Shared Services, LLC Comcast Cable Communications Management  LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-08-07 | https://law.lexmachina.com/ptab/6409 | 364 |
| IPR2017-00842 | 2017-02-01 | 2017-08-28 | 7728439 | Xilinx, Inc. | Godo Kaisha IP Bridge 1 | 2018-08-27 | https://law.lexmachina.com/ptab/6404 | 364 |
| IPR2017-00839 | 2017-02-01 | 2017-07-10 | 9106099 | TrickleStar LLC | Embertec Pty Ltd. | 2018-07-09 | https://law.lexmachina.com/ptab/6402 | 364 |
| IPR2017-00726 | 2017-01-18 | 2017-07-24 | 8285648 | Askeladden LLC | Verify Smart Corp. | 2018-07-23 | https://law.lexmachina.com/ptab/6283 | 364 |
| IPR2017-00616 | 2017-01-06 | 2017-07-17 | 6798876 | LivePerson, Inc. | 24/7 Customer, Inc. | 2018-07-16 | https://law.lexmachina.com/ptab/6197 | 364 |
| IPR2017-00610 | 2017-01-06 | 2017-07-17 | 9077804 | LivePerson, Inc. | 24/7 Customer, Inc. | 2018-07-16 | https://law.lexmachina.com/ptab/6192 | 364 |
| IPR2017-00563 | 2017-01-03 | 2017-07-19 | 6694034 | GN Resound A/S Starkey Laboratories, Inc. K/S HIMPP Phonak AG Widex A/S IntriCon Corporation Sivantos GmbH (Sivantos Group) William Demant Holding A/S | III Holdings 7, LLC | 2018-07-18 | https://law.lexmachina.com/ptab/6154 | 364 |
| IPR2017-00496 | 2016-12-21 | 2017-06-29 | 8761421 | GN Resound A/S Starkey Laboratories, Inc. K/S HIMPP Phonak AG Widex A/S IntriCon Corporation Sivantos GmbH (Sivantos Group) William Demant Holding A/S | III Holdings 4, LLC | 2018-06-28 | https://law.lexmachina.com/ptab/6106 | 364 |
| IPR2017-00498 | 2016-12-15 | 2017-07-10 | 9011412 | Acclarent, Inc. Johnson & Johnson | Ford Albritton | 2018-07-09 | https://law.lexmachina.com/ptab/6089 | 364 |
| IPR2017-00338 | 2016-12-09 | 2017-07-03 | 9098685 | RSA Security, LLC EMC Corporation Dell Inc. Denali Intermediate Inc. Dell Technologies Inc | Actividentity Corporation | 2018-07-02 | https://law.lexmachina.com/ptab/6062 | 364 |
| IPR2017-00454 | 2016-12-08 | 2017-06-12 | 8719090 | INVIDI Technologies Corporation EchoStar Technologies L.L.C. EchoStar Corporation Dish Network L.L.C. DISH Network Corporation | Customedia Technologies L.L.C. | 2018-06-11 | https://law.lexmachina.com/ptab/6061 | 364 |
| IPR2017-00444 | 2016-12-07 | 2017-06-29 | 6915560 | Edwards Lifesciences Corporation CFM International S.A. Safran Aircraft Engines General Electric Company Safran S.A. | Boston Scientific Scimed, Inc. | 2018-06-28 | https://law.lexmachina.com/ptab/6051 | 364 |
| IPR2017-00425 | 2016-12-06 | 2017-07-03 | 8448895 | CFM International, Inc. | United Technologies Corporation | 2018-07-02 | https://law.lexmachina.com/ptab/6042 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00414 | 2016-12-06 | 2017-06-29 | 8649538 | GN Resound A/S<br>Starkey Laboratories, Inc.<br>K/S HIMPP<br>Phonak AG<br>Widex A/S<br>IntriCon Corporation<br>Sivantos GmbH (Sivantos Group)<br>William Demant Holding A/S | III Holdings 4, LLC | 2018-06-28 | https://law.lexmachina.com/ptab/6040 | 364 |
| IPR2017-00351 | 2016-12-01 | 2017-06-13 | 9015883 | Fredman Bros. Furniture Company, Inc. | BedGear LLC | 2018-06-12 | https://law.lexmachina.com/ptab/6000 | 364 |
| IPR2017-00352 | 2016-12-01 | 2017-06-13 | 8646134 | Fredman Bros. Furniture Company, Inc. | BedGear LLC | 2018-06-12 | https://law.lexmachina.com/ptab/5999 | 364 |
| IPR2017-00350 | 2016-12-01 | 2017-06-13 | 8887332 | Fredman Bros. Furniture Company, Inc. | BedGear LLC | 2018-06-12 | https://law.lexmachina.com/ptab/5998 | 364 |
| IPR2017-00373 | 2016-11-30 | 2017-06-13 | 8551169 | Smith & Nephew PLC<br>Smith & Nephew, Inc. | Conformis, Inc. | 2018-06-12 | https://law.lexmachina.com/ptab/5995 | 364 |
| IPR2017-00321 | 2016-11-23 | 2017-06-06 | 8923941 | Apple Inc. | Valencell. Inc. | 2018-06-05 | https://law.lexmachina.com/ptab/5963 | 364 |
| IPR2017-00262 | 2016-11-14 | 2017-02-22 | 9156670 | GrowlerWerks Inc.<br>Emerson Process Management LLLP<br>Emerson Electric Company<br>Fisher-Rosemount Systems, Inc. | Drink Tanks Corporation | 2018-02-21 | https://law.lexmachina.com/ptab/5913 | 364 |
| IPR2017-00252 | 2016-11-11 | 2017-05-31 | 8000314 | Rosemount, Inc. | IP Co., LLC | 2018-05-30 | https://law.lexmachina.com/ptab/5886 | 364 |
| IPR2017-00246 | 2016-11-11 | 2017-05-30 | 6837590 | Nike, Inc.<br>Techtronic Industries North America, Inc.<br>One World Technologies, Inc. DBA Techtronic Industries | Jezign Licensing, LLC | 2018-05-29 | https://law.lexmachina.com/ptab/5881 | 364 |
| IPR2017-00214 | 2016-11-10 | 2017-05-16 | 7196611 | Power Equipment | The Chamberlain Group, Inc. | 2018-05-15 | https://law.lexmachina.com/ptab/5876 | 364 |
| IPR2017-00217 | 2016-11-08 | 2017-05-15 | 7996864 | Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast Holdings Corporation<br>Comcast Business Communications, LLC<br>Comcast Corporation<br>Comcast Financial Agency Corporation<br>Comcast Software I, LLC<br>Comcast Cable Communications, LLC<br>Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-05-14 | https://law.lexmachina.com/ptab/5871 | 364 |
| IPR2017-00125 | 2016-10-24 | 2017-04-26 | 9345285 | Skechers U.S.A., Inc. | Adidas AG | 2018-04-25 | https://law.lexmachina.com/ptab/5787 | 364 |
| IPR2017-00127 | 2016-10-24 | 2017-04-26 | 9339079 | Skechers U.S.A., Inc. | Adidas AG | 2018-04-25 | https://law.lexmachina.com/ptab/5786 | 364 |
| IPR2017-00092 | 2016-10-14 | 2017-05-01 | 9124717 | Facebook, Inc.<br>Instagram, LLC | Skky, LLC | 2018-04-30 | https://law.lexmachina.com/ptab/5765 | 364 |
| IPR2017-00089 | 2016-10-14 | 2017-04-26 | 9118693 | Facebook, Inc.<br>Instagram, LLC | Skky, LLC | 2018-04-25 | https://law.lexmachina.com/ptab/5763 | 364 |
| IPR2017-00073 | 2016-10-14 | 2017-04-25 | 7196611 | Facebook, Inc.<br>Techtronic Industries North America, Inc.<br>One World Technologies, Inc. DBA Techtronic Industries Power Equipment | The Chamberlain Group, Inc. | 2018-04-24 | https://law.lexmachina.com/ptab/5760 | 364 |
| IPR2017-00097 | 2016-10-14 | 2017-05-01 | 8892465 | Instagram, LLC<br>Facebook, Inc. | Skky, LLC | 2018-04-30 | https://law.lexmachina.com/ptab/5753 | 364 |
| IPR2017-00088 | 2016-10-14 | 2017-04-26 | 9124718 | Instagram, LLC<br>Facebook, Inc. | Skky, LLC | 2018-04-25 | https://law.lexmachina.com/ptab/5749 | 364 |
| IPR2017-00037 | 2016-10-07 | 2017-04-12 | 6699789 | Samsung Austin Semiconductor, LLC<br>Samsung Electronics America, Inc.<br>Samsung Semiconductor, Inc.<br>Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-04-11 | https://law.lexmachina.com/ptab/5706 | 364 |
| IPR2017-00029 | 2016-10-06 | 2017-04-10 | 8538226 | Panduit Corp. | Corning Optical Communications LLC | 2018-04-09 | https://law.lexmachina.com/ptab/5692 | 364 |
| IPR2016-01917 | 2016-09-30 | 2017-03-20 | 7669678 | Polaris Industries, Inc. | Artic CAT, Inc. | 2018-03-19 | https://law.lexmachina.com/ptab/5672 | 364 |
| IPR2016-01873 | 2016-09-28 | 2017-04-05 | 8967937 | Prairie Land Millwright Services, Inc. | Sioux Steel Company | 2018-04-04 | https://law.lexmachina.com/ptab/5653 | 364 |

Exhibit P
Page 740

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | RFE Holding (Canada) Corp. DBA Race Face Performance Products Fox Factory, Inc. | | | | |
| IPR2016-01876 | 2016-09-24 | 2017-04-03 | 9182027 | RFE Holding (US) Corp. | Sram, LLC | 2018-04-02 | https://law.lexmachina.com/ptab/5645 | 364 |
| IPR2016-01874 | 2016-09-21 | 2017-03-27 | 9055953 | Smith & Nephew Inc. Smith & Nephew PLC | Conformis, Inc. | 2018-03-26 | https://law.lexmachina.com/ptab/5627 | 364 |
| IPR2016-01845 | 2016-09-19 | 2017-03-30 | 8237134 | Praxair Distribution, Inc. Praxair, Inc Praxair Technology, Inc. Takata Corporation TK Holdings Inc. Mobis Parts America, LLC Autoliv, Inc. Toyoda Gosei North America Corp. Autoliv ASP, Inc. Mobis Alabama, LLC Nihon Plast Co., Ltd. Mobis America, Inc. Neaton Auto Products Manufacturing Inc. Hyundai Mobis Co., Ltd. Toyoda Gosei Co., Ltd. | Entegris, Inc. | 2018-03-29 | https://law.lexmachina.com/ptab/5616 | 364 |
| IPR2016-01794 | 2016-09-15 | 2017-03-23 | 9043093 | Polygroup Distribuidora de Latino America S de R.L. de C.V. Turnberry Ventures Ltd. (dormant) Polygroup Trading (Shenzhen) Co. Ltd. Polygroup Servs. N.A. Inc. Polygroup Asia Pac. Ltd. Murray Plastic Crafts (Longnan) Co. Ltd. Polygroup Latam Sales I Ltd. Polygroup Mexico Ltd. Keymax Corp. Ltd. Dongguan Polytree Plastic Prods. Co. Ltd. PG Plastics Prods. (Guangxi) Co. Ltd. Polygroup Juarez Ltd. Polypaper Ltd. Glenealy Plastic Prods. Co. Ltd. Polygroup Propiedades de Mexico S. de R.L. de C.V. Murray Corp. Ltd. Cosmic Walker Ltd. Crownwell (Heyuan) Co. Ltd. Dougguan Polyfilm Plastic Prods. Co. Ltd. Nixan (Heyuan) Co. Ltd. Soho Spring Ltd. | American Vehicular Sciences LLC | 2018-03-22 | https://law.lexmachina.com/ptab/5603 | 364 |
| IPR2016-01616 | 2016-09-13 | 2017-02-27 | 8936379 | Polygroup Latam Sales II Ltd. | Willis Electric Company (Limited) | 2018-02-26 | https://law.lexmachina.com/ptab/5578 | 364 |
| IPR2016-01739 | 2016-09-09 | 2017-03-14 | 8880862 | Apple Inc. Kapsch TrafficCom IVHS Inc. Kapsch TrafficCom B.V. Kapsch TrafficCom Holding II US Corp. Kapsch TrafficCom Holding Corp. | Realtime Data, LLC DBA IXO | 2018-03-13 | https://law.lexmachina.com/ptab/5571 | 364 |
| IPR2016-01763 | 2016-09-09 | 2017-03-21 | 8944337 | | Neology, Inc. | 2018-03-20 | https://law.lexmachina.com/ptab/5567 | 364 |
| IPR2016-01737 | 2016-09-09 | 2017-03-14 | 8880862 | Apple Inc. | Realtime Data, LLC DBA IXO | 2018-03-13 | https://law.lexmachina.com/ptab/5565 | 364 |
| IPR2016-01760 | 2016-09-08 | 2017-03-13 | 9094268 | Cisco Systems, Inc. | TQ Delta LLC | 2018-03-12 | https://law.lexmachina.com/ptab/5562 | 364 |
| IPR2016-01729 | 2016-09-07 | 2017-03-08 | 8091547 | ResMed Inc. ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5555 | 364 |
| IPR2016-01725 | 2016-09-07 | 2017-03-08 | 7111624 | ResMed Inc. ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5554 | 364 |
| IPR2016-01727 | 2016-09-07 | 2017-03-08 | 7111624 | ResMed Inc. ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5546 | 364 |
| IPR2016-01731 | 2016-09-07 | 2017-03-08 | 8091547 | ResMed Inc. ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5544 | 364 |
| IPR2016-01717 | 2016-09-07 | 2017-03-08 | 8550072 | ResMed Inc. ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5537 | 364 |

Exhibit P
Page 741

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01617 | 2016-09-02 | 2017-02-27 | 8936379 | Polygroup Distribuidora de Latino America S de R.L. de C.V. Turnberry Ventures Ltd. (dormant) Polygroup Trading (Shenzhen) Co. Ltd. Polygroup Servs. N.A. Inc. Murray Plastic Crafts (Longnan) Co. Ltd. Polygroup Mexico Ltd. Keymax Corp. Ltd. Dongguan Polytree Plastic Prods. Co. Ltd. PG Plastics Prods. (Guangxi) Co. Ltd. Polygroup Juarez Ltd. Polypaper Ltd. Glenealy Plastic Prods. Co. Ltd. Polygroup Propiedades de Mexico S. de R.L. de C.V. Murray Corp. Ltd. Crownwell (Heyuan) Co. Ltd. Dougguan Polyfilm Plastic Prods. Co. Ltd. Nixan (Heyuan) Co. Ltd. Polygroup Limited (Macao Commercial Offshore) PG Mexico RE II Ltd. Poly Growth Ltd. Polygroup Greater China Ltd. | Willis Electric Company (Limited) | 2018-02-26 | https://law.lexmachina.com/ptab/5527 | 364 |
| IPR2016-01610 | 2016-09-02 | 2017-02-27 | 8454186 | Polygroup Distribuidora de Latino America S de R.L. de C.V. Turnberry Ventures Ltd. (dormant) Polygroup Trading (Shenzhen) Co. Ltd. Polygroup Servs. N.A. Inc. Murray Plastic Crafts (Longnan) Co. Ltd. Polygroup Mexico Ltd. Keymax Corp. Ltd. Dongguan Polytree Plastic Prods. Co. Ltd. PG Plastics Prods. (Guangxi) Co. Ltd. Polygroup Juarez Ltd. Polypaper Ltd. Glenealy Plastic Prods. Co. Ltd. Polygroup Propiedades de Mexico S. de R.L. de C.V. Murray Corp. Ltd. Crownwell (Heyuan) Co. Ltd. Dougguan Polyfilm Plastic Prods. Co. Ltd. Nixan (Heyuan) Co. Ltd. Polygroup Limited (Macao Commercial Offshore) PG Mexico RE II Ltd. Poly Growth Ltd. Polygroup Greater China Ltd. | Willis Electric Company (Limited) | 2018-02-26 | https://law.lexmachina.com/ptab/5526 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01615 | 2016-09-02 | 2017-02-27 | 8936379 | Polygroup Greater China Ltd. Polygroup Distribuidora de Latino America S de R.L. de C.V. Turnberry Ventures Ltd. (dormant) Polygroup Trading (Shenzhen) Co. Ltd. Polygroup Servs. N.A. Inc. Murray Plastic Crafts (Longnan) Co. Ltd. Polygroup Mexico Ltd. Keymax Corp. Ltd. Dongguan Polytree Plastic Prods. Co. Ltd. PG Plastics Prods. (Guangxi) Co. Ltd. Polygroup Juarez Ltd. Polypaper Ltd. Glenealy Plastic Prods. Co. Ltd. Polygroup Propiedades de Mexico S. de R.L. de C.V. Murray Corp. Ltd. Crownwell (Heyuan) Co. Ltd. Dougguan Polyfilm Plastic Prods. Co. Ltd. Nixan (Heyuan) Co. Ltd. Polygroup Limited (Macao Commercial Offshore) PG Mexico RE II Ltd. Poly Growth Ltd. | Willis Electric Company (Limited) | 2018-02-26 | https://law.lexmachina.com/ptab/5522 | 364 |
| IPR2016-01613 | 2016-09-01 | 2017-02-27 | 9044056 | Polygroup Greater China Ltd. Polygroup Distribuidora de Latino America S de R.L. de C.V. Turnberry Ventures Ltd. (dormant) Polygroup Trading (Shenzhen) Co. Ltd. Polygroup Servs. N.A. Inc. Murray Plastic Crafts (Longnan) Co. Ltd. Polygroup Mexico Ltd. Keymax Corp. Ltd. Dongguan Polytree Plastic Prods. Co. Ltd. PG Plastics Prods. (Guangxi) Co. Ltd. Polygroup Juarez Ltd. Polypaper Ltd. Glenealy Plastic Prods. Co. Ltd. Polygroup Propiedades de Mexico S. de R.L. de C.V. Murray Corp. Ltd. Crownwell (Heyuan) Co. Ltd. Dougguan Polyfilm Plastic Prods. Co. Ltd. Nixan (Heyuan) Co. Ltd. Polygroup Limited (Macao Commercial Offshore) PG Mexico RE II Ltd. Poly Growth Ltd. | Willis Electric Company (Limited) | 2018-02-26 | https://law.lexmachina.com/ptab/5519 | 364 |
| IPR2016-01704 | 2016-08-31 | 2017-03-03 | 8565256 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile (US) Inc. TCT Mobile (US) Holdings Inc. | Wireless Protocol Innovations, Inc. | 2018-03-02 | https://law.lexmachina.com/ptab/5511 | 364 |
| IPR2016-01612 | 2016-08-26 | 2017-02-27 | 8454187 | Polygroup Limited (Macao Commercial Offshore) | Willis Electric Company (Limited) | 2018-02-26 | https://law.lexmachina.com/ptab/5450 | 364 |
| IPR2016-01670 | 2016-08-24 | 2017-03-01 | 9039718 | Pain Point Medical Systems, Inc. DBA MiBo Medical Group Kranos Corporation DBA | Blephex, LLC | 2018-02-28 | https://law.lexmachina.com/ptab/5490 | 364 |
| IPR2016-01650 | 2016-08-19 | 2017-02-22 | 8938818 | Schutt Sports | Riddell, Inc. | 2018-02-21 | https://law.lexmachina.com/ptab/5473 | 364 |
| IPR2016-01559 | 2016-08-08 | 2017-02-16 | 9073532 | Parrot S.A. Parrot Drones S.A.S. Parrot Inc. | QFO Labs, Inc. | 2018-02-15 | https://law.lexmachina.com/ptab/5407 | 364 |
| IPR2016-01550 | 2016-08-08 | 2017-02-16 | 7931239 | Parrot S.A. Parrot Drones S.A.S. Parrot Inc. | QFO Labs, Inc. | 2018-02-15 | https://law.lexmachina.com/ptab/5400 | 364 |

Exhibit P
Page 743

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01537 | 2016-08-05 | 2017-02-13 | 6615130 | Google Inc. Waze, Inc. | Makor Issues & Rights, Ltd. | 2018-02-12 | https://law.lexmachina.com/ptab/5393 | 364 |
| IPR2016-01536 | 2016-08-05 | 2017-02-13 | 6615130 | Google Inc. Waze, Inc. | Makor Issues & Rights, Ltd. | 2018-02-12 | https://law.lexmachina.com/ptab/5392 | 364 |
| IPR2016-01535 | 2016-08-05 | 2017-02-13 | 6480783 | Google Inc. Waze, Inc. | Makor Issues & Rights, Ltd. | 2018-02-12 | https://law.lexmachina.com/ptab/5391 | 364 |
| IPR2016-01520 | 2016-07-30 | 2017-02-16 | 8559635 | Apple Inc. | Personalized Media Communications, LLC | 2018-02-15 | https://law.lexmachina.com/ptab/5375 | 364 |
| IPR2016-01501 | 2016-07-27 | 2017-02-13 | 8457676 | HTC Corporation ZTE Corporation | Cellular Communications Equipment LLC | 2018-02-12 | https://law.lexmachina.com/ptab/5360 | 364 |
| IPR2016-01493 | 2016-07-26 | 2017-02-13 | 8457676 | HTC Corporation Apple Inc. ZTE Corporation | Cellular Communications Equipment LLC | 2018-02-12 | https://law.lexmachina.com/ptab/5352 | 364 |
| IPR2016-01370 | 2016-07-20 | 2017-02-08 | 8664231 | Koios Pharmaceuticals LLC Baker Hughes Incorporated | Medac Gesellschaft Fur Klinische Spezialpraparate mbH | 2018-02-07 | https://law.lexmachina.com/ptab/5313 | 364 |
| IPR2016-01440 | 2016-07-19 | 2017-02-02 | 7314099 | Baker Hughes Oilfield Operations, Inc | Smith International Inc | 2018-02-01 | https://law.lexmachina.com/ptab/5314 | 364 |
| IPR2016-01413 | 2016-07-15 | 2017-01-18 | 9034376 | Amneal Pharmaceuticals LLC | The P.F. Laboratories, Inc. Purdue Pharma L.P. Purdue Pharmaceutcals, LP | 2018-01-17 | https://law.lexmachina.com/ptab/5290 | 364 |
| IPR2016-01435 | 2016-07-14 | 2016-12-22 | 8497691 | Henny Penny Corporation | Frymaster, LLC | 2017-12-21 | https://law.lexmachina.com/ptab/5301 | 364 |
| IPR2016-01429 | 2016-07-14 | 2016-10-06 | 7772209 | Glenmark Pharmaceuticals, Inc. (USA) Mylan Laboratories Limited Glenmark Holding SA Heritage Pharmaceuticals, Inc. Glenmark Pharmaceuticals Ltd. Emcure Pharmaceuticals Ltd. Apotex Inc Heritage Pharma Labs Inc. | Eli Lilly & Co | 2017-10-05 | https://law.lexmachina.com/ptab/5295 | 364 |
| IPR2016-01379 | 2016-07-12 | 2017-01-18 | 6197696 | Taiwan Semiconductor Manufacturing Company, Ltd. GLOBALFOUNDRIES U.S., Inc. | Godo Kaisha IP Bridge 1 | 2018-01-17 | https://law.lexmachina.com/ptab/5261 | 364 |
| IPR2016-01378 | 2016-07-12 | 2017-01-18 | 6197696 | Taiwan Semiconductor Manufacturing Company, Ltd. | Godo Kaisha IP Bridge 1 | 2018-01-17 | https://law.lexmachina.com/ptab/5260 | 364 |
| IPR2016-01377 | 2016-07-12 | 2017-01-18 | 6197696 | Taiwan Semiconductor Manufacturing Company, Ltd. GLOBALFOUNDRIES U S , Inc. | Godo Kaisha IP Bridge 1 | 2018-01-17 | https://law.lexmachina.com/ptab/5259 | 364 |
| IPR2016-01376 | 2016-07-12 | 2017-01-18 | 6197696 | Taiwan Semiconductor Manufacturing Company, Ltd. | Godo Kaisha IP Bridge 1 | 2018-01-17 | https://law.lexmachina.com/ptab/5258 | 364 |
| IPR2016-01404 | 2016-07-11 | 2017-01-11 | 6968459 | Unified Patents Inc. | Intellectual Ventures II LLC | 2018-01-10 | https://law.lexmachina.com/ptab/5283 | 364 |
| IPR2016-01381 | 2016-07-08 | 2017-01-11 | 8773356 | Apple Inc. | Immersion Corporation | 2018-01-10 | https://law.lexmachina.com/ptab/5262 | 364 |
| IPR2016-01366 | 2016-07-08 | 2017-01-12 | 8090936 | Apple Inc. | Realtime Data LLC | 2018-01-11 | https://law.lexmachina.com/ptab/5255 | 364 |
| IPR2016-01365 | 2016-07-08 | 2017-01-18 | 7181608 | Apple Inc. | Realtime Data LLC | 2018-01-17 | https://law.lexmachina.com/ptab/5254 | 364 |
| IPR2016-01372 | 2016-07-07 | 2017-01-11 | 8659571 | Apple Inc. | Immersion Corporation | 2018-01-10 | https://law.lexmachina.com/ptab/5246 | 364 |
| IPR2016-01284 | 2016-06-28 | 2017-01-09 | 6900221 | Apotex Inc. Apotex Pharmaceuticals Holdings Inc. Apotex Holdings, Inc. | O S I Pharmaceuticals Inc | 2018-01-08 | https://law.lexmachina.com/ptab/5182 | 364 |
| IPR2016-01264 | 2016-06-24 | 2016-12-21 | 6538324 | Taiwan Semiconductor Manufacturing Company, Ltd. | Godo Kaisha IP Bridge 1 | 2017-12-20 | https://law.lexmachina.com/ptab/5169 | 364 |
| IPR2016-01249 | 2016-06-24 | 2016-12-21 | 6538324 | Taiwan Semiconductor Manufacturing Company, Ltd. | Godo Kaisha IP Bridge 1 | 2017-12-20 | https://law.lexmachina.com/ptab/5165 | 364 |
| IPR2016-01247 | 2016-06-24 | 2017-01-04 | 7126174 | Taiwan Semiconductor Manufacturing Company, Ltd. | Godo Kaisha IP Bridge 1 | 2018-01-03 | https://law.lexmachina.com/ptab/5164 | 364 |
| IPR2016-01246 | 2016-06-24 | 2017-01-04 | 7126174 | Taiwan Semiconductor Manufacturing Company, Ltd. GLOBALFOUNDRIES U.S., Inc | Godo Kaisha IP Bridge 1 | 2018-01-03 | https://law.lexmachina.com/ptab/5163 | 364 |
| IPR2016-01260 | 2016-06-23 | 2016-12-28 | 8457113 | MagicJack Vocaltec Ltd. YMAX Corporation | Focal IP, LLC | 2017-12-27 | https://law.lexmachina.com/ptab/5162 | 364 |
| IPR2016-01257 | 2016-06-23 | 2016-12-28 | 8457113 | Cisco Systems, Inc. | Focal IP, LLC | 2017-12-27 | https://law.lexmachina.com/ptab/5161 | 364 |

Exhibit P
Page 744

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01254 | 2016-06-23 | 2016-12-28 | 8457113 | Cisco Systems, Inc. | Focal IP, LLC | 2017-12-27 | https://law.lexmachina.com/ptab/5156 | 364 |
| IPR2016-01241 | 2016-06-21 | 2016-12-20 | 7737846 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI WMM Holdings, LLC Multi Media, LLC WMM, LLC WebPower, Inc. FriendFinder Networks Inc. | InVue Security Products Inc. | 2017-12-19 | https://law.lexmachina.com/ptab/5146 | 364 |
| IPR2016-01239 | 2016-06-21 | 2016-12-27 | 8364839 | Streamray Inc | WAG Acquisition, LLC | 2017-12-26 | https://law.lexmachina.com/ptab/5145 | 364 |
| IPR2016-01177 | 2016-06-17 | 2016-12-21 | 7768965 | Microsoft Luxembourg USA Mobile SARL Samsung Electronics America, Inc. Apple Inc. Samsung Electronics Co., Ltd. HTC Corporation Microsoft Mobile Inc. (FKA Nokia Inc.) Microsoft Mobile Oy Microsoft Corporation Microsoft Luxembourg International Mobile SARL ZTE Corporation | Evolved Wireless, LLC | 2017-12-20 | https://law.lexmachina.com/ptab/5122 | 364 |
| IPR2016-01205 | 2016-06-16 | 2016-12-29 | 7534237 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2017-12-28 | https://law.lexmachina.com/ptab/5118 | 364 |
| IPR2016-01204 | 2016-06-16 | 2016-12-29 | 6645190 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2017-12-28 | https://law.lexmachina.com/ptab/5117 | 364 |
| IPR2016-01201 | 2016-06-15 | 2016-11-21 | 8542815 | Apple Inc. | Voip-Pal.com, Inc. | 2017-11-20 | https://law.lexmachina.com/ptab/5112 | 364 |
| IPR2016-01198 | 2016-06-15 | 2016-11-21 | 9179005 | Apple Inc. | Voip-Pal.com, Inc. | 2017-11-20 | https://law.lexmachina.com/ptab/5111 | 364 |
| IPR2016-01169 | 2016-06-08 | 2016-12-14 | 5960032 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures I LLC | 2017-12-13 | https://law.lexmachina.com/ptab/5091 | 364 |
| IPR2016-01100 | 2016-05-27 | 2016-11-30 | 6848505 | ReTek Energy Products LLC Packers Plus Energy Services, Inc. | Baker Hughes Incorporated | 2017-11-29 | https://law.lexmachina.com/ptab/5024 | 364 |
| IPR2016-01099 | 2016-05-27 | 2016-11-30 | 6006838 | ReTek Energy Products LLC Packers Plus Energy Services, Inc. | Baker Hughes Incorporated | 2017-11-29 | https://law.lexmachina.com/ptab/5023 | 364 |
| IPR2016-01061 | 2016-05-19 | 2016-12-06 | 8223012 | TV Mangement, Inc. DBA GPS North America Geotab Inc. Teletrac, Inc. Navman Wireless North America Ltd. | Perdiem Co., LLC | 2017-12-05 | https://law.lexmachina.com/ptab/4986 | 364 |
| IPR2016-01028 | 2016-05-11 | 2016-11-09 | 9060976 | Amneal Pharmaceuticals LLC | The P.F. Laboratories, Inc. Purdue Pharma L.P. | 2017-11-08 | https://law.lexmachina.com/ptab/4950 | 364 |
| IPR2016-01027 | 2016-05-11 | 2016-11-09 | 9060976 | Amneal Pharmaceuticals LLC | The P.F. Laboratories, Inc. Purdue Pharma L.P. | 2017-11-08 | https://law.lexmachina.com/ptab/4948 | 364 |
| IPR2016-00977 | 2016-04-29 | 2016-11-02 | 7406048 | Talari Networks, Inc. | Fatpipe Networks India Limited | 2017-11-01 | https://law.lexmachina.com/ptab/4895 | 364 |
| IPR2016-00976 | 2016-04-29 | 2016-11-02 | 6775235 | Talari Networks, Inc. | Fatpipe Networks India Limited | 2017-11-01 | https://law.lexmachina.com/ptab/4894 | 364 |
| IPR2016-00954 | 2016-04-27 | 2016-10-27 | 6695012 | Scott Benzie Mohawk Energy, Ltd. Andrei Filippov | Enventure Global Technology, Inc. | 2017-10-26 | https://law.lexmachina.com/ptab/4872 | 364 |
| IPR2016-00952 | 2016-04-25 | 2016-10-27 | 9121412 | CFM International S.A. General Electric Company Safran S.A. Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-10-26 | https://law.lexmachina.com/ptab/4870 | 364 |
| IPR2016-00918 | 2016-04-19 | 2016-10-17 | 8821541 | Arthrocare Corporation Smith & Nephew, Inc. | Arthrex, Inc. | 2017-10-16 | https://law.lexmachina.com/ptab/4836 | 364 |
| IPR2016-00908 | 2016-04-15 | 2016-10-19 | 5796183 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | UUSI, LLC DBA/ Nartron | 2017-10-18 | https://law.lexmachina.com/ptab/4822 | 364 |
| IPR2016-00898 | 2016-04-14 | 2016-09-29 | 9269247 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | InVue Security Products Inc. | 2017-09-28 | https://law.lexmachina.com/ptab/4813 | 364 |
| IPR2016-00899 | 2016-04-14 | 2016-09-29 | 9269247 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | InVue Security Products Inc. | 2017-09-28 | https://law.lexmachina.com/ptab/4812 | 364 |
| IPR2016-00896 | 2016-04-14 | 2016-10-13 | 9135800 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | InVue Security Products Inc. | 2017-10-12 | https://law.lexmachina.com | 364 |

3,052 PTAB trials (downloaded on 2020-10-02).xls

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00895 | 2016-04-14 | 2016-10-13 | 9135800 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI Newell Rubbermaid, Inc. | InVue Security Products Inc. | 2017-10-12 | https://law.lexmachina.com/ptab/4810 | 364 |
| IPR2016-00826 | 2016-03-31 | 2016-10-03 | D616231 | Graco Children's Products, Inc. | Kolcraft Enterprises, Inc. | 2017-10-02 | https://law.lexmachina.com/ptab/4758 | 364 |
| IPR2016-00816 | 2016-03-30 | 2016-10-03 | D604970 | Newell Rubbermaid, Inc. Graco Children's Products, Inc. | Kolcraft Enterprises, Inc. | 2017-10-02 | https://law.lexmachina.com/ptab/4745 | 364 |
| IPR2016-00809 | 2016-03-29 | 2016-09-23 | 6212079 | ON Semiconductor Corporation Semiconductor Components Industries, LLC DBA On Semiconductor Falcon Operations Sub, Inc. | Power Integrations, Inc | 2017-09-22 | https://law.lexmachina.com/ptab/4741 | 364 |
| IPR2016-00806 | 2016-03-28 | 2016-09-19 | 8922628 | Northwater Intellectual Property Fund L.P. 3A Legend3D, Inc Augustus Investments USA Limited Augustus Ventures Limited | Prime Focus Creative Services Canada Inc. | 2017-09-18 | https://law.lexmachina.com/ptab/4735 | 364 |
| IPR2016-00768 | 2016-03-16 | 2016-09-21 | 5659891 | HP Inc. Hewlet Packard Company Arris Group, Inc. Aruba Networks, Inc. | Mobile Telecommunications Technologies, LLC | 2017-09-20 | https://law.lexmachina.com/ptab/4704 | 364 |
| IPR2016-00712 | 2016-03-15 | 2016-09-22 | 8927592 | Mylan Pharmaceuticals, Inc. Mylan N.V. Mylan, Inc. Mylan Laboratories Limited | Aventis Pharma S.A. | 2017-09-21 | https://law.lexmachina.com/ptab/4697 | 364 |
| IPR2016-00755 | 2016-03-14 | 2016-09-20 | 8191091 | Apple Inc | Personalized Media Communications, LLC | 2017-09-19 | https://law.lexmachina.com/ptab/4694 | 364 |
| IPR2016-00730 | 2016-03-08 | 2016-09-09 | 7562448 | Titeflex Corporation Smiths Group, PLC Smiths Group International Holdings, Ltd. | Goodson Holdings LLC | 2017-09-08 | https://law.lexmachina.com/ptab/4671 | 364 |
| IPR2016-00731 | 2016-03-08 | 2016-09-09 | 7821763 | Titeflex Corporation Smiths Group, PLC Smiths Group International Holdings, Ltd. | Goodson Holdings LLC | 2017-09-08 | https://law.lexmachina.com/ptab/4670 | 364 |
| IPR2016-00697 | 2016-02-29 | 2016-09-12 | 7815786 | BASF Corporation | Enthone Inc. | 2017-09-11 | https://law.lexmachina.com/ptab/4640 | 364 |
| IPR2016-00696 | 2016-02-29 | 2016-09-12 | 7303992 | BASF Corporation | Enthone Inc. | 2017-09-11 | https://law.lexmachina.com/ptab/4639 | 364 |
| IPR2016-00650 | 2016-02-23 | 2016-09-01 | 6907936 | Pegasi Operating, Inc. Pegasi Energy Resources Corp. Baker Hughes Oilfield Operations, Inc. Baker Hughes Incorporated | Rapid Completions LLC Packers Plus Energy Services, Inc. | 2017-08-31 | https://law.lexmachina.com/ptab/4603 | 364 |
| IPR2016-00636 | 2016-02-18 | 2016-08-22 | 6661639 | AVX Corporation | Presidio Components, Inc. | 2017-08-21 | https://law.lexmachina.com/ptab/4587 | 364 |
| IPR2016-00622 | 2016-02-12 | 2016-08-22 | 7149511 | Apple Inc. Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. Qualcomm Innovation Center, Inc. | Rosetta-Wireless Corp. | 2017-08-21 | https://law.lexmachina.com/ptab/4565 | 364 |
| IPR2016-00620 | 2016-02-12 | 2016-08-24 | 8873500 | Qualcomm Atheros, Inc. Qualcomm Incorporated | Bandspeed, Inc. | 2017-08-23 | https://law.lexmachina.com/ptab/4564 | 364 |
| IPR2016-00616 | 2016-02-12 | 2016-08-22 | 7149511 | Apple Inc. Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Rosetta-Wireless Corp. | 2017-08-21 | https://law.lexmachina.com/ptab/4561 | 364 |
| IPR2016-00607 | 2016-02-10 | 2016-08-16 | 8529811 | Fitbit, Inc. | Aliphcom DBA Jawbone | 2017-08-15 | https://law.lexmachina.com/ptab/4552 | 364 |
| IPR2016-00529 | 2016-02-10 | 2016-08-11 | 7229010 | Nautilus Hyosung America, Inc. | Diebold, Incorporated | 2017-08-10 | https://law.lexmachina.com/ptab/4538 | 364 |
| IPR2016-00591 | 2016-02-08 | 2016-08-15 | 8209152 | Xactware Solutions, Inc. Verisk Analytics, Inc. Insurance Services Offices, Inc. | Eagle View Technologies, Inc. | 2017-08-14 | https://law.lexmachina.com/ptab/4530 | 364 |
| IPR2016-00590 | 2016-02-08 | 2016-08-15 | 8818770 | Xactware Solutions, Inc. Verisk Analytics, Inc. Insurance Services Offices, Inc. | Eagle View Technologies, Inc. | 2017-08-14 | https://law.lexmachina.com/ptab/4529 | 364 |
| IPR2016-00589 | 2016-02-08 | 2016-08-15 | 8825454 | Xactware Solutions, Inc. Verisk Analytics, Inc. Insurance Services Offices, Inc. | Eagle View Technologies, Inc. | 2017-08-14 | https://law.lexmachina.com/ptab/4528 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00526 | 2016-01-29 | 2016-08-03 | 7966807 | CFM International S.A. General Electric Company Safran S.A. Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-08-02 | https://law.lexmachina.com/ptab/4480 | 364 |
| IPR2016-00517 | 2016-01-28 | 2016-07-20 | 7985772 | Pfizer, Inc. Mylan N.V. Mylan Pharmaceuticals, Inc. Mylan, Inc. Mylan Laboratories Limited | UCB Pharma GmbH | 2017-07-19 | https://law.lexmachina.com/ptab/4472 | 364 |
| IPR2016-00512 | 2016-01-28 | 2016-07-20 | 7384980 | Pfizer, Inc. Mylan N.V. Mylan Pharmaceuticals, Inc. Torrent Pharmaceuticals Limited Mylan, Inc. Mylan Laboratories Limited Amerigen Pharmaceuticals Ltd. Alembic Pharmaceuticals Limited | UCB Pharma GmbH | 2017-07-19 | https://law.lexmachina.com/ptab/4469 | 364 |
| IPR2016-00510 | 2016-01-28 | 2016-07-20 | 6858650 | Stephen D. Ambrose 1964 Ears, LLC | UCB Pharma GmbH | 2017-07-19 | https://law.lexmachina.com/ptab/4468 | 364 |
| IPR2016-00494 | 2016-01-21 | 2016-07-20 | 8897463 | Asius Technologies, LLC | Jerry Harvey Audio Holding, LLC | 2017-07-19 | https://law.lexmachina.com/ptab/4447 | 364 |
| IPR2016-00488 | 2016-01-21 | 2016-07-18 | 6693557 | Smart Microwave Sensors GMBH | Wavetronix LLC | 2017-07-17 | https://law.lexmachina.com/ptab/4446 | 364 |
| IPR2016-00467 | 2016-01-15 | 2016-06-30 | 8776893 | FMC Technologies, Inc. | OneSubsea IP UK Limited | 2017-06-29 | https://law.lexmachina.com/ptab/4433 | 364 |
| IPR2016-00458 | 2016-01-14 | 2016-07-14 | 7625558 | Eli Lilly & Co Imclone Systems LLC Bristol-Myers Squibb Company ImClone LLC | Trustees of the University of Pennsylvania | 2017-07-13 | https://law.lexmachina.com/ptab/4422 | 364 |
| IPR2016-00448 | 2016-01-11 | 2016-07-25 | 7908343 | Microsoft Corporation | Bradium Technologies LLC | 2017-07-24 | https://law.lexmachina.com/ptab/4414 | 364 |
| IPR2016-00449 | 2016-01-11 | 2016-07-27 | 8924506 | Microsoft Corporation | Bradium Technologies LLC | 2017-07-26 | https://law.lexmachina.com/ptab/4413 | 364 |
| IPR2016-00443 | 2016-01-11 | 2016-07-07 | 8788090 | RPX Corporation | Rothschild Connected Devices Innovations,LLC | 2017-07-06 | https://law.lexmachina.com/ptab/4411 | 364 |
| IPR2016-00409 | 2015-12-29 | 2016-07-07 | 8889135 | Boehringer Ingelheim Corporation Boehringer Ingelheim International GMBH Boehringer Ingelheim Pharma GMBH & Co. (KG) Boehringer Ingelheim Boehringer Ingelheim Pharmaceuticals, Inc. | AbbVie Biotechnology Ltd. | 2017-07-06 | https://law.lexmachina.com/ptab/4374 | 364 |
| IPR2016-00408 | 2015-12-29 | 2016-07-07 | 8889135 | Boehringer Ingelheim Corporation Boehringer Ingelheim International GMBH Boehringer Ingelheim Pharma GMBH & Co. (KG) Boehringer Ingelheim Boehringer Ingelheim Pharmaceuticals, Inc. | AbbVie Biotechnology Ltd. | 2017-07-06 | https://law.lexmachina.com/ptab/4373 | 364 |
| IPR2016-00378 | 2015-12-28 | 2016-06-30 | 8272435 | FMC Technologies, Inc. | OneSubsea IP UK Limited | 2017-06-29 | https://law.lexmachina.com/ptab/4354 | 364 |
| IPR2016-00357 | 2015-12-16 | 2016-06-22 | RE44644 | General Electric Company | University of Virginia Patent Foundation | 2017-06-21 | https://law.lexmachina.com/ptab/4329 | 364 |
| IPR2016-00328 | 2015-12-14 | 2016-06-15 | 8540018 | FMC Technologies, Inc. | OneSubsea IP UK Limited | 2017-06-14 | https://law.lexmachina.com/ptab/4304 | 364 |
| IPR2016-00254 | 2015-11-25 | 2016-06-08 | 8476010 | Erich Spangenberg J Kyle Bass | Fresenius Kabi USA, LLC | 2017-06-07 | https://law.lexmachina.com/ptab/4233 | 364 |
| IPR2016-00172 | 2015-11-09 | 2016-05-17 | 8889135 | Coherus BioSciences Inc. | AbbVie Biotechnology Ltd. | 2017-05-16 | https://law.lexmachina.com/ptab/4151 | 364 |
| IPR2016-00171 | 2015-11-06 | 2016-05-05 | 7471765 | VMS Nederland Holdings BV Varian Medical Systems, Inc. VMS Nederland BV VMS International AG | William Beaumont Hospital | 2017-05-04 | https://law.lexmachina.com/ptab/4149 | 364 |
| IPR2016-00170 | 2015-11-06 | 2016-05-05 | 7471765 | VMS Nederland Holdings BV Varian Medical Systems, Inc. VMS Nederland BV VMS International AG | William Beaumont Hospital | 2017-05-04 | https://law.lexmachina.com/ptab/4148 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|-------|----------|---------------------|--------|-------------|---------------|----------------|----------------------|-------------------------------------------|
| IPR2016-00169 | 2015-11-06 | 2016-05-05 | 7471765 | VMS Nederland Holdings BV Varian Medical Systems, Inc VMS Nederland BV VMS International AG | William Beaumont Hospital Knauf Insulation SPRL | 2017-05-04 | https://law.lexmachina.com/ptab/4147 | 364 |
| IPR2016-00130 | 2015-11-02 | 2016-05-09 | D631670 | Johns-Manville Corporation | Knauf Insulation, Inc. | 2017-05-08 | https://law.lexmachina.com/ptab/4114 | 364 |
| IPR2016-00036 | 2015-10-09 | 2016-04-25 | 6944905 | Costco Wholesale Corporation | Robert Bosch LLC | 2017-04-24 | https://law.lexmachina.com/ptab/4031 | 364 |
| IPR2016-00034 | 2015-10-09 | 2016-04-25 | 6973698 | Costco Wholesale Corporation | Robert Bosch LLC | 2017-04-24 | https://law.lexmachina.com/ptab/4030 | 364 |
| IPR2015-01993 | 2015-09-28 | 2016-03-22 | 8399514 | Hayman Credes Master Fund, LP Erich Spangenberg J Kyle Bass Hayman Offshore Management, Inc. Hayman Investments, LLC nXn Partners  LLC Coalition For Affordable Drugs V LLC Hayman Capital Master Fund, LP Hayman Orange Fund SPC IP Navigation Group, LLC Fisher-Rosemount Systems, Inc. Rosemount, Inc. | Biogen MA Inc. | 2017-03-21 | https://law.lexmachina.com/ptab/3975 | 364 |
| IPR2015-01973 | 2015-09-25 | 2016-03-28 | 8013732 | Emerson Electric Company | Sipco, LLC | 2017-03-27 | https://law.lexmachina.com/ptab/3953 | 364 |
| IPR2015-01970 | 2015-09-25 | 2016-03-24 | 6701344 | Activision Entertainment Holdings, Inc. Activision Blizzard, Inc Take-Two Interactive Software, Inc. Bungie, Inc. Electronic Arts Inc. Rockstar Games, Inc. Activision Publishing, Inc. 2K Sports Inc. 2K Games, Inc. Blizzard Entertainment, Inc. Alarm.com Incorporated | Acceleration Bay LLC | 2017-03-23 | https://law.lexmachina.com/ptab/3950 | 364 |
| IPR2015-01965 | 2015-09-24 | 2016-03-30 | 7884713 | Alarm.com Holdings, Inc. Activision Entertainment Holdings, Inc. Activision Blizzard, Inc. Take-Two Interactive Software, Inc Bungie, Inc. Electronic Arts Inc. Rockstar Games, Inc. Activision Publishing, Inc. 2K Sports Inc. 2K Games, Inc. | Vivint, Inc. | 2017-03-29 | https://law.lexmachina.com/ptab/3944 | 364 |
| IPR2015-01951 | 2015-09-24 | 2016-03-24 | 6714966 | Blizzard Entertainment, Inc. | Acceleration Bay LLC | 2017-03-23 | https://law.lexmachina.com/ptab/3940 | 364 |
| IPR2015-01836 | 2015-08-28 | 2016-03-07 | 7932268 | Hayman Investments, LLC Hayman Capital Master Fund, LP Hayman Orange Fund SPC – Portfolio A Coalition For Affordable Drugs VIII LLC Erich Spangenberg Hayman Credes Master Fund, LP J Kyle Bass Hayman Offshore Management, Inc. | Trustees of the University of Pennsylvania | 2017-03-06 | https://law.lexmachina.com/ptab/3847 | 364 |
| IPR2015-01835 | 2015-08-28 | 2016-03-07 | 8618135 | Hayman Investments, LLC Hayman Capital Master Fund, LP Hayman Orange Fund SPC – Portfolio A Coalition For Affordable Drugs VIII LLC Erich Spangenberg Hayman Credes Master Fund, LP J Kyle Bass Hayman Offshore Management, Inc. Hayman Capital Management L.P. | Trustees of the University of Pennsylvania | 2017-03-06 | https://law.lexmachina.com/ptab/3846 | 364 |

Exhibit P
Page 748

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01834 | 2015-08-28 | 2016-03-08 | 6091940 | Qualcomm Atheros, Inc. Qualcomm Incorporated | ParkerVision, Inc. | 2017-03-07 | https://law.lexmachina.com/ptab/3844 | 364 |
| IPR2015-01833 | 2015-08-28 | 2016-03-08 | 6091940 | Qualcomm Atheros, Inc. Qualcomm Incorporated | ParkerVision, Inc. | 2017-03-07 | https://law.lexmachina.com/ptab/3843 | 364 |
| IPR2015-01832 | 2015-08-28 | 2016-03-08 | 6091940 | Qualcomm Atheros, Inc. Qualcomm Incorporated | ParkerVision, Inc. | 2017-03-07 | https://law.lexmachina.com/ptab/3842 | 364 |
| IPR2015-01831 | 2015-08-28 | 2016-03-08 | 6091940 | Qualcomm Atheros, Inc. Qualcomm Incorporated | ParkerVision, Inc. | 2017-03-07 | https://law.lexmachina.com/ptab/3841 | 364 |
| IPR2015-01829 | 2015-08-28 | 2016-03-08 | 6091940 | Qualcomm Atheros, Inc. Qualcomm Incorporated | ParkerVision, Inc. | 2017-03-07 | https://law.lexmachina.com/ptab/3840 | 364 |
| IPR2015-01828 | 2015-08-28 | 2016-03-08 | 6091940 | Qualcomm Atheros, Inc. Qualcomm Incorporated | ParkerVision, Inc. | 2017-03-07 | https://law.lexmachina.com/ptab/3839 | 364 |
| IPR2015-01775 | 2015-08-19 | 2016-03-01 | 8865190 | Lupin Ltd. Lupin Pharmaceuticals, Inc. | Pozen Inc. | 2017-02-28 | https://law.lexmachina.com/ptab/3785 | 364 |
| IPR2015-01773 | 2015-08-19 | 2016-03-01 | 8858996 | Lupin Ltd. Lupin Pharmaceuticals, Inc. | Pozen Inc. | 2017-02-28 | https://law.lexmachina.com/ptab/3783 | 364 |
| IPR2015-01760 | 2015-08-18 | 2016-02-17 | 6549130 | CoxCom, LLC | Joao Control & Monitoring Systems LLC | 2017-02-15 | https://law.lexmachina.com/ptab/3771 | 364 |
| IPR2015-01637 | 2015-08-03 | 2016-02-10 | RE43931 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-02-08 | https://law.lexmachina.com/ptab/3673 | 364 |
| IPR2015-01657 | 2015-07-31 | 2016-02-09 | 8534869 | Liown Innovations, LLC Liown Electronics Co., Ltd. Liown Technologies/Beauty Electronics, LLC Shenzen Liown Electronics Co., Ltd. Smart Candle, LLC | Disney Enterprises, Inc. | 2017-02-07 | https://law.lexmachina.com/ptab/3667 | 364 |
| IPR2015-01656 | 2015-07-31 | 2016-02-08 | 8070319 | Liown Innovations, LLC Liown Electronics Co., Ltd. Liown Technologies/Beauty Electronics, LLC Shenzen Liown Electronics Co., Ltd. Smart Candle, LLC | Disney Enterprises, Inc. | 2017-02-06 | https://law.lexmachina.com/ptab/3666 | 364 |
| IPR2015-01611 | 2015-07-31 | 2016-01-28 | 6549130 | Volkswagen Group of America, Inc. | Joao Control & Monitoring Systems LLC | 2017-01-26 | https://law.lexmachina.com/ptab/3656 | 364 |
| IPR2015-01609 | 2015-07-22 | 2016-01-12 | 8872078 | Inline Packaging, LLC | Graphic Packaging International, Inc. | 2017-01-10 | https://law.lexmachina.com/ptab/3629 | 364 |
| IPR2015-01595 | 2015-07-15 | 2016-01-14 | 8529350 | Electronic Arts Inc. | White Knuckle IP | 2017-01-12 | https://law.lexmachina.com/ptab/3612 | 364 |
| IPR2015-01583 | 2015-07-14 | 2016-01-27 | 6418310 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Ericsson, Inc | 2017-01-25 | https://law.lexmachina.com/ptab/3603 | 364 |
| IPR2015-01556 | 2015-07-06 | 2015-12-29 | 6908038 | Sony Electronics, Inc. Sony Corporation | Imation Corp. | 2016-12-27 | https://law.lexmachina.com/ptab/3576 | 364 |
| IPR2015-01524 | 2015-06-26 | 2016-01-19 | 6366130 | Samsung Electronics Co., Ltd. | Elbrus International Limited | 2017-01-17 | https://law.lexmachina.com/ptab/3541 | 364 |
| IPR2015-01515 | 2015-06-26 | 2016-01-21 | 5978912 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2017-01-19 | https://law.lexmachina.com/ptab/3537 | 364 |
| IPR2015-01488 | 2015-06-26 | 2016-01-21 | 7185189 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2017-01-19 | https://law.lexmachina.com/ptab/3533 | 364 |
| IPR2015-01502 | 2015-06-24 | 2016-01-06 | 7542045 | Samsung Electronics America, Inc. HTC Corporation LG Electronics, Inc. Samsung Electronics Co., Ltd. | Parthenon Unified Memory Architecture LLC | 2017-01-04 | https://law.lexmachina.com/ptab/3518 | 364 |
| IPR2015-01501 | 2015-06-24 | 2016-01-06 | 7777753 | Samsung Electronics America, Inc. HTC Corporation LG Electronics, Inc. Samsung Electronics Co., Ltd. | Parthenon Unified Memory Architecture LLC | 2017-01-04 | https://law.lexmachina.com/ptab/3517 | 364 |
| IPR2015-01500 | 2015-06-24 | 2016-01-06 | 7321368 | Samsung Electronics America, Inc. HTC Corporation LG Electronics, Inc. Samsung Electronics Co., Ltd. | Parthenon Unified Memory Architecture LLC | 2017-01-04 | https://law.lexmachina.com/ptab/3 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01481 | 2015-06-23 | 2016-01-11 | 6510434 | International Business Machines Corporation | Intellectual Ventures I LLC | 2017-01-09 | https://law.lexmachina.com/ptab/3500 | 364 |
| IPR2015-01432 | 2015-06-16 | 2015-12-23 | 7139794 | Microsoft Corporation | Bradium Technologies LLC | 2016-12-21 | https://law.lexmachina.com/ptab/3455 | 364 |
| IPR2015-01402 | 2015-06-12 | 2015-10-21 | 8114210 | Johns-Manville Corporation | Knauf Insulation, Inc. | 2016-10-19 | https://law.lexmachina.com/ptab/3432 | 364 |
| IPR2015-01367 | 2015-06-10 | 2015-12-09 | 5602831 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures I LLC | 2016-12-07 | https://law.lexmachina.com/ptab/3412 | 364 |
| IPR2015-01355 | 2015-06-08 | 2015-12-16 | 5974116 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2016-12-14 | https://law.lexmachina.com/ptab/3403 | 364 |
| IPR2015-01347 | 2015-06-08 | 2015-12-16 | 6275214 | Pixart Imaging Inc., | SyncPoint Imaging, LLC | 2016-12-14 | https://law.lexmachina.com/ptab/3398 | 364 |
| IPR2015-01325 | 2015-06-01 | 2015-11-30 | 8145998 | Bungie, Inc. | Worlds Inc. | 2016-11-28 | https://law.lexmachina.com/ptab/3366 | 364 |
| IPR2015-01321 | 2015-06-01 | 2015-11-30 | 8145998 | Bungie, Inc. | Worlds Inc. | 2016-11-28 | https://law.lexmachina.com/ptab/3362 | 364 |
| IPR2015-01294 | 2015-05-28 | 2015-11-25 | 7038399 | WAC Lighting Co. Wangs Alliance Corporation | Koninklijke Philips N.V. | 2016-11-23 | https://law.lexmachina.com/ptab/3337 | 364 |
| IPR2015-01292 | 2015-05-28 | 2015-11-25 | 6586890 | WAC Lighting Co. Wangs Alliance Corporation | Koninklijke Philips N.V. Philips Lighting North America Corporation | 2016-11-23 | https://law.lexmachina.com/ptab/3336 | 364 |
| IPR2015-01293 | 2015-05-28 | 2015-11-25 | 7352138 | Wangs Alliance Corporation WAC Lighting Co. | Koninklijke Philips N.V. | 2016-11-23 | https://law.lexmachina.com/ptab/3335 | 364 |
| IPR2015-01291 | 2015-05-28 | 2015-11-25 | 6561690 | WAC Lighting Co. Wangs Alliance Corporation | Koninklijke Philips N.V. | 2016-11-23 | https://law.lexmachina.com/ptab/3334 | 364 |
| IPR2015-01290 | 2015-05-28 | 2015-11-25 | 6250774 | WAC Lighting Co. Wangs Alliance Corporation | Koninklijke Philips N.V. | 2016-11-23 | https://law.lexmachina.com/ptab/3333 | 364 |
| IPR2015-01287 | 2015-05-28 | 2015-11-25 | 6013988 | WAC Lighting Co. Wangs Alliance Corporation | Koninklijke Philips N.V. | 2016-11-23 | https://law.lexmachina.com/ptab/3331 | 364 |
| IPR2015-01269 | 2015-05-26 | 2015-11-30 | 7493558 | Bungie, Inc. | Worlds Inc. | 2016-11-28 | https://law.lexmachina.com/ptab/3315 | 364 |
| IPR2015-01206 | 2015-05-15 | 2015-12-01 | 7688347 | Seiko Epson Corporation Epson America, Inc. | Cascades Projection LLC | 2016-11-29 | https://law.lexmachina.com/ptab/3262 | 364 |
| IPR2015-01154 | 2015-05-07 | 2015-11-16 | 8979446 | The Hillman Group, Inc. | Minute Key Inc. | 2016-11-14 | https://law.lexmachina.com/ptab/3210 | 364 |
| IPR2015-01141 | 2015-05-07 | 2015-11-10 | 6633976 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. Hilti, Inc. | Kinglite Holdings Inc. | 2016-11-08 | https://law.lexmachina.com/ptab/3209 | 364 |
| IPR2015-01166 | 2015-05-06 | 2015-11-16 | 7999510 | Snap-On Incorporated Hilti AG Hilti, Inc. | Milwaukee Electric Tool Corporation | 2016-11-14 | https://law.lexmachina.com/ptab/3203 | 364 |
| IPR2015-01165 | 2015-05-06 | 2015-11-16 | 7944173 | Snap-On Incorporated Hilti AG Hilti, Inc. | Milwaukee Electric Tool Corporation | 2016-11-14 | https://law.lexmachina.com/ptab/3202 | 364 |
| IPR2015-01164 | 2015-05-06 | 2015-11-16 | 7554290 | Snap-On Incorporated Hilti AG | Milwaukee Electric Tool Corporation | 2016-11-14 | https://law.lexmachina.com/ptab/3200 | 364 |
| IPR2015-01124 | 2015-04-30 | 2015-11-02 | 8404203 | Umicore Autocat USA Inc. Umicore Autocat Canada Corp. Umicore AG & Co. (KG) Umicore USA Inc. | BASF Corporation | 2016-10-31 | https://law.lexmachina.com/ptab/3173 | 364 |
| IPR2015-01123 | 2015-04-30 | 2015-11-02 | 8404203 | Umicore Autocat USA Inc. Umicore Autocat Canada Corp. Umicore AG & Co. (KG) Umicore USA Inc. | BASF Corporation | 2016-10-31 | https://law.lexmachina.com/ptab/3170 | 364 |
| IPR2015-01118 | 2015-04-29 | 2015-10-21 | 5463374 | FCA US LLC | Signal IP, Inc. | 2016-10-19 | https://law.lexmachina.com/ptab/3155 | 364 |
| IPR2015-01108 | 2015-04-24 | 2015-10-27 | 7238888 | Mitsubishi Cable America, Inc. Mitsubishi Cable Industries, Ltd. | Goto Denshi Co., Ltd. | 2016-10-25 | https://law.lexmachina.com/ptab/3143 | 364 |
| IPR2015-01094 | 2015-04-24 | 2015-11-06 | 6401202 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-11-04 | https://law.lexmachina.com/ptab/3142 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | Coalition For Affordable Drugs II LLC Hayman Credes Master Fund, LP Hayman Orange Fund SPC – Portfolio A Erich Spangenberg Hayman Capital Management L.P. J Kyle Bass Hayman Offshore Management, Inc. Hayman Investments, LLC nXn Partners, LLC Hayman Capital Master Fund, LP | | | | |
| IPR2015-01093 | 2015-04-23 | 2015-10-23 | 7056886 | IP Navigation Group, LLC | N P S Pharmaceuticals Inc | 2016-10-21 | https://law.lexmachina.com/ptab/3129 | 364 |
| IPR2015-01089 | 2015-04-22 | 2015-10-28 | 6819271 | International Business Machines Corporation | Intellectual Ventures I LLC | 2016-10-26 | https://law.lexmachina.com/ptab/3125 | 364 |
| IPR2015-01079 | 2015-04-22 | 2015-10-29 | 6373498 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-10-27 | https://law.lexmachina.com/ptab/3123 | 364 |
| IPR2015-01081 | 2015-04-21 | 2015-10-29 | 5987604 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-10-27 | https://law.lexmachina.com/ptab/3119 | 364 |
| IPR2015-01080 | 2015-04-20 | 2015-10-28 | 8890954 | GoPro, Inc. | Contour, LLC | 2016-10-26 | https://law.lexmachina.com/ptab/3115 | 364 |
| IPR2015-01078 | 2015-04-20 | 2015-10-28 | 8896694 | GoPro, Inc. | Contour, LLC | 2016-10-26 | https://law.lexmachina.com/ptab/3114 | 364 |
| IPR2015-01023 | 2015-04-10 | 2015-09-28 | 8035623 | Nokia Corporation Microsoft Corporation | Global Touch Solutions, LLC | 2016-09-26 | https://law.lexmachina.com/ptab/3065 | 364 |
| IPR2015-00998 | 2015-04-03 | 2015-09-21 | 6684897 | Ameriforge Group, Inc. | Worldwide Oilfield Machine Inc | 2016-09-19 | https://law.lexmachina.com/ptab/3044 | 364 |
| IPR2015-00990 | 2015-04-01 | 2015-10-23 | 7056886 | Coalition For Affordable Drugs II LLC Hayman Credes Master Fund, LP Hayman Orange Fund SPC – Portfolio A Erich Spangenberg Hayman Capital Management L.P. J Kyle Bass Hayman Offshore Management, Inc. Hayman Investments, LLC nXn Partners, LLC Hayman Capital Master Fund, LP IP Navigation Group, LLC | N P S Pharmaceuticals Inc | 2016-10-21 | https://law.lexmachina.com/ptab/3038 | 364 |
| IPR2015-00988 | 2015-04-01 | 2015-10-07 | 6773720 | Coalition For Affordable Drugs II LLC Hayman Credes Master Fund, LP Hayman Orange Fund SPC – Portfolio A Erich Spangenberg Hayman Capital Management L.P. J Kyle Bass Hayman Offshore Management, Inc. Hayman Investments, LLC nXn Partners, LLC Hayman Capital Master Fund, LP IP Navigation Group, LLC | Cosmo Technologies Limited | 2016-10-05 | https://law.lexmachina.com/ptab/3036 | 364 |
| IPR2015-00849 | 2015-03-06 | 2015-09-22 | 5902347 | Samsung Electronics America, Inc. Google Inc. Apple Inc. Samsung Electronics Co., Ltd. | American Navigation Systems, Inc. | 2016-09-20 | https://law.lexmachina.com/ptab/2914 | 364 |

Exhibit P
Page 751

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00851 | 2015-03-06 | 2015-09-22 | 5902347 | Samsung Electronics America, Inc.<br>Google Inc.<br>Apple Inc.<br>Samsung Electronics Co., Ltd. | American Navigation Systems, Inc. | 2016-09-20 | https://law.lexmachina.com/ptab/2913 | 364 |
| IPR2015-00783 | 2015-02-20 | 2015-09-09 | 7776072 | Medtronic plc<br>Medtronic, Inc | Mark A Barry | 2016-09-07 | https://law.lexmachina.com/ptab/2843 | 364 |
| IPR2015-00780 | 2015-02-20 | 2015-09-09 | 7670358 | Medtronic plc<br>Medtronic, Inc | Mark A Barry | 2016-09-07 | https://law.lexmachina.com/ptab/2841 | 364 |
| IPR2015-00729 | 2015-02-17 | 2015-07-22 | 7280097 | Sony Computer Entertainment America LLC<br>Sony Computer Entertainment America, Inc. | Aplix IP Holdings Corporation | 2016-07-20 | https://law.lexmachina.com/ptab/2786 | 364 |
| IPR2015-00664 | 2015-02-02 | 2015-08-18 | 8372437 | Liventa Bioscience, Inc.<br>Musculoskeletal Transplant Foundation<br>Medline Industries, Inc. | MiMedx Group, Inc. | 2016-08-16 | https://law.lexmachina.com/ptab/2721 | 364 |
| IPR2015-00650 | 2015-02-02 | 2015-08-13 | 8137757 | Owens Corning Roofing and Asphalt, LLC<br>Owens Corning Intellectual Capital, LLC<br>Owens Corning Sales, LLC<br>Owens-Corning | Fast Felt Corporation | 2016-08-11 | https://law.lexmachina.com/ptab/2713 | 364 |
| IPR2015-00627 | 2015-01-26 | 2015-06-03 | 7191233 | EchoStar Technologies L.L.C.<br>DISH DBS Corporation<br>Dish Network L.L.C.<br>EchoStar Corporation<br>DISH Network Corporation | CRFD Research Inc. | 2016-06-01 | https://law.lexmachina.com/ptab/2688 | 364 |
| IPR2015-00604 | 2015-01-23 | 2015-08-06 | 8672482 | Samsung Electronics Co., Ltd.<br>Samsung Electronics America, Inc. | Queen's University at Kingston | 2016-08-04 | https://law.lexmachina.com/ptab/2667 | 364 |
| IPR2015-00603 | 2015-01-23 | 2015-08-06 | 8322856 | Samsung Electronics Co., Ltd.<br>Samsung Electronics America, Inc. | Queen's University at Kingston | 2016-08-04 | https://law.lexmachina.com/ptab/2666 | 364 |
| IPR2015-00560 | 2015-01-15 | 2015-07-30 | 7092509 | inContact, Inc. | Microlog Corp. | 2016-07-28 | https://law.lexmachina.com/ptab/2635 | 364 |
| IPR2015-00533 | 2015-01-15 | 2015-06-22 | 7218313 | Sony Computer Entertainment America, Inc. | Aplix IP Holdings Corporation | 2016-06-20 | https://law.lexmachina.com/ptab/2634 | 364 |
| IPR2015-00545 | 2015-01-08 | 2015-07-29 | 8589182 | Wockhardt Bio AG<br>Par Pharmaceutical, Inc.<br>Amneal Pharmaceuticals LLC | Jazz Pharmaceuticals, Inc. | 2016-07-27 | https://law.lexmachina.com/ptab/2606 | 364 |
| IPR2015-00476 | 2014-12-23 | 2015-06-22 | 7218313 | Sony Computer Entertainment America LLC<br>Sony Computer Entertainment America, Inc. | Aplix IP Holdings Corporation | 2016-06-20 | https://law.lexmachina.com/ptab/2545 | 364 |
| IPR2015-00307 | 2014-11-25 | 2015-05-20 | 7269247 | Cisco Systems, Inc. | AIP Acquisition LLC | 2016-05-18 | https://law.lexmachina.com/ptab/2382 | 364 |
| IPR2015-00273 | 2014-11-19 | 2015-06-18 | 8382022 | Shimano Inc | Globeride, Inc. | 2016-06-16 | https://law.lexmachina.com/ptab/2349 | 364 |
| IPR2015-00259 | 2014-11-12 | 2015-06-03 | 7191233 | Hulu, LLC<br>Netflix, Inc.<br>Spotify USA Inc. | CRFD Research Inc. | 2016-06-01 | https://law.lexmachina.com/ptab/2335 | 364 |
| IPR2015-00158 | 2014-11-04 | 2015-05-21 | 7296121 | Sony Mobile Communications (USA) Inc.<br>Sony Mobile Communications AB<br>Sony Electronics, Inc.<br>Sony Corporation | Memory Integrity LLC | 2016-05-19 | https://law.lexmachina.com/ptab/2242 | 364 |
| IPR2015-00228 | 2014-11-03 | 2015-05-21 | 7092957 | Corelogic, Inc. | Boundary Solutions, Inc. | 2016-05-19 | https://law.lexmachina.com/ptab/2299 | 364 |
| IPR2015-00226 | 2014-11-03 | 2015-05-21 | 7499946 | Corelogic, Inc. | Boundary Solutions, Inc. | 2016-05-19 | https://law.lexmachina.com/ptab/2298 | 364 |
| IPR2015-00227 | 2014-11-03 | 2015-05-14 | 6468967 | Fresenius Kabi USA, LLC | Cubist Pharmaceuticals, Inc. | 2016-05-12 | https://law.lexmachina.com/ptab/2297 | 364 |
| IPR2015-00223 | 2014-11-03 | 2015-05-14 | 6852689 | Fresenius Kabi USA, LLC | Cubist Pharmaceuticals, Inc. | 2016-05-12 | https://law.lexmachina.com/ptab/2294 | 364 |
| IPR2015-00222 | 2014-11-03 | 2015-05-21 | 8065352 | Corelogic, Inc. | Boundary Solutions, Inc. | 2016-05-19 | https://law.lexmachina.com/ptab/2293 | 364 |
| IPR2015-00219 | 2014-11-03 | 2015-05-21 | 8065352 | Corelogic, Inc. | Boundary Solutions, Inc. | 2016-05-19 | https://law.lexmachina.com/ptab/2291 | 364 |
| IPR2015-00182 | 2014-10-29 | 2015-04-30 | 6860814 | VSR Industries, Inc. | Cole Kepro International, LLC | 2016-04-28 | https://law.lexmachina.com/ptab/2261 | 364 |
| IPR2015-00156 | 2014-10-24 | 2015-05-01 | 7551732 | Securus Technologies, Inc. | Global Tel*Link Corporation | 2016-04-29 | https://law.lexmachina.com/ptab/2240 | 364 |
| IPR2015-00150 | 2014-10-24 | 2015-04-22 | 8557056 | Böhler-Edelstahl GmbH & Co. (KG) | Rovalma, S.A. | 2016-04-20 | https://law.lexmachina.com/ptab/2235 | 364 |
| IPR2015-00136 | 2014-10-23 | 2015-04-29 | 8468174 | Actifio, Inc. | Delphix Corp. | 2016-04-27 | https://law.lexmachina.com/ptab/2219 | 364 |

Exhibit P
Page 752

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00128 | 2014-10-23 | 2015-04-29 | 8468174 | Actifio, Inc. | Delphix Corp. | 2016-04-27 | https://law.lexmachina.com/ptab/2214 | 364 |
| IPR2015-00108 | 2014-10-21 | 2015-05-01 | 8566361 | Actifio, Inc. | Delphix Corp. | 2016-04-29 | https://law.lexmachina.com/ptab/2199 | 364 |
| IPR2015-00092 | 2014-10-17 | 2015-04-27 | 6546002 | International Business Machines Corporation | Intellectual Ventures II LLC | 2016-04-25 | https://law.lexmachina.com/ptab/2184 | 364 |
| IPR2015-00089 | 2014-10-17 | 2015-04-27 | 6546002 | International Business Machines Corporation | Intellectual Ventures II LLC | 2016-04-25 | https://law.lexmachina.com/ptab/2181 | 364 |
| IPR2015-00066 | 2014-10-14 | 2015-03-26 | 6890188 | Kingston Technology Company, Inc. | Imation Corp. | 2016-03-24 | https://law.lexmachina.com/ptab/2163 | 364 |
| IPR2015-00034 | 2014-10-07 | 2015-04-28 | 8150808 | Actifio, Inc. | Delphix Corp. | 2016-04-26 | https://law.lexmachina.com/ptab/2137 | 364 |
| IPR2015-00026 | 2014-10-06 | 2015-04-14 | 8161077 | Actifio, Inc. | Delphix Corp. | 2016-04-12 | https://law.lexmachina.com/ptab/2130 | 364 |
| IPR2015-00025 | 2014-10-06 | 2015-04-14 | 8161077 | Actifio, Inc. | Delphix Corp. | 2016-04-12 | https://law.lexmachina.com/ptab/2127 | 364 |
| IPR2014-01536 | 2014-09-23 | 2015-03-30 | 8690057 | RF Controls, LLC | A-1 Packaging Solutions Inc. | 2016-03-28 | https://law.lexmachina.com/ptab/2041 | 364 |
| IPR2014-01535 | 2014-09-23 | 2015-02-25 | 6280456 | Stryker Corp. | Orthophoenix LLC | 2016-02-24 | https://law.lexmachina.com/ptab/2040 | 364 |
| IPR2014-01532 | 2014-09-22 | 2015-03-31 | 7801304 | Amazon Web Services LLC Amazon.com, Inc. | Personalized Media Communications, LLC | 2016-03-29 | https://law.lexmachina.com/ptab/2037 | 364 |
| IPR2014-01530 | 2014-09-22 | 2015-03-26 | 7864956 | Amazon Web Services LLC Amazon.com, Inc. | Personalized Media Communications, LLC | 2016-03-24 | https://law.lexmachina.com/ptab/2035 | 364 |
| IPR2014-01459 | 2014-09-06 | 2015-03-19 | 8144182 | Microsoft Corporation | Biscotti, Inc. | 2016-03-17 | https://law.lexmachina.com/ptab/1975 | 364 |
| IPR2014-01458 | 2014-09-06 | 2015-03-19 | 8144182 | Microsoft Corporation | Biscotti, Inc. | 2016-03-17 | https://law.lexmachina.com/ptab/1974 | 364 |
| IPR2014-01457 | 2014-09-06 | 2015-03-19 | 8144182 | Microsoft Corporation | Biscotti, Inc. | 2016-03-17 | https://law.lexmachina.com/ptab/1973 | 364 |
| IPR2014-01443 | 2014-09-03 | 2015-03-10 | RE40927 | Toshiba Corporation Toshiba America Information Systems, Inc. | Optical Devices LLC Paice, LLC. | 2016-03-08 | https://law.lexmachina.com/ptab/3247 | 364 |
| IPR2014-01415 | 2014-08-30 | 2015-03-12 | 8214097 | Ford Motor Company | The Abell Foundation, Inc. | 2016-03-10 | https://law.lexmachina.com/ptab/1934 | 364 |
| IPR2014-01416 | 2014-08-29 | 2015-03-12 | 7237634 | Ford Motor Company | The Abell Foundation, Inc. Paice, LLC. | 2016-03-10 | https://law.lexmachina.com/ptab/1935 | 364 |
| IPR2014-01368 | 2014-08-22 | 2015-03-06 | 6131121 | Cisco Systems, Inc. Samsung Electronics America, Inc. Samsung Telecommunications America LLC Avaya Inc. Samsung Electronics Co., Ltd. | Straight Path IP Group, Inc. | 2016-03-04 | https://law.lexmachina.com/ptab/1897 | 364 |
| IPR2014-01367 | 2014-08-22 | 2015-03-06 | 6009469 | Cisco Systems, Inc. Samsung Electronics America, Inc. Samsung Telecommunications America LLC Avaya Inc. Samsung Electronics Co., Ltd. | Straight Path IP Group, Inc. | 2016-03-04 | https://law.lexmachina.com/ptab/1896 | 364 |
| IPR2014-01366 | 2014-08-22 | 2015-03-06 | 6108704 | Samsung Electronics America, Inc. Samsung Telecommunications America LLC Avaya Inc. Cisco Systems, Inc. Samsung Electronics Co., Ltd. | Straight Path IP Group, Inc. | 2016-03-04 | https://law.lexmachina.com/ptab/1895 | 364 |
| IPR2014-01363 | 2014-08-22 | 2015-01-21 | RE44453 | BMC Medical Co., Ltd. 3B Medical, Inc. 3B Products, L.L.C. | ResMed Limited | 2016-01-20 | https://law.lexmachina.com/ptab/1893 | 364 |
| IPR2014-01339 | 2014-08-20 | 2015-01-26 | 7389181 | Google Inc. | Visual Real Estate, Inc. | 2016-01-25 | https://law.lexmachina.com/ptab/1874 | 364 |
| IPR2014-01338 | 2014-08-20 | 2015-02-23 | 7389181 | Google Inc. | Visual Real Estate, Inc. | 2016-02-22 | https://law.lexmachina.com/ptab/1873 | 364 |
| IPR2014-01276 | 2014-08-12 | 2015-02-18 | RE42678 | Coriant (USA) Inc. Ciena Corporation Cisco Systems, Inc. Coriant Operations, Inc. Fujitsu Limited Fujitsu Network Communications, Inc. | Capella Photonics, Inc. | 2016-02-17 | https://law.lexmachina.com/ptab/1829 | 364 |
| IPR2014-01258 | 2014-08-08 | 2015-02-25 | 7770512 | Hamilton Beach Brands, Inc. | Courtesy Products LLC | 2016-02-24 | https://law.lexmachina.com/ptab/1816 | 364 |
| IPR2014-01257 | 2014-08-08 | 2015-02-25 | 7311037 | Hamilton Beach Brands, Inc. | Courtesy Products LLC | 2016-02-24 | https://law.lexmachina.com/ptab/1815 | 364 |
| IPR2014-01244 | 2014-08-04 | 2014-12-19 | 6855171 | Geox S.P.A. | Outdry Technologies Corporation | 2015-12-18 | https://law.lexmachina.com/... | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-01235 | 2014-08-01 | 2014-12-22 | 6945013 | Nestlé HealthCare Nutrition, Inc.<br>Nestec S.A.<br>Nestlé USA, Inc. | Steuben Foods, Inc. | 2015-12-21 | https://law.lexmachina.com/ptab/1797 | 364 |
| IPR2014-01226 | 2014-07-31 | 2015-01-30 | 6425035 | Oracle Corporation<br>Dot Hill Systems Corp.<br>Cisco Systems, Inc.<br>Quantum Corporation | Crossroads Systems, Inc. | 2016-01-29 | https://law.lexmachina.com/ptab/1792 | 364 |
| IPR2014-01213 | 2014-07-29 | 2015-02-03 | 6484035 | Gordon Howard Associates, Inc. | LunarEye, Inc. | 2016-02-02 | https://law.lexmachina.com/ptab/1781 | 364 |
| IPR2014-01209 | 2014-07-25 | 2015-01-30 | 7051147 | Oracle Corporation<br>Huawei Technologies Co., Ltd.<br>NetApp, Inc. | Crossroads Systems, Inc. | 2016-01-29 | https://law.lexmachina.com/ptab/1777 | 364 |
| IPR2014-01202 | 2014-07-24 | 2015-02-03 | 5378043 | NHK International Corporation<br>NHK Seating of America, Inc.<br>NHK Spring Co. Ltd. | Lear Corporation | 2016-02-02 | https://law.lexmachina.com/ptab/1770 | 364 |
| IPR2014-01198 | 2014-07-24 | 2015-02-04 | 6700551 | HTC Corporation | NFC Technology, LLC | 2016-02-03 | https://law.lexmachina.com/ptab/1766 | 364 |
| IPR2014-01200 | 2014-07-23 | 2015-02-03 | 6955397 | NHK International Corporation<br>NHK Seating of America, Inc.<br>NHK Spring Co. Ltd. | Lear Corporation | 2016-02-02 | https://law.lexmachina.com/ptab/1768 | 364 |
| IPR2014-01199 | 2014-07-23 | 2015-02-04 | 7665664 | HTC Corporation | NFC Technology, LLC | 2016-02-03 | https://law.lexmachina.com/ptab/1767 | 364 |
| IPR2014-01197 | 2014-07-23 | 2015-01-29 | 6425035 | Oracle Corporation<br>Huawei Technologies Co., Ltd.<br>NetApp, Inc. | Crossroads Systems, Inc. | 2016-01-28 | https://law.lexmachina.com/ptab/1765 | 364 |
| IPR2014-01158 | 2014-07-11 | 2015-01-23 | 8400888 | HTC Corporation | Advanced Audio Devices, LLC | 2016-01-22 | https://law.lexmachina.com/ptab/1731 | 364 |
| IPR2014-01157 | 2014-07-11 | 2015-01-23 | 7933171 | HTC Corporation | Advanced Audio Devices, LLC | 2016-01-22 | https://law.lexmachina.com/ptab/1730 | 364 |
| IPR2014-01156 | 2014-07-11 | 2014-12-30 | 7817502 | HTC Corporation | Advanced Audio Devices, LLC | 2015-12-29 | https://law.lexmachina.com/ptab/1729 | 364 |
| IPR2014-01155 | 2014-07-11 | 2014-12-30 | 7289393 | HTC Corporation | Advanced Audio Devices, LLC | 2015-12-29 | https://law.lexmachina.com/ptab/1728 | 364 |
| IPR2014-01154 | 2014-07-11 | 2014-12-30 | 6587403 | HTC Corporation | Advanced Audio Devices, LLC | 2015-12-29 | https://law.lexmachina.com/ptab/1727 | 364 |
| IPR2014-01093 | 2014-07-02 | 2015-01-08 | 7955794 | Ariosa Diagnostics, Inc. | Illumina, Inc. | 2016-01-07 | https://law.lexmachina.com/ptab/1678 | 364 |
| IPR2014-01089 | 2014-07-01 | 2015-01-06 | 6806652 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG)<br>The Gillette Company<br>GLOBALFOUNDRIES U.S., Inc.<br>GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2016-01-05 | https://law.lexmachina.com/ptab/1674 | 364 |
| IPR2014-01088 | 2014-07-01 | 2015-01-06 | 6806652 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG)<br>The Gillette Company<br>GLOBALFOUNDRIES U.S., Inc.<br>GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2016-01-05 | https://law.lexmachina.com/ptab/1673 | 364 |
| IPR2014-01079 | 2014-06-30 | 2015-01-13 | 6631949 | NHK International Corporation<br>NHK Seating of America, Inc.<br>NHK Spring Co. Ltd. | Lear Corporation | 2016-01-12 | https://law.lexmachina.com/ptab/1665 | 364 |
| IPR2014-01026 | 2014-06-23 | 2014-12-31 | 6655733 | NHK International Corporation<br>NHK Seating of America, Inc.<br>NHK Spring Co. Ltd. | Lear Corporation | 2015-12-30 | https://law.lexmachina.com/ptab/1622 | 364 |
| IPR2014-01024 | 2014-06-23 | 2014-12-15 | 8747379 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2015-12-14 | https://law.lexmachina.com/ptab/1620 | 364 |

Exhibit P
Page 754

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00938 | 2014-06-11 | 2014-12-16 | 7429827 | Jiawei Technology (USA) Ltd. Rite Aid Corporation Shenzhen Jiawei Photovoltaic Lighting Co., Ltd. Test Right Products Corp. Jiawei Technology (HK) Ltd. Nature's Mark Atico International (Asia) Ltd., Inc. Chien Luen Industries Co., Ltd., Inc. Smart Solar, Inc. Coleman Cable, LLC | Simon Nicholas Richmond | 2015-12-15 | https://law.lexmachina.com/ptab/1547 | 364 |
| IPR2014-00936 | 2014-06-11 | 2014-12-16 | 7196477 | Rite Aid Corporation Lowe's Home Centers, LLC Jiawei Technology (USA) Ltd. Smart Solar, Inc. Coleman Cable, LLC Nature's Mark Jiawei Technology (HK) Ltd. Test Rite Corp. Atico International USA, Inc. Atico International (Asia) Ltd. Ace Hardware Corporation Walgreen Co. Orgill, Inc. Chien Luen Industries Co., Ltd., Inc. Menard, Inc. True Value 3 Company Shenzhen Jiawei Photovoltaic Lighting Co., Ltd. | Simon Nicholas Richmond | 2015-12-15 | https://law.lexmachina.com/ptab/1545 | 364 |
| IPR2014-00935 | 2014-06-11 | 2014-12-22 | 8089370 | CVS Pharmacy, Inc. Jiawei Technology (USA) Ltd. Smart Solar, Inc. True Value Company Shenzhen Jiawei Photovoltaic Lighting Co., Ltd. True Value Retail, Inc. Jiawei Technology (HK) Ltd. Ace Hardware Corporation Orgill, Inc. Menard, Inc. Coleman Cable, LLC | Simon Nicholas Richmond Paice, LLC. | 2015-12-21 | https://law.lexmachina.com/ptab/1544 | 364 |
| IPR2014-00904 | 2014-06-05 | 2014-12-11 | 7237634 | Ford Motor Company | The Abell Foundation, Inc. The Abell Foundation, Inc. | 2015-12-10 | https://law.lexmachina.com/ptab/1519 | 364 |
| IPR2014-00884 | 2014-06-05 | 2014-12-11 | 7104347 | Ford Motor Company | Paice, LLC. | 2015-12-10 | https://law.lexmachina.com/ptab/1503 | 364 |
| IPR2014-00815 | 2014-05-23 | 2014-12-03 | 6404953 | Source Photonics, Inc. NeoPhotonics Corporation Tellabs Operations, Inc. Arris Group, Inc. Alcatel-Lucent USA Inc. Tellabs North America, Inc. Tellabs, Inc. | Cirrex Systems LLC | 2015-12-02 | https://law.lexmachina.com/ptab/1449 | 364 |
| IPR2014-00803 | 2014-05-22 | 2014-10-01 | 7808184 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. TSMC North America | Zond, LLC | 2015-09-30 | https://law.lexmachina.com/ptab/... | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00799 | 2014-05-22 | 2014-10-01 | 7808184 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. TSMC North America | Zond, LLC | 2015-09-30 | https://law.lexmachina.com/ptab/1435 | 364 |
| IPR2014-00786 | 2014-05-20 | 2014-09-24 | 6826694 | First National Bank of Omaha BBVA Compass Bancshares, Inc. Compass Bank Commerce Bancshares, Inc. Commerce Bank First National of Nebraska, Inc. | Intellectual Ventures II LLC | 2015-09-23 | https://law.lexmachina.com/ptab/1424 | 364 |
| IPR2014-00764 | 2014-05-16 | 2014-11-13 | 8622832 | InfoMotion Sports Technologies, Inc. | Pillar Vision, Inc. | 2015-11-12 | https://law.lexmachina.com/ptab/1403 | 364 |
| IPR2014-00752 | 2014-05-13 | 2014-10-23 | 8133903 | Lilly USA, LLC Eli Lilly & Co | Los Angeles Biomedical Research Institute at Harbor-UCLA Medical Center | 2015-10-22 | https://law.lexmachina.com/ptab/1392 | 364 |
| IPR2014-00724 | 2014-05-01 | 2014-11-06 | 5745574 | First National Bank of Omaha Compass Bank Commerce Bancshares, Inc. | Intellectual Ventures II LLC | 2015-11-05 | https://law.lexmachina.com/ptab/1369 | 364 |
| IPR2014-00693 | 2014-04-25 | 2014-10-23 | 8133903 | Lilly USA, LLC Eli Lilly & Co | Los Angeles Biomedical Research Institute at Harbor-UCLA Medical Center | 2015-10-22 | https://law.lexmachina.com/ptab/1343 | 364 |
| IPR2014-00660 | 2014-04-17 | 2014-10-20 | 5745574 | International Business Machines Corporation | Intellectual Ventures I LLC | 2015-10-19 | https://law.lexmachina.com/ptab/1314 | 364 |
| IPR2014-00642 | 2014-04-15 | 2014-10-16 | 6258044 | United States Endoscopy Group, Inc. | Shared Medical Resources LLC CDX Diagnostics, Inc. | 2015-10-15 | https://law.lexmachina.com/ptab/1296 | 364 |
| IPR2014-00641 | 2014-04-15 | 2014-09-15 | 7004913 | United States Endoscopy Group, Inc. | CDX Diagnostics, Inc. | 2015-09-14 | https://law.lexmachina.com/ptab/1295 | 364 |
| IPR2014-00639 | 2014-04-15 | 2014-09-15 | 6676609 | United States Endoscopy Group, Inc. | CDX Diagnostics, Inc. | 2015-09-14 | https://law.lexmachina.com/ptab/1293 | 364 |
| IPR2014-00635 | 2014-04-15 | 2014-10-17 | 5513129 | Ubisoft Entertainment, S.A. | Princeton Digital Image Corporation | 2015-10-16 | https://law.lexmachina.com/ptab/1289 | 364 |
| IPR2014-00535 | 2014-03-25 | 2014-09-24 | 7315406 | Canon Inc. | Intellectual Ventures I LLC | 2015-09-23 | https://law.lexmachina.com/ptab/1198 | 364 |
| IPR2014-00504 | 2014-03-10 | 2014-09-10 | 7382771 | Motorola Mobility LLC | Intellectual Ventures I LLC | 2015-09-09 | https://law.lexmachina.com/ptab/1170 | 364 |
| IPR2014-00501 | 2014-03-10 | 2014-09-10 | 7136392 | Motorola Mobility LLC | Intellectual Ventures I LLC | 2015-09-09 | https://law.lexmachina.com/ptab/1169 | 364 |
| IPR2014-00500 | 2014-03-10 | 2014-09-10 | 5790793 | Motorola Mobility LLC | Intellectual Ventures I LLC | 2015-09-09 | https://law.lexmachina.com/ptab/1168 | 364 |
| IPR2014-00475 | 2014-03-04 | 2014-09-09 | 7631191 | EMC Corporation RSA Security, LLC | Secure Axcess, LLC | 2015-09-08 | https://law.lexmachina.com/ptab/1146 | 364 |
| IPR2014-00450 | 2014-02-20 | 2014-08-20 | 7921356 | Google Inc. | Arendi S.A.R.L. | 2015-08-19 | https://law.lexmachina.com/ptab/1127 | 364 |
| IPR2014-00418 | 2014-02-07 | 2014-08-08 | 5500819 | Toshiba Corporation Toshiba America Electronic Components, Inc. Toshiba America Information Systems, Inc. | Intellectual Ventures II LLC | 2015-08-07 | https://law.lexmachina.com/ptab/1098 | 364 |
| IPR2014-00414 | 2014-02-06 | 2014-08-18 | 8346894 | SAP America, Inc. | Dr. Lakshmi Arunachalam Pi-Net International, Inc. | 2015-08-17 | https://law.lexmachina.com/ptab/1094 | 364 |
| IPR2014-00413 | 2014-02-06 | 2014-08-18 | 8346894 | SAP America, Inc. | Dr. Lakshmi Arunachalam Pi-Net International, Inc. | 2015-08-17 | https://law.lexmachina.com/ptab/1093 | 364 |
| IPR2014-00376 | 2014-01-22 | 2014-08-06 | 7579019 | MonoSol Rx LLC | Arius Two, Inc. | 2015-08-05 | https://law.lexmachina.com/ptab/1065 | 364 |
| IPR2014-00366 | 2014-01-17 | 2014-07-31 | 8041805 | Qualtrics, LLC | OpinionLab, Inc. | 2015-07-30 | https://law.lexmachina.com/ptab/1060 | 364 |
| IPR2014-00356 | 2014-01-15 | 2014-07-31 | 6606581 | Qualtrics, LLC | OpinionLab, Inc. | 2015-07-30 | https://law.lexmachina.com/ptab/1051 | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00352 | 2014-01-14 | 2014-07-10 | 6624392 | Euro-Pro Operating LLC | Acorne Enterprises, LLC | 2015-07-09 | https://law.lexmachina.com/ptab/1047 | 364 |
| IPR2014-00351 | 2014-01-14 | 2014-07-10 | 6515262 | Euro-Pro Operating LLC | Acorne Enterprises, LLC | 2015-07-09 | https://law.lexmachina.com/ptab/1046 | 364 |
| IPR2014-00305 | 2013-12-27 | 2014-06-23 | 7062831 | Johnson Controls, Inc. | Wildcat Licensing WI LLC Wildcat Licensing WI LLC | 2015-06-22 | https://law.lexmachina.com/ptab/1014 | 364 |
| IPR2014-00304 | 2013-12-27 | 2014-06-23 | 6763573 | Johnson Controls, Inc. | Wildcat Licensing WI LLC | 2015-06-22 | https://law.lexmachina.com/ptab/754 | 364 |
| IPR2014-00287 | 2013-12-21 | 2014-06-12 | 6836420 | Mentor Graphics Corporation | Synopsys, Inc. | 2015-06-11 | https://law.lexmachina.com/ptab/999 | 364 |
| IPR2014-00266 | 2013-12-17 | 2014-06-26 | 7994462 | TRW Automotive US LLC | Magna Electronics Inc. | 2015-06-25 | https://law.lexmachina.com/ptab/981 | 364 |
| IPR2014-00262 | 2013-12-17 | 2014-06-26 | 7655894 | TRW Automotive US LLC | Magna Electronics Inc. | 2015-06-25 | https://law.lexmachina.com/ptab/977 | 364 |
| IPR2014-00261 | 2013-12-17 | 2014-06-26 | 7339149 | TRW Automotive US LLC | Magna Electronics Inc. | 2015-06-25 | https://law.lexmachina.com/ptab/976 | 364 |
| IPR2014-00256 | 2013-12-17 | 2014-06-26 | 7459664 | TRW Automotive US LLC | Magna Electronics Inc. | 2015-06-25 | https://law.lexmachina.com/ptab/971 | 364 |
| IPR2014-00251 | 2013-12-16 | 2014-06-26 | 6097023 | TRW Automotive US LLC | Magna Electronics Inc. | 2015-06-25 | https://law.lexmachina.com/ptab/968 | 364 |
| IPR2014-00227 | 2013-12-04 | 2014-05-29 | 7877175 | Valeo Inc. Valeo Schalter und Sensoren GmbH Valeo S.A. Connaught Electronics Ltd. Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo Inc. | Magna Electronics Inc. | 2015-05-28 | https://law.lexmachina.com/ptab/947 | 364 |
| IPR2014-00222 | 2013-12-04 | 2014-05-29 | 8386114 | Connaught Electronics Ltd. Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo Inc. | Magna Electronics Inc. | 2015-05-28 | https://law.lexmachina.com/ptab/943 | 364 |
| IPR2014-00221 | 2013-12-04 | 2014-05-29 | 7991522 | Connaught Electronics Ltd. Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo Inc. | Magna Electronics Inc. | 2015-05-28 | https://law.lexmachina.com/ptab/942 | 364 |
| IPR2014-00220 | 2013-12-04 | 2014-05-29 | 7859565 | Connaught Electronics Ltd. | Magna Electronics Inc. | 2015-05-28 | https://law.lexmachina.com/ptab/941 | 364 |
| IPR2014-00192 | 2013-11-22 | 2014-06-06 | 8278492 | Syntroleum Corporation | Neste Oil Oyj | 2015-06-05 | https://law.lexmachina.com/ptab/917 | 364 |
| IPR2014-00157 | 2013-11-18 | 2014-05-15 | 7828207 | Square, Inc. | J. Carl Cooper | 2015-05-14 | https://law.lexmachina.com/ptab/886 | 364 |
| IPR2014-00156 | 2013-11-18 | 2014-05-15 | 6764005 | Square, Inc. | J. Carl Cooper | 2015-05-14 | https://law.lexmachina.com/ptab/885 | 364 |
| IPR2014-00143 | 2013-11-11 | 2014-05-22 | 8378160 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2015-05-21 | https://law.lexmachina.com/ptab/872 | 364 |
| IPR2014-00142 | 2013-11-11 | 2014-05-22 | 8193402 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2015-05-21 | https://law.lexmachina.com/ptab/871 | 364 |
| IPR2014-00115 | 2013-11-01 | 2014-04-21 | 7879828 | Apotex Inc. Apotex Holdings, Inc. | Wyeth LLC | 2015-04-20 | https://law.lexmachina.com/ptab/847 | 364 |
| IPR2014-00113 | 2013-10-31 | 2014-05-05 | 6058045 | Toshiba Corporation Toshiba America Electronic Components, Inc. Toshiba America Information Systems, Inc. | Intellectual Ventures I LLC | 2015-05-04 | https://law.lexmachina.com/ptab/845 | 364 |
| IPR2014-00100 | 2013-10-31 | 2014-03-25 | 5593417 | Medtronic Vascular, Inc. Medtronic, Inc | Endotach LLC The Marital Deduction Trust | 2015-03-24 | https://law.lexmachina.com/ptab/833 | 364 |
| IPR2014-00025 | 2013-10-07 | 2014-03-26 | 7292441 | Laird Technologies, Inc. | Graftech International Holdings, Inc. | 2015-03-25 | https://law.lexmachina.com/ptab/773 | 364 |
| IPR2014-00024 | 2013-10-07 | 2014-03-26 | 6982874 | Laird Technologies, Inc. | Graftech International Holdings, Inc. | 2015-03-25 | https://law.lexmachina.com/ptab/772 | 364 |
| IPR2014-00023 | 2013-10-07 | 2014-03-26 | 6482520 | Laird Technologies, Inc. | Graftech International Holdings, Inc. | 2015-03-25 | https://law.lexmachina.com/ptab/771 | 364 |
| IPR2014-00003 | 2013-10-01 | 2014-03-24 | 8278351 | Enzymotec USA, Inc. Enzymotec Ltd. Aker BioMarine AS | Neptune Technologies & Bioressources Inc. | 2015-03-23 | https://law.lexmachina.com/ptab/763 | 364 |
| IPR2013-00596 | 2013-09-18 | 2014-03-26 | 7802310 | Apple Inc. | PersonalWeb Technologies LLC Level 3 Communications, LLC | 2015-03-25 | https://law.lexmachina.com/ptab/533 | 364 |
| IPR2013-00578 | 2013-09-10 | 2014-03-13 | 8231804 | Neste Oil Oyj | Syntroleum Corporation | 2015-03-12 | https://law.lexmachina.com/ptab/517 | 364 |
| IPR2013-00576 | 2013-09-09 | 2014-02-27 | 8444874 | Mexichem Amanco Holding, S.A. (de C.V.) | Honeywell International, Inc. | 2015-02-26 | https://law.lexmachina.com/ptab/515 | 364 |
| IPR2013-00562 | 2013-09-03 | 2014-03-04 | 6151604 | Microsoft Corporation | Enfish LLC | 2015-03-03 | https://law.lexmachina.com/ptab/503 | 364 |
| IPR2013-00559 | 2013-09-03 | 2014-03-04 | 6163775 | Microsoft Corporation | Enfish LLC | 2015-03-03 | https://law.lexmachina.com/ptab/500 | 364 |
| IPR2013-00539 | 2013-08-30 | 2014-03-04 | 8273565 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/481 | 364 |
| IPR2013-00537 | 2013-08-28 | 2014-02-24 | 7655226 | BioMarin Pharmaceutical Inc. | Genzyme Therapeutic Products Limited Partnership | 2015-02-23 | https://law.lexmachina.com/ptab/479 | 364 |
| IPR2013-00535 | 2013-08-28 | 2014-02-24 | 7056712 | BioMarin Pharmaceutical Inc. | Duke University | 2015-02-23 | https://law.lexmachina.com/ptab/478 | 364 |
| IPR2013-00534 | 2013-08-28 | 2014-02-24 | 7351410 | BioMarin Pharmaceutical Inc. | Genzyme Therapeutic Products Limited Partnership | 2015-02-23 | https://law.lexmachina.com/ptab/477 | 364 |
| IPR2013-00479 | 2013-07-30 | 2014-02-03 | 5832494 | LinkedIn Corporation Twitter, Inc. Facebook, Inc. | Software Rights Archive, LLC | 2015-02-02 | https://law.lexmachina.com/ptab/428 | 364 |
| IPR2013-00478 | 2013-07-30 | 2014-02-03 | 5544352 | LinkedIn Corporation Twitter, Inc. Facebook, Inc. | Software Rights Archive, LLC | 2015-02-02 | https://law.lexmachina.com/ptab/427 | 364 |
| IPR2013-00468 | 2013-07-24 | 2014-01-28 | 7516192 | Cardiocom, LLC | Robert Bosch Healthcare Systems, Inc. | 2015-01-27 | https://law.lexmachina.cor... | 364 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2013-00463 | 2013-07-23 | 2014-01-30 | 6702719 | Johnson Health Tech. Co., Ltd. Johnson Health Tech North America, Inc. | Icon Health & Fitness, Inc. | 2015-01-29 | https://law.lexmachina.com/ptab/416 | 364 |
| IPR2013-00451 | 2013-07-17 | 2014-01-16 | 7587469 | Cardiocom, LLC | Robert Bosch Healthcare Systems, Inc. | 2015-01-15 | https://law.lexmachina.com/ptab/404 | 364 |
| IPR2013-00449 | 2013-07-15 | 2014-01-16 | 7840420 | Cardiocom, LLC | Robert Bosch Healthcare Systems, Inc. | 2015-01-15 | https://law.lexmachina.com/ptab/402 | 364 |
| IPR2013-00431 | 2013-07-12 | 2014-01-16 | 7921186 | Cardiocom, LLC | Robert Bosch Healthcare Systems, Inc. | 2015-01-15 | https://law.lexmachina.com/ptab/392 | 364 |
| IPR2013-00419 | 2013-07-12 | 2014-01-13 | 6772057 | Toyota Motor Corporation | American Vehicular Sciences LLC | 2015-01-12 | https://law.lexmachina.com/ptab/383 | 364 |
| IPR2013-00336 | 2013-06-07 | 2013-12-06 | 6430332 | JDS Uniphase Corporation | Fiber, LLC | 2014-12-05 | https://law.lexmachina.com/ptab/314 | 364 |
| IPR2013-00333 | 2013-06-07 | 2013-12-09 | 8381473 | Tardus Flooring, Inc. | Interface, Inc. | 2014-12-08 | https://law.lexmachina.com/ptab/311 | 364 |
| IPR2013-00318 | 2013-06-04 | 2013-12-06 | 7095917 | JDS Uniphase Corporation | Fiber, LLC | 2014-12-05 | https://law.lexmachina.com/ptab/298 | 364 |
| IPR2013-00308 | 2013-05-24 | 2013-11-20 | 8296076 | Ariosa Diagnostics, Inc. | The Board of Trustees of the Leland Stanford Junior University | 2014-11-19 | https://law.lexmachina.com/ptab/292 | 364 |
| IPR2013-00287 | 2013-05-17 | 2013-11-20 | 7704051 | Hayward Industries, Inc. | Pentair Water Pool and Spa, Inc. | 2014-11-19 | https://law.lexmachina.com/ptab/278 | 364 |
| IPR2013-00285 | 2013-05-17 | 2013-11-20 | 8019479 | Hayward Industries, Inc. | Pentair Water Pool and Spa, Inc. | 2014-11-19 | https://law.lexmachina.com/ptab/276 | 364 |
| IPR2013-00249 | 2013-04-15 | 2013-09-10 | 6981007 | Google Inc. | WhitServe LLC | 2014-09-09 | https://law.lexmachina.com/ptab/244 | 364 |
| IPR2013-00242 | 2013-04-09 | 2013-10-11 | 6046076 | Amkor Technology Inc. | Tessera, Inc. | 2014-10-10 | https://law.lexmachina.com/ptab/239 | 364 |
| IPR2013-00219 | 2013-03-29 | 2013-09-23 | 7477284 | Sony Corporation | Yissum Research Development Company (of the Hebrew University of Jerusalem) | 2014-09-22 | https://law.lexmachina.com/ptab/219 | 364 |
| IPR2013-00218 | 2013-03-29 | 2013-09-23 | 6665003 | Sony Corporation | Yissum Research Development Company (of the Hebrew University of Jerusalem) | 2014-09-22 | https://law.lexmachina.com/ptab/218 | 364 |
| IPR2013-00195 | 2013-03-18 | 2013-09-19 | 5987500 | SAP America, Inc. | Dr. Lakshmi Arunachalam Pi-Net International, Inc. | 2014-09-18 | https://law.lexmachina.com/ptab/203 | 364 |
| IPR2013-00194 | 2013-03-18 | 2013-09-19 | 8108492 | SAP America, Inc. | Dr. Lakshmi Arunachalam Pi-Net International, Inc. | 2014-09-18 | https://law.lexmachina.com/ptab/202 | 364 |
| IPR2013-00172 | 2013-02-27 | 2013-07-29 | 6092074 | Vibrant Media Inc. | General Electric Company | 2014-07-28 | https://law.lexmachina.com/ptab/186 | 364 |
| IPR2013-00159 | 2013-02-25 | 2013-08-23 | 8273183 | Zodiac Pool Systems, Inc. | Aqua Products, Inc. | 2014-08-22 | https://law.lexmachina.com/ptab/178 | 364 |
| IPR2013-00132 | 2013-02-01 | 2013-07-25 | 7806360 | Shaw Industries Group, Inc. | Automated Creel Systems, Inc. | 2014-07-24 | https://law.lexmachina.com/ptab/160 | 364 |
| IPR2013-00112 | 2013-01-15 | 2013-06-27 | 5779334 | Xilinx, Inc. | Intellectual Ventures I LLC | 2014-06-26 | https://law.lexmachina.com/ptab/142 | 364 |
| IPR2013-00106 | 2013-01-08 | 2013-07-01 | 6526808 | Redline Detection LLC | Star Envirotech Inc. | 2014-06-30 | https://law.lexmachina.com/ptab/135 | 364 |
| IPR2013-00081 | 2012-12-15 | 2013-06-03 | 5982889 | Apple Inc. | Achates Reference Publishing, Inc. | 2014-06-02 | https://law.lexmachina.com/ptab/110 | 364 |
| IPR2013-00080 | 2012-12-14 | 2013-06-03 | 6173403 | Apple Inc. | Achates Reference Publishing, Inc. | 2014-06-02 | https://law.lexmachina.com/ptab/109 | 364 |
| IPR2013-00053 | 2012-11-19 | 2013-05-02 | 7276543 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-01 | https://law.lexmachina.com/ptab/86 | 364 |
| IPR2013-00052 | 2012-11-19 | 2013-05-02 | 7276543 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-01 | https://law.lexmachina.com/ptab/85 | 364 |
| IPR2013-00041 | 2012-11-09 | 2013-05-02 | 5746775 | St. Jude Medical, Inc. St. Judge Medical, Cardiology Division, Inc. | The Board of Regents if the University of Michigan | 2014-05-01 | https://law.lexmachina.com/ptab/76 | 364 |
| IPR2013-00014 | 2012-10-08 | 2013-03-13 | 6998973 | Schrader Electronics, Inc. Schrader-Bridgeport International, Inc. | Continental Automotive Systems, Inc. | 2014-03-12 | https://law.lexmachina.com/ptab/59 | 364 |
| IPR2013-00010 | 2012-10-03 | 2013-02-12 | 7516484 | Motorola Mobility, Inc. | Arnouse Digital Devices Corp. Michael Arnouse | 2014-02-11 | https://law.lexmachina.com/ptab/56 | 364 |
| IPR2012-00023 | 2012-09-17 | 2013-02-12 | 7994609 | Intellectual Ventures Management, LLC | Xilinx, Inc. | 2014-02-11 | https://law.lexmachina.com/ptab/591 | 364 |
| IPR2012-00020 | 2012-09-17 | 2013-02-12 | 8058897 | Intellectual Ventures Management, LLC | Xilinx, Inc. | 2014-02-11 | https://law.lexmachina.com/ptab/589 | 364 |
| IPR2012-00005 | 2012-09-16 | 2013-02-12 | 6653215 | Nichia Corporation | Emcore Corporation | 2014-02-11 | https://law.lexmachina.com/ptab/584 | 364 |
| IPR2019-00901 | 2019-03-29 | 2019-09-26 | 9975058 | Choirock Contents Factory Co. Ltd. | Spin Master Ltd. | 2020-09-23 | https://law.lexmachina.com/ptab/10059 | 363 |
| IPR2019-00896 | 2019-03-29 | 2019-10-04 | 9545278 | Paragon 28, Inc. | Wright Medical Technology Incorporated | 2020-10-01 | https://law.lexmachina.com/ptab/10056 | 363 |
| IPR2019-00898 | 2019-03-29 | 2019-10-04 | 9259253 | Paragon 28, Inc. | Wright Medical Technology Incorporated | 2020-10-01 | https://law.lexmachina.com/ptab/10055 | 363 |
| IPR2019-00897 | 2019-03-29 | 2019-09-26 | 8500508 | Choirock Contents Factory Co., Ltd. | Spin Master Ltd. | 2020-09-23 | https://law.lexmachina.com/ptab/10054 | 363 |
| IPR2019-00819 | 2019-03-27 | 2019-09-27 | 7620810 | Apple Inc. | MPH Technologies Oy | 2020-09-24 | https://law.lexmachina.com/ptab/10030 | 363 |
| IPR2019-00850 | 2019-03-20 | 2019-09-06 | 9846248 | In-Depth Compressive Seismic, Inc. In-Depth Geophysical, Inc. | ConocoPhillips Company | 2020-09-03 | https://law.lexmachina.com/ptab/10007 | 363 |
| IPR2019-00803 | 2019-03-08 | 2019-09-18 | 8789202 | Trend Micro Incorporated | Cupp Computing AS | 2020-09-15 | https://law.lexmachina.com/ptab/9971 | 363 |
| IPR2019-00767 | 2019-03-01 | 2019-08-28 | 9106683 | Trend Micro Incorporated | Cupp Computing AS | 2020-08-25 | https://law.lexmachina.com/ptab/9943 | 363 |
| IPR2019-00765 | 2019-03-01 | 2019-08-28 | 9843595 | Trend Micro Incorporated | Cupp Computing AS | 2020-08-25 | https://law.lexmachina.com/ptab/9941 | 363 |
| IPR2019-00764 | 2019-03-01 | 2019-08-28 | 8631488 | Trend Micro Incorporated | Cupp Computing AS | 2020-08-25 | https://law.lexmachina.com/ptab/9939 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00710 | 2019-02-28 | 2019-09-03 | 8964849 | Unified Patents Inc. | Velos Media, LLC | 2020-08-31 | https://law.lexmachina.com/ptab/9924 | 363 |
| IPR2019-00738 | 2019-02-25 | 2019-09-04 | 8409862 | Laboratory Corporation (of America) | Quest Diagnostics Investments LLC | 2020-09-01 | https://law.lexmachina.com/ptab/9904 | 363 |
| IPR2019-00715 | 2019-02-22 | 2019-09-04 | 8326327 | Snap Inc. | BlackBerry Limited | 2020-09-01 | https://law.lexmachina.com/ptab/9897 | 363 |
| IPR2019-00714 | 2019-02-22 | 2019-09-04 | 8825084 | Snap Inc. Facebook, Inc. WhatsApp Inc. | BlackBerry Limited | 2020-09-01 | https://law.lexmachina.com/ptab/9896 | 363 |
| IPR2019-00706 | 2019-02-19 | 2019-09-04 | 9349120 | Instagram, LLC | BlackBerry Limited | 2020-09-01 | https://law.lexmachina.com/ptab/9889 | 363 |
| IPR2019-00635 | 2019-02-01 | 2019-08-20 | 8767824 | Unified Patents Inc. | Velos Media, LLC | 2020-08-17 | https://law.lexmachina.com/ptab/9844 | 363 |
| IPR2019-00603 | 2019-01-24 | 2019-07-31 | 7392234 | NetApp, Inc. Hewlett Packard Enterprise Company | KOM Software Inc | 2020-07-28 | https://law.lexmachina.com/ptab/9803 | 363 |
| IPR2019-00601 | 2019-01-24 | 2019-07-31 | 7392234 | Hewlett Packard Enterprise Company NetApp, Inc. | KOM Software Inc. | 2020-07-28 | https://law.lexmachina.com/ptab/9802 | 363 |
| IPR2019-00547 | 2019-01-22 | 2019-08-30 | 8964708 | Emerson Process Management LLLP Emerson Process Management Manufacturing (M) Sdn. Bhd. Analog Devices, Inc. Linear Technology LLC Rosemount, Inc. Emerson Process Management Asia Pacific Private Ltd. Emerson Electric Company Fisher-Rosemount Systems, Inc. | Sipco, LLC | 2020-08-27 | https://law.lexmachina.com/ptab/9781 | 363 |
| IPR2019-00545 | 2019-01-18 | 2019-08-30 | 8964708 | Emerson Process Management LLLP Emerson Process Management Manufacturing (M) Sdn. Bhd. Analog Devices, Inc. Linear Technology LLC Emerson Process Management Asia Pacific Private Ltd. Rosemount, Inc. Emerson Electric Company Fisher-Rosemount Systems, Inc. | Sipco, LLC | 2020-08-27 | https://law.lexmachina.com/ptab/9777 | 363 |
| IPR2019-00555 | 2019-01-10 | 2019-07-24 | 9668014 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Financial Agency Corporation Comcast of Santa Maria, LLC Comcast Corporation Comcast of Lompoc, LLC | Rovi Guides, Inc. | 2020-07-21 | https://law.lexmachina.com/ptab/9749 | 363 |
| IPR2019-00510 | 2019-01-10 | 2019-07-25 | 6868079 | Samsung Electronics America, Inc. LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. Apple Inc. Samsung Electronics Co., Ltd. | Uniloc 2017 LLC | 2020-07-22 | https://law.lexmachina.com/ptab/9743 | 363 |
| IPR2019-00527 | 2019-01-04 | 2019-08-08 | 7753273 | Smartmatic International Holding B.V. SGO Corporation (Limited) Smartmatic USA Corporation SGO Corporation S.A. | Election Systems & Software, LLC | 2020-08-05 | https://law.lexmachina.com/ptab/9728 | 363 |
| IPR2019-00513 | 2018-12-31 | 2019-07-25 | 7376645 | Unified Patents Inc. | Portal Communications, LLC | 2020-07-22 | https://law.lexmachina.com/ptab/9684 | 363 |
| IPR2019-00499 | 2018-12-21 | 2019-07-18 | 8781829 | Nuance Communications, Inc. | MModal Services, Ltd. | 2020-07-15 | https://law.lexmachina.com/ptab/9650 | 363 |

Exhibit P
Page 759

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00496 | 2018-12-21 | 2019-07-18 | 8412524 | Nuance Communications, Inc. | MModal Services, Ltd. Multimodal Technologies, LLC MModal LLC New MMI Holdings, Inc. | 2020-07-15 | https://law.lexmachina.com/ptab/9648 | 363 |
| IPR2019-00409 | 2018-12-07 | 2019-07-11 | 8728091 | Cardiovascular Systems, Inc. | Shockwave Medical, Inc. | 2020-07-08 | https://law.lexmachina.com/ptab/9586 | 363 |
| IPR2019-00277 | 2018-11-09 | 2019-05-10 | 8351895 | Apple Inc. | Zomm, LLC | 2020-05-07 | https://law.lexmachina.com/ptab/9413 | 363 |
| IPR2019-00275 | 2018-11-09 | 2019-05-10 | 8351895 | Apple Inc. | Zomm, LLC | 2020-05-07 | https://law.lexmachina.com/ptab/9411 | 363 |
| IPR2019-00193 | 2018-11-08 | 2019-05-03 | 9454762 | Fidelity National Information Services, Inc. Fidelity Information Services, LLC | Groove Digital, Inc. | 2020-04-30 | https://law.lexmachina.com/ptab/9386 | 363 |
| IPR2019-00223 | 2018-11-07 | 2019-06-06 | 9808596 | C. R. Bard, Inc. Becton, Dickinson and Company | Medline Industries, Inc. | 2020-06-03 | https://law.lexmachina.com/ptab/9363 | 363 |
| IPR2019-00208 | 2018-11-07 | 2019-06-06 | 9808400 | C. R. Bard, Inc. Becton, Dickinson and Company | Medline Industries, Inc. | 2020-06-03 | https://law.lexmachina.com/ptab/9361 | 363 |
| IPR2019-00204 | 2018-11-05 | 2019-05-15 | RE46655 | Luraco, Inc. Luraco Health & Beauty LLC | Lexor Manufacturing LLC | 2020-05-12 | https://law.lexmachina.com/ptab/9347 | 363 |
| IPR2019-00189 | 2018-11-02 | 2019-05-30 | 6714000 | Live Power Intelligence Company NA, LLC Scottsdale Insurance Company Fidelity National Information Services, Inc. | Genscape Intangible Holding, Inc. | 2020-05-27 | https://law.lexmachina.com/ptab/9339 | 363 |
| IPR2019-00050 | 2018-10-17 | 2019-05-03 | 9454762 | Fidelity Information Services, LLC | Groove Digital, Inc. | 2020-04-30 | https://law.lexmachina.com/ptab/9276 | 363 |
| IPR2019-00061 | 2018-10-10 | 2019-04-19 | 6061660 | Groupon, Inc. | Kroy IP Holdings, LLC | 2020-04-16 | https://law.lexmachina.com/ptab/9244 | 363 |
| IPR2019-00044 | 2018-10-10 | 2019-04-19 | 6061660 | Groupon, Inc. | Kroy IP Holdings, LLC | 2020-04-16 | https://law.lexmachina.com/ptab/9242 | 363 |
| IPR2018-01712 | 2018-10-01 | 2019-04-03 | 9884908 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-03-31 | https://law.lexmachina.com/ptab/9198 | 363 |
| IPR2018-01711 | 2018-10-01 | 2019-04-03 | 9884907 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-03-31 | https://law.lexmachina.com/ptab/9197 | 363 |
| IPR2018-01710 | 2018-09-28 | 2019-04-03 | 8586045 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-03-31 | https://law.lexmachina.com/ptab/9180 | 363 |
| IPR2018-01600 | 2018-09-11 | 2019-05-03 | 6247110 | Microsoft Corporation Parrot S.A. Parrot Drones S.A.S. | Saint Regis Mohawk Tribe | 2020-04-30 | https://law.lexmachina.com/ptab/9081 | 363 |
| IPR2018-01690 | 2018-09-07 | 2019-02-22 | 9904292 | Parrot Inc. | QFO Labs, Inc. | 2020-02-20 | https://law.lexmachina.com/ptab/9066 | 363 |
| IPR2018-01605 | 2018-09-06 | 2019-04-12 | 7620800 | Microsoft Corporation | Saint Regis Mohawk Tribe | 2020-04-09 | https://law.lexmachina.com/ptab/9046 | 363 |
| IPR2018-01601 | 2018-09-05 | 2019-04-12 | 7225324 | Microsoft Corporation | Saint Regis Mohawk Tribe | 2020-04-09 | https://law.lexmachina.com/ptab/9039 | 363 |
| IPR2018-01599 | 2018-09-05 | 2019-05-03 | 6076152 | Microsoft Corporation | Saint Regis Mohawk Tribe | 2020-04-30 | https://law.lexmachina.com/ptab/9038 | 363 |
| IPR2018-01604 | 2018-08-30 | 2019-05-03 | 7421524 | Microsoft Corporation | Saint Regis Mohawk Tribe | 2020-04-30 | https://law.lexmachina.com/ptab/9023 | 363 |
| IPR2018-01620 | 2018-08-28 | 2019-03-01 | 8620828 | Facebook, Inc. Instagram, LLC | Search and Social Media Partners, LLC | 2020-02-27 | https://law.lexmachina.com/ptab/9014 | 363 |
| IPR2018-01594 | 2018-08-24 | 2019-04-12 | 6434687 | Microsoft Corporation | Saint Regis Mohawk Tribe | 2020-04-09 | https://law.lexmachina.com/ptab/9005 | 363 |
| IPR2018-01450 | 2018-08-22 | 2019-02-08 | 9299468 | Jubilant Pharma Limited Jubilant Inc. Jubilant Life Science Limited Jubilant DraxImage Inc. | Bracco Diagnostics Inc | 2020-02-06 | https://law.lexmachina.com/ptab/8961 | 363 |
| IPR2018-01449 | 2018-08-22 | 2019-02-08 | 9299467 | Jubilant Life Science Limited Jubilant DraxImage Inc. | Bracco Diagnostics Inc | 2020-02-06 | https://law.lexmachina.com/ptab/8960 | 363 |
| IPR2018-01448 | 2018-08-22 | 2019-02-08 | 9299468 | Jubilant Life Science Limited | Bracco Diagnostics Inc | 2020-02-06 | https://law.lexmachina.com/ptab/8959 | 363 |
| IPR2018-01454 | 2018-08-10 | 2019-03-08 | 9674148 | Cisco Systems, Inc. | Centripetal Networks, Inc. | 2020-03-05 | https://law.lexmachina.com/ptab/8950 | 363 |
| IPR2018-01520 | 2018-08-06 | 2019-02-26 | 8932717 | Reactive Surfaces Ltd., LLP | LG Chem Ltd. | 2020-02-24 | https://law.lexmachina.com/ptab/8936 | 363 |
| IPR2018-01498 | 2018-08-01 | 2019-03-14 | 9380282 | Amazon.com, Inc. | CustomPlay, LLC | 2020-03-11 | https://law.lexmachina.com/ptab/8905 | 363 |
| IPR2018-01496 | 2018-08-01 | 2019-03-07 | 8494346 | Amazon.com, Inc. | CustomPlay, LLC | 2020-03-04 | https://law.lexmachina.com/ptab/8903 | 363 |
| IPR2018-01420 | 2018-07-18 | 2019-02-05 | 8934851 | Netgear, Inc. Roku, Inc. Arris Enterprises LLC Belkin International, Inc. ARRIS Solutions, Inc. Ruckus Wireless, Inc. Amazon.com, Inc. ARRIS International plc | Hera Wireless S.A. | 2020-02-03 | https://law.lexmachina.com/ptab/8856 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01275 | 2018-06-21 | 2019-02-14 | 9203940 | Apple Inc. Canon Inc | Qualcomm Incorporated | 2020-02-12 | https://law.lexmachina.com/ptab/8735 | 363 |
| IPR2018-01268 | 2018-06-18 | 2019-01-08 | 8508607 | Axis Communications AB | Avigilon Patent Holding 1 Corporation | 2020-01-06 | https://law.lexmachina.com/ptab/8717 | 363 |
| IPR2018-01254 | 2018-06-14 | 2019-01-15 | 8479969 | Intuitive Surgical, Inc. | Ethicon, LLC | 2020-01-13 | https://law.lexmachina.com/ptab/8698 | 363 |
| IPR2018-01247 | 2018-06-14 | 2019-01-15 | 8479969 | Intuitive Surgical. Inc. | Ethicon, LLC | 2020-01-13 | https://law.lexmachina.com/ptab/8696 | 363 |
| IPR2018-01107 | 2018-06-13 | 2019-02-12 | 8268672 | Intel Corporation OmniTRAX Holdings Combined, Inc. OmniTRAX Sand Holdings LLC Omni AU, LLC Broe Management Company LLC DBA The Broe Group OmniTRAX, Inc. OES Holdings, LLC | VLSI Technology LLC | 2020-02-10 | https://law.lexmachina.com/ptab/8690 | 363 |
| IPR2018-01233 | 2018-06-11 | 2019-02-06 | 9914602 | Arrows Up, LLC OmniTRAX Holdings Combined, Inc. OmniTRAX Sand Holdings LLC Omni AU, LLC Broe Management Company LLC DBA The Broe Group OmniTRAX, Inc. OES Holdings, LLC | Oren Technologies, LLC | 2020-02-04 | https://law.lexmachina.com/ptab/8680 | 363 |
| IPR2018-01232 | 2018-06-11 | 2019-02-06 | 9682815 | Arrows Up, LLC | Oren Technologies, LLC | 2020-02-04 | https://law.lexmachina.com/ptab/8679 | 363 |
| IPR2018-01137 | 2018-05-29 | 2018-12-11 | 8316551 | Garmin International, Inc. Garmin Switzerland GmbH Garmin USA, Inc. | Wisconsin Archery Products LLC | 2019-12-09 | https://law.lexmachina.com/ptab/8617 | 363 |
| IPR2018-01091 | 2018-05-24 | 2018-11-29 | 8308395 | Caterpillar Paving Products, Inc. Caterpillar, Inc. Caterpillar Prodotti Stradali S.r.L. | Wirtgen America, Inc. | 2019-11-27 | https://law.lexmachina.com/ptab/8600 | 363 |
| IPR2018-01141 | 2018-05-22 | 2018-12-04 | 6861270 | RayVio Corporation | Nitride Semiconductors Co., Ltd. | 2019-12-02 | https://law.lexmachina.com/ptab/8595 | 363 |
| IPR2018-01139 | 2018-05-22 | 2018-12-04 | 6861270 | RayVio Corporation | Nitride Semiconductors Co., Ltd. | 2019-12-02 | https://law.lexmachina.com/ptab/8593 | 363 |
| IPR2018-01133 | 2018-05-22 | 2018-12-04 | 9538152 | Apple Inc. | Corephotonics, Ltd. | 2019-12-02 | https://law.lexmachina.com/ptab/8591 | 363 |
| IPR2018-01105 | 2018-05-21 | 2018-12-04 | 7709303 | Intel Corporation | VLSI Technology LLC | 2019-12-02 | https://law.lexmachina.com/ptab/8576 | 363 |
| IPR2018-01080 | 2018-05-15 | 2018-12-04 | 9408055 | Huawei Device Co., Ltd. Huawei Technologies USA Inc. Huawei Technologies Co., Ltd. LG Electronics, Inc. Huawei Device (Dongguan) Co., Ltd. Google LLC Huawei Device USA, Inc. | AGIS Software Development LLC | 2019-12-02 | https://law.lexmachina.com/ptab/8529 | 363 |
| IPR2018-00966 | 2018-05-11 | 2018-11-01 | 7652297 | Nichia Corporation | Document Security Systems, Inc. | 2019-10-30 | https://law.lexmachina.com/ptab/8513 | 363 |
| IPR2018-01005 | 2018-05-02 | 2018-10-26 | 7171526 | Micron Technology, Inc. | North Star Innovations Inc. | 2019-10-24 | https://law.lexmachina.com/ptab/8472 | 363 |
| IPR2018-01000 | 2018-05-01 | 2018-10-26 | 6465743 | Micron Technology, Inc. | North Star Innovations Inc. | 2019-10-24 | https://law.lexmachina.com/ptab/8467 | 363 |
| IPR2018-00962 | 2018-04-27 | 2018-11-08 | 8879362 | CGG S A Fugro N.V. Seabed Geosolutions (US) Inc. Seabed Geosolutions B.V. | Fairfield Industries Incorporated | 2019-11-06 | https://law.lexmachina.com/ptab/8443 | 363 |
| IPR2018-00917 | 2018-04-19 | 2018-10-30 | 9426182 | Citrix Systems. Inc. | Workspot, Inc. | 2019-10-28 | https://law.lexmachina.com/ptab/8421 | 363 |
| IPR2018-00940 | 2018-04-17 | 2018-11-09 | 6802894 | GC Corporation | Ardent, Inc. | 2019-11-07 | https://law.lexmachina.com/ptab/8415 | 363 |
| IPR2018-00941 | 2018-04-17 | 2018-11-08 | 6455451 | GC Corporation | Ardent, Inc. | 2019-11-06 | https://law.lexmachina.com/ptab/8414 | 363 |
| IPR2018-00812 | 2018-04-12 | 2018-11-07 | 8856539 | Apple Inc. | Universal Secure Registry LLC | 2019-11-05 | https://law.lexmachina.com/ptab/8398 | 363 |
| IPR2018-00810 | 2018-04-03 | 2018-10-09 | 9100826 | Apple Inc. Visa Inc. | Universal Secure Registry LLC | 2019-10-07 | https://law.lexmachina.com/ptab/8372 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00870 | 2018-03-30 | 2018-09-14 | 7246394 | The Coleman Company, Inc. Walmart.com USA LLC Intex Development Company Ltd. Wal-Mart Stores Texas, LLC Walmart Inc. Bestway Global Holdings, Inc. Bestway (Hong Kong) Enterprise Co  Ltd. Intex Trading Ltd. Intex Recreation Corp. Bestway (Nantong) Recreation Corp. Bestway (USA), Inc. Bestway (Hong Kong) International, Ltd. Sam's West, Inc. DBA Sam's Club Newell Brands Inc. Intex Marketing Ltd. Intex Industries (Xiamen) Co., Ltd. Bestway Inflatables & Materials Corp. | Team Worldwide Corporation | 2019-09-12 | https://law.lexmachina.com/ptab/8355 | 363 |
| IPR2018-00755 | 2018-03-09 | 2018-09-28 | 7338377 | Warner Bros. Interactive Entertainment Inc. LEGO Systems, Inc. Warner Bros Home Entertainment Inc LEGO System A/S | FigureFun, LLC | 2019-09-26 | https://law.lexmachina.com/ptab/8284 | 363 |
| IPR2018-00754 | 2018-03-09 | 2018-09-28 | 7001276 | Warner Bros. Interactive Entertainment Inc. LEGO Systems, Inc. Warner Bros Home Entertainment Inc LEGO System A/S | FigureFun, LLC | 2019-09-26 | https://law.lexmachina.com/ptab/8283 | 363 |
| IPR2018-00707 | 2018-02-28 | 2018-08-28 | 6459023 | Donner Technology, LLC Guangzhou Rantion Trading Co., Ltd. Jet Star Express, LLC | Pro Stage Gear, LLC | 2019-08-26 | https://law.lexmachina.com/ptab/8230 | 363 |
| IPR2018-00680 | 2018-02-21 | 2018-09-12 | 9404127 | Moderna Therapeutics, Inc. | Protiva Biotherapeutics, Inc. | 2019-09-10 | https://law.lexmachina.com/ptab/8195 | 363 |
| IPR2018-00565 | 2018-02-21 | 2018-08-30 | 6059576 | Garmin International, Inc. Garmin USA, Inc | LoganTree LP | 2019-08-28 | https://law.lexmachina.com/ptab/8191 | 363 |
| IPR2018-00564 | 2018-02-21 | 2018-08-30 | 6059576 | Garmin International, Inc. Garmin USA, Inc. | LoganTree LP | 2019-08-28 | https://law.lexmachina.com/ptab/8190 | 363 |
| IPR2018-00608 | 2018-02-12 | 2018-08-29 | 9161926 | Amneal Pharmaceuticals of New York, LLC Amneal Pharmaceuticals LLC Almirall, LLC | Allergan USA, Inc. | 2019-08-27 | https://law.lexmachina.com/ptab/8147 | 363 |
| IPR2018-00571 | 2018-02-02 | 2018-08-14 | 9531473 | CommScope Holding Company, Inc. CommScope, Inc. (of North Carolina) CommScope Technologies LLC | Dali Wireless, Inc. | 2019-08-12 | https://law.lexmachina.com/ptab/8105 | 363 |
| IPR2018-00558 | 2018-02-01 | 2018-08-03 | 9014667 | HTC Corporation Lenovo (United States) Inc. LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | Koninklijke KPN N.V. | 2019-08-01 | https://law.lexmachina.com/ptab/8096 | 363 |
| IPR2018-00519 | 2018-01-19 | 2018-08-03 | 8556877 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2019-08-01 | https://law.lexmachina.com/ptab/8065 | 363 |
| IPR2018-00486 | 2018-01-15 | 2018-07-17 | 5966658 | Unified Patents Inc | Iron Oak Technologies LLC | 2019-07-15 | https://law.lexmachina.com/ptab/8036 | 363 |
| IPR2018-00363 | 2017-12-22 | 2018-06-29 | 9606907 | SK hynix Inc SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2019-06-27 | https://law.lexmachina.com/ptab/7917 | 363 |
| IPR2018-00362 | 2017-12-22 | 2018-06-29 | 9606907 | SK hynix Inc SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2019-06-27 | https://law.lexmachina.com/ptab/7916 | 363 |
| IPR2018-00295 | 2017-12-15 | 2018-06-14 | 9320765 | Rimfrost AS Rimfrost New Zealand Limited Olympic Holding AS Bioriginal Food & Science Corp. Rimfrost USA, LLC Emerald Fisheries AS | Aker BioMarine Antarctic AS | 2019-06-12 | https://law.lexmachina.com/ptab/7869 | 363 |
| IPR2018-00248 | 2017-11-30 | 2018-06-07 | 7723116 | Intrexon Corporation Trans Ova Genetics, LC | XY, LLC | 2019-06-05 | https://law.lexmachina.com/ptab/7815 | 363 |

Exhibit P
Page 762

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00255 | 2017-11-29 | 2018-05-25 | 7969558 | Quanergy Systems, Inc. | Velodyne LiDAR, Inc. | 2019-05-23 | https://law.lexmachina.com/ptab/7812 | 363 |
| IPR2018-00256 | 2017-11-29 | 2018-05-25 | 7969558 | Quanergy Systems, Inc. | Velodyne LiDAR, Inc. | 2019-05-23 | https://law.lexmachina.com/ptab/7811 | 363 |
| IPR2018-00207 | 2017-11-22 | 2018-06-13 | 9079116 | DJI Europe B.V. Parrot Drones S.A.S. DJI Technology, Inc. DJI Research LLC Parrot S.A. SZ DJI Technology Co., Ltd. iFlight Technology Company Limited Parrot Inc. DJI Japan K.K. DJI Research LLC Parrot Drones S.A.S. DJI Technology, Inc. DJI Europe B.V. Parrot S.A. SZ DJI Technology Co., Ltd. iFlight Technology Company Limited Parrot Inc. | Synergy Drone LLC | 2019-06-11 | https://law.lexmachina.com/ptab/7782 | 363 |
| IPR2018-00206 | 2017-11-22 | 2018-05-31 | 8649918 | DJI Japan K.K. Sanofi S.A. Sanofi Pasteur, Inc. | Synergy Drone LLC | 2019-05-29 | https://law.lexmachina.com/ptab/7781 | 363 |
| IPR2018-00187 | 2017-11-20 | 2018-06-05 | 9492559 | SK Chemicals Co., Ltd. | Pfizer, Inc. | 2019-06-03 | https://law.lexmachina.com/ptab/7758 | 363 |
| IPR2018-00200 | 2017-11-16 | 2018-06-06 | 8886739 | Snap Inc. | Vaporstream, Inc. | 2019-06-04 | https://law.lexmachina.com/ptab/7752 | 363 |
| IPR2018-00167 | 2017-11-10 | 2018-05-16 | 7075776 | AVX Corporation | Presidio Components, Inc. | 2019-05-14 | https://law.lexmachina.com/ptab/7745 | 363 |
| IPR2018-00160 | 2017-11-07 | 2018-05-22 | 7239119 | Fairchild (Taiwan) Corporation Semiconductor Components Industries, LLC ON Semiconductor Corporation Fairchild Semiconductor Corporation System General Corporation Fairchild Semiconductor International, Inc. | Power Integrations, Inc. | 2019-05-20 | https://law.lexmachina.com/ptab/7727 | 363 |
| IPR2018-00140 | 2017-10-31 | 2018-06-01 | 8564661 | Canon Inc. Axis Communications AB | Avigilon Fortress Corporation | 2019-05-30 | https://law.lexmachina.com/ptab/7708 | 363 |
| IPR2018-00138 | 2017-10-31 | 2018-06-01 | 8564661 | Canon Inc. Axis Communications AB | Avigilon Fortress Corporation | 2019-05-30 | https://law.lexmachina.com/ptab/7706 | 363 |
| IPR2018-00094 | 2017-10-23 | 2018-05-09 | 9025668 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | IBEX PT Holdings Co., Ltd. | 2019-05-07 | https://law.lexmachina.com/ptab/7684 | 363 |
| IPR2018-00092 | 2017-10-23 | 2018-05-09 | 9025668 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | IBEX PT Holdings Co., Ltd. | 2019-05-07 | https://law.lexmachina.com/ptab/7675 | 363 |
| IPR2017-02187 | 2017-10-19 | 2018-05-23 | 9644340 | Caterpillar Paving Products, Inc. Caterpillar, Inc Caterpillar Prodotti Stradali S.r.L. | Wirtgen America, Inc. | 2019-05-21 | https://law.lexmachina.com/ptab/7657 | 363 |
| IPR2017-02186 | 2017-10-19 | 2018-05-03 | 9624628 | Caterpillar Paving Products, Inc. Caterpillar, Inc Caterpillar Prodotti Stradali S.r.L. | Wirtgen America, Inc. | 2019-05-01 | https://law.lexmachina.com/ptab/7656 | 363 |
| IPR2018-00063 | 2017-10-11 | 2018-05-17 | 6097061 | Nanya Technology Corporation | Lone Star Silicon Innovations LLC | 2019-05-15 | https://law.lexmachina.com/ptab/7637 | 363 |
| IPR2018-00055 | 2017-10-11 | 2018-04-17 | 8862747 | Verizon Internet Services Inc. Verizon Communications, Inc. Cellco Partnership DBA Verizon Wireless Verizon Online LLC Oath Inc. Verizon Corporate Resources Group LLC | Bridge and Post, Inc. | 2019-04-15 | https://law.lexmachina.com/ptab/7627 | 363 |
| IPR2017-02162 | 2017-10-05 | 2018-04-10 | 9446912 | Genus plc ABS Global, Inc. | Cytonome/ST, LLC | 2019-04-08 | https://law.lexmachina.com/ptab/7602 | 363 |
| IPR2017-02194 | 2017-09-29 | 2018-04-18 | 8383340 | ModernaTX, Inc. | CureVac AG | 2019-04-16 | https://law.lexmachina.com/ptab/7575 | 363 |
| IPR2017-02144 | 2017-09-26 | 2018-04-04 | 7480569 | Yamaha Golf Car Company | Club Car, LLC | 2019-04-02 | https://law.lexmachina.com/ptab/7559 | 363 |
| IPR2017-02143 | 2017-09-26 | 2018-04-04 | 7480569 | Yamaha Golf Car Company | Club Car, LLC | 2019-04-02 | https://law.lexmachina.com/ptab/7558 | 363 |

Exhibit P
Page 763

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01994 | 2017-08-24 | 2018-03-09 | 6243315 | HP Inc. | James B. Goodman Uniloc 2017 LLC | 2019-03-07 | https://law.lexmachina.com/ptab/7409 | 363 |
| IPR2017-01993 | 2017-08-22 | 2018-03-08 | 9414199 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-03-06 | https://law.lexmachina.com/ptab/7401 | 363 |
| IPR2017-01940 | 2017-08-18 | 2018-03-16 | 7661600 | HID Global Corporation Assa Abloy Inc. Assa Abloy AB | MorphoTrust USA, LLC Idemia Identity & Security USA LLC L-1 Secure Credentialing, LLC | 2019-03-14 | https://law.lexmachina.com/ptab/7386 | 363 |
| IPR2017-01941 | 2017-08-18 | 2018-03-16 | 8083152 | HID Global Corporation Assa Abloy Inc. Assa Abloy AB | MorphoTrust USA, LLC Idemia Identity & Security USA LLC L-1 Secure Credentialing, LLC | 2019-03-14 | https://law.lexmachina.com/ptab/7376 | 363 |
| IPR2017-01899 | 2017-07-31 | 2018-02-06 | 7587241 | Nevro Corp | Boston Scientific Neuromodulation Corporation | 2019-02-04 | https://law.lexmachina.com/ptab/7325 | 363 |
| IPR2017-01889 | 2017-07-28 | 2018-03-09 | 7230931 | Sprint Spectrum L.P. Virgin Mobile USA, L.P. Clear Wireless, LLC Boost Mobile, LLC Sprint Corporation Clearwire Communications LLC Clearwire Corporation | General Access Solutions, Ltd. | 2019-03-07 | https://law.lexmachina.com/ptab/7315 | 363 |
| IPR2017-01888 | 2017-07-28 | 2018-03-08 | 7448012 | RPX Corporation Advanced Micro Devices, Inc. | IYM Technologies LLC | 2019-03-06 | https://law.lexmachina.com/ptab/7314 | 363 |
| IPR2017-01886 | 2017-07-28 | 2018-03-08 | 7448012 | RPX Corporation Advanced Micro Devices, Inc. | IYM Technologies LLC | 2019-03-06 | https://law.lexmachina.com/ptab/7313 | 363 |
| IPR2017-01887 | 2017-07-28 | 2018-03-09 | 6891810 | Sprint Spectrum L.P. Virgin Mobile USA, L.P. Clear Wireless, LLC Boost Mobile, LLC Sprint Corporation Clearwire Communications LLC Clearwire Corporation | General Access Solutions, Ltd. | 2019-03-07 | https://law.lexmachina.com/ptab/7312 | 363 |
| IPR2017-01885 | 2017-07-28 | 2018-03-09 | 7173916 | Sprint Spectrum L.P. Virgin Mobile USA, L.P. Clear Wireless, LLC Boost Mobile, LLC Sprint Corporation Clearwire Communications LLC Clearwire Corporation | General Access Solutions, Ltd. | 2019-03-07 | https://law.lexmachina.com/ptab/7310 | 363 |
| IPR2017-01866 | 2017-07-28 | 2018-01-19 | 7036774 | Westinghouse Air Brake Technologies Corporation Wabtec Railway Electronics, Inc. | Siemens Industry, Inc. | 2019-01-17 | https://law.lexmachina.com/ptab/7308 | 363 |
| IPR2017-01849 | 2017-07-25 | 2018-02-07 | 6207228 | Smoracy, LLC Bandit Industries, Inc. | St. Martin Investments, Inc. | 2019-02-05 | https://law.lexmachina.com/ptab/7279 | 363 |
| IPR2017-01725 | 2017-06-30 | 2018-01-26 | 6469816 | Cisco Systems, Inc. Oclaro Technology Ltd. Oclaro, Inc. | Oyster Optics, LLC | 2019-01-24 | https://law.lexmachina.com/ptab/7185 | 363 |
| IPR2017-01719 | 2017-06-30 | 2018-01-26 | 6469816 | Cisco Systems, Inc. Oclaro Technology Ltd. Oclaro, Inc. | Oyster Optics, LLC | 2019-01-24 | https://law.lexmachina.com/ptab/7181 | 363 |
| IPR2017-01685 | 2017-06-29 | 2018-01-16 | 7804948 | Google Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2019-01-14 | https://law.lexmachina.com/ptab/7158 | 363 |
| IPR2017-01657 | 2017-06-21 | 2018-01-12 | 8740631 | Acer America Corporation Luxshare Precision Industry Co., Ltd. | Bing Xu Precision Company, Ltd. | 2019-01-10 | https://law.lexmachina.com/ptab/7118 | 363 |
| IPR2017-01623 | 2017-06-16 | 2018-01-11 | 8530250 | Vizio, Inc. | Nichia Corporation | 2019-01-09 | https://law.lexmachina.com/ptab/7088 | 363 |
| IPR2017-01599 | 2017-06-13 | 2018-01-11 | 8168381 | Nuevolution A/S | Chemgene Holding APS | 2019-01-09 | https://law.lexmachina.com/ptab/7049 | 363 |
| IPR2017-01521 | 2017-06-06 | 2017-12-08 | 8209705 | BMW of North America, LLC Bayerische Motoren Werke AG BMW Manufacturing Co., LLC | Stragent, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6999 | 363 |
| IPR2017-01522 | 2017-06-06 | 2017-12-08 | 8209705 | BMW of North America, LLC Bayerische Motoren Werke AG BMW Manufacturing Co., LLC | Stragent, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6998 | 363 |
| IPR2017-01520 | 2017-06-06 | 2017-12-08 | 8566843 | BMW of North America, LLC Bayerische Motoren Werke AG BMW Manufacturing Co., LLC | Stragent, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6997 | 363 |

Exhibit P
Page 764

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01519 | 2017-06-06 | 2017-12-08 | 8566843 | BMW of North America, LLC Bayerische Motoren Werke AG BMW Manufacturing Co., LLC Mercedes Benz U.S. International, Inc. Mercedes-Benz USA, LLC Daimler North America Corporation | Stragent, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6996 | 363 |
| IPR2017-01504 | 2017-06-06 | 2017-12-08 | 8566843 | Daimler AG Mercedes Benz U.S. International, Inc. Mercedes-Benz USA, LLC Daimler North America Corporation | Stragent, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6995 | 363 |
| IPR2017-01502 | 2017-06-06 | 2017-12-08 | 8209705 | Daimler AG Mercedes Benz U.S. International, Inc. Mercedes-Benz USA, LLC Daimler North America Corporation | Stragent, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6994 | 363 |
| IPR2017-01503 | 2017-06-06 | 2017-12-08 | 8566843 | Daimler AG Westinghouse Air Brake Technologies Corporation Wabtec Railway Electronics, Inc. | Stragent, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6993 | 363 |
| IPR2017-01454 | 2017-06-01 | 2017-12-08 | 6978195 | FanDuel Limited | Siemens Industry, Inc. | 2018-12-06 | https://law.lexmachina.com/ptab/6982 | 363 |
| IPR2017-01491 | 2017-05-31 | 2017-11-22 | 8771058 | FanDuel Inc. | Interactive Games LLC | 2018-11-20 | https://law.lexmachina.com/ptab/6978 | 363 |
| IPR2017-01492 | 2017-05-26 | 2018-01-12 | 8758044 | Acer America Corporation Luxshare Precision Industry Co., Ltd. | Bing Xu Precision Company, Ltd. | 2019-01-10 | https://law.lexmachina.com/ptab/6969 | 363 |
| IPR2017-01473 | 2017-05-24 | 2017-12-05 | 8885583 | Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Research America, Inc. | Huawei Technologies Co., Ltd. | 2018-12-03 | https://law.lexmachina.com/ptab/6959 | 363 |
| IPR2017-01440 | 2017-05-16 | 2017-12-08 | 9291250 | FOX Factory Holding Corp. RFE Holding (Canada) Corp. DBA Race Face Performance Products Fox Factory, Inc. RFE Holding (US) Corp. | Sram, LLC | 2018-12-06 | https://law.lexmachina.com/ptab/6935 | 363 |
| IPR2017-01434 | 2017-05-12 | 2017-11-29 | 5886035 | Micro Labs Ltd. Micro Labs USA Inc. | Santen Pharmaceutical Co., Ltd. Asahi Glass Company Limited | 2018-11-27 | https://law.lexmachina.com/ptab/6919 | 363 |
| IPR2017-01419 | 2017-05-12 | 2017-11-29 | 6562714 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-11-27 | https://law.lexmachina.com/ptab/6916 | 363 |
| IPR2017-01418 | 2017-05-12 | 2017-11-29 | 6559044 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-11-27 | https://law.lexmachina.com/ptab/6915 | 363 |
| IPR2017-01416 | 2017-05-12 | 2017-11-30 | 6172554 | Samsung Austin Semiconductor LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-11-28 | https://law.lexmachina.com/ptab/6913 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01421 | 2017-05-10 | 2017-10-12 | 8895870 | Acrathon Precision Technologies (Dong Guan) Co., Ltd. Hutchinson Technology Operations (Thailand) Co., Ltd. Hutchinson Technology Inc. SAE Magnetics (Hong Kong) Limited Magnecomp Precision Technology Public Co. Ltd. Magnecomp Corporation TDK Corporation Acrathon Precision Technologies (HK) Limited | Nitto Denko Corp. | 2018-10-10 | https://law.lexmachina.com/ptab/6899 | 363 |
| IPR2017-01406 | 2017-05-09 | 2017-11-28 | 7673072 | Headway Technologies, Inc. Intel Corporation Dell Inc. Wistron Corporation Cavium, Inc. | Alacritech Inc. | 2018-11-26 | https://law.lexmachina.com/ptab/6893 | 363 |
| IPR2017-01404 | 2017-05-09 | 2018-01-12 | 8512071 | Luxshare Precision Industry Co., Ltd. | Bing Xu Precision Company, Ltd. | 2019-01-10 | https://law.lexmachina.com/ptab/6890 | 363 |
| IPR2017-01391 | 2017-05-09 | 2017-11-28 | 7237036 | Intel Corporation Dell Inc. Wistron Corporation Cavium, Inc. | Alacritech. | 2018-11-26 | https://law.lexmachina.com/ptab/6889 | 363 |
| IPR2017-01373 | 2017-05-08 | 2017-12-01 | 6407213 | Celltrion, Inc. Teva Pharmaceuticals International GmbH Celltrion Healthcare Co., Ltd. | Genentech, Inc. | 2018-11-29 | https://law.lexmachina.com/ptab/6880 | 363 |
| IPR2017-01374 | 2017-05-08 | 2017-12-01 | 6407213 | Celltrion Healthcare Co., Ltd. Teva Pharmaceuticals International GmbH Celltrion, Inc. | Genentech, Inc. | 2018-11-29 | https://law.lexmachina.com/ptab/6873 | 363 |
| IPR2017-01340 | 2017-04-28 | 2017-10-31 | 6971044 | Cisco Systems, Inc. | Egenera, Inc. | 2018-10-29 | https://law.lexmachina.com/ptab/6841 | 363 |
| IPR2017-01192 | 2017-03-31 | 2017-10-19 | 8769602 | Stingray Digital Group Inc. | Music Choice | 2018-10-17 | https://law.lexmachina.com/ptab/6710 | 363 |
| IPR2017-01191 | 2017-03-30 | 2017-10-13 | 9351045 | Stingray Digital Group Inc. Stingray Music USA, Inc. | Music Choice | 2018-10-11 | https://law.lexmachina.com/ptab/6699 | 363 |
| IPR2017-01190 | 2017-03-29 | 2017-10-03 | 6717518 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Image Processing Technologies, LLC | 2018-10-01 | https://law.lexmachina.com/ptab/6693 | 363 |
| IPR2017-01050 | 2017-03-27 | 2017-10-18 | 8578413 | Comcast Shared Services, LLC Comcast Cable Communications Management. LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-10-16 | https://law.lexmachina.com/ptab/6673 | 363 |
| IPR2017-01049 | 2017-03-16 | 2017-10-18 | 8578413 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-10-16 | https://law.lexmachina.com/ptab/6623 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01048 | 2017-03-16 | 2017-10-18 | 8578413 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-10-16 | https://law.lexmachina.com/ptab/6622 | 363 |
| IPR2017-01095 | 2017-03-15 | 2017-10-06 | 9296821 | Celltrion, Inc. Celltrion Healthcare Co., Ltd. Teva Pharmaceuticals International GmbH Intelligent Pharma Research LLC APS GP Investors LLC APS GP LLC KVK-Tech, Inc. Argentum Pharmaceuticals LLC | Biogen, Inc. | 2018-10-04 | https://law.lexmachina.com/ptab/6620 | 363 |
| IPR2017-01053 | 2017-03-10 | 2017-09-22 | 8268299 | | Alcon Research Ltd. | 2018-09-20 | https://law.lexmachina.com/ptab/6583 | 363 |
| IPR2017-00943 | 2017-03-10 | 2017-10-13 | 8566871 | Comcast Cable Communications, LLC | Rovi Guides, Inc. | 2018-10-11 | https://law.lexmachina.com/ptab/6582 | 363 |
| IPR2017-00942 | 2017-03-10 | 2017-10-13 | 8566871 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-10-11 | https://law.lexmachina.com/ptab/6581 | 363 |
| IPR2017-01036 | 2017-03-06 | 2017-09-12 | 6700602 | Kawasaki Heavy Industries Ltd Kawasaki Rail Car Inc. | Scott Blair | 2018-09-10 | https://law.lexmachina.com/ptab/6560 | 363 |
| IPR2017-00967 | 2017-02-24 | 2017-09-13 | 8275863 | Unified Patents Inc. | MyMail, Ltd. | 2018-09-11 | https://law.lexmachina.com/ptab/6515 | 363 |
| IPR2017-00911 | 2017-02-16 | 2017-08-30 | 8745149 | Google Inc. | BlackBerry Limited | 2018-08-28 | https://law.lexmachina.com/ptab/6477 | 363 |
| IPR2017-00912 | 2017-02-16 | 2017-08-30 | 8745149 | Google Inc. | BlackBerry Limited | 2018-08-28 | https://law.lexmachina.com/ptab/6476 | 363 |
| IPR2017-00742 | 2017-02-02 | 2017-08-09 | 8621512 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-08-07 | https://law.lexmachina.com/ptab/6408 | 363 |
| IPR2017-00740 | 2017-01-23 | 2017-07-27 | 8539024 | eBay, Inc. | Masterobjects, Inc. | 2018-07-25 | https://law.lexmachina.com/ptab/6322 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00708 | 2017-01-20 | 2017-08-02 | 8233250 | Hewlett Packard Enterprise Company<br>Intel Ireland Ltd.<br>Intel Products Vietnam Co., Ltd.<br>HP Inc.<br>Intel Corporation<br>Dell Inc.<br>Intel Israel 74 Ltd.<br>Intel Malaysia Sdn. Berhad<br>Intel China, Ltd.<br>Dell Technologies Inc. | R2 Semiconductor, Inc. | 2018-07-31 | https://law.lexmachina.com/ptab/6312 | 363 |
| IPR2017-00707 | 2017-01-20 | 2017-08-02 | 8233250 | Hewlett Packard Enterprise Company<br>Intel Ireland Ltd.<br>Intel Products Vietnam Co., Ltd.<br>HP Inc.<br>Intel Corporation<br>Dell Inc.<br>Intel Israel 74 Ltd.<br>Intel Malaysia Sdn. Berhad<br>Intel China, Ltd.<br>Dell Technologies Inc. | R2 Semiconductor, Inc. | 2018-07-31 | https://law.lexmachina.com/ptab/6311 | 363 |
| IPR2017-00706 | 2017-01-20 | 2017-08-02 | 8233250 | Hewlett Packard Enterprise Company<br>Intel Ireland Ltd.<br>Intel Products Vietnam Co., Ltd.<br>HP Inc.<br>Intel Corporation<br>Dell Inc.<br>Intel Israel 74 Ltd.<br>Intel Malaysia Sdn. Berhad<br>Intel China, Ltd.<br>Dell Technologies Inc. | R2 Semiconductor, Inc. | 2018-07-31 | https://law.lexmachina.com/ptab/6310 | 363 |
| IPR2017-00705 | 2017-01-20 | 2017-08-02 | 8233250 | Dell Technologies Inc.<br>Broadcom Corporation | R2 Semiconductor, Inc. | 2018-07-31 | https://law.lexmachina.com/ptab/6309 | 363 |
| IPR2017-00700 | 2017-01-20 | 2017-08-04 | 7421032 | Apple Inc. | California Institute of Technology | 2018-08-02 | https://law.lexmachina.com/ptab/6307 | 363 |
| IPR2017-00587 | 2017-01-06 | 2017-06-22 | 8671243 | SK Hynix Memory Solutions, Inc.<br>Instagram, LLC | Netlist, Inc. | 2018-06-20 | https://law.lexmachina.com/ptab/6180 | 363 |
| IPR2017-00602 | 2017-01-05 | 2017-07-13 | 9219810 | Facebook, Inc. | Skky, LLC | 2018-07-11 | https://law.lexmachina.com/ptab/6191 | 363 |
| IPR2017-00577 | 2017-01-05 | 2017-07-07 | 8516185 | SK hynix Inc.<br>SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-07-05 | https://law.lexmachina.com/ptab/6172 | 363 |
| IPR2017-00561 | 2017-01-05 | 2017-07-07 | 8001434 | SK hynix Inc.<br>SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-07-05 | https://law.lexmachina.com/ptab/6164 | 363 |
| IPR2017-00564 | 2017-01-03 | 2017-07-19 | 6694034 | GN Resound A/S<br>Starkey Laboratories, Inc.<br>K/S HIMPP<br>Phonak AG<br>Widex A/S<br>IntriCon Corporation<br>Sivantos GmbH (Sivantos Group)<br>William Demant Holding A/S | III Holdings 7, LLC | 2018-07-17 | https://law.lexmachina.com/ptab/6157 | 363 |
| IPR2017-00562 | 2017-01-03 | 2017-07-07 | 8359501 | SK hynix Inc.<br>SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-07-05 | https://law.lexmachina.com/ptab/6153 | 363 |
| IPR2017-00550 | 2016-12-29 | 2017-07-13 | 9037502 | Instagram, LLC<br>Facebook, Inc. | Skky, LLC | 2018-07-11 | https://law.lexmachina.com/ptab/6139 | 363 |
| IPR2017-00504 | 2016-12-16 | 2017-06-14 | 9027556 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2018-06-12 | https://law.lexmachina.com/ptab/6093 | 363 |
| IPR2017-00437 | 2016-12-08 | 2017-06-08 | 6772114 | Acer America Corporation<br>Google Inc.<br>ASUS Computer International<br>Asustek Computer, Inc. | Koninklijke Philips Electronics N.V | 2018-06-06 | https://law.lexmachina.com/ptab/6055 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00427 | 2016-12-06 | 2017-07-05 | 8313280 | CFM International S.A. Safran Aircraft Engines General Electric Company Safran S.A. CFM International, Inc. | United Technologies Corporation | 2018-07-03 | https://law.lexmachina.com/ptab/6043 | 363 |
| IPR2017-00345 | 2016-11-29 | 2017-05-26 | 9396631 | Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI MTI Holdings, LLC | InVue Security Products Inc. | 2018-05-24 | https://law.lexmachina.com/ptab/5980 | 363 |
| IPR2017-00344 | 2016-11-29 | 2017-05-26 | 9396631 | Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI MTI Holdings, LLC | InVue Security Products Inc. | 2018-05-24 | https://law.lexmachina.com/ptab/5979 | 363 |
| IPR2017-00332 | 2016-11-25 | 2017-05-09 | 9119495 | Willpoint International Inc. Willis Electric Co., Ltd. Dongguan Kupoint Lighting and Wire Co., Ltd. Weber Electric Co., Ltd. Kugin Development Limited Kupoint (Dong Guan) Electric Co., Ltd. Yucent Group Limited | Polygroup Macau Ltd. | 2018-05-07 | https://law.lexmachina.com/ptab/5970 | 363 |
| IPR2017-00331 | 2016-11-24 | 2017-05-09 | 9119495 | Willpoint International Inc. Willis Electric Co., Ltd. Dongguan Kupoint Lighting and Wire Co., Ltd. Weber Electric Co., Ltd. Kugin Development Limited Kupoint (Dong Guan) Electric Co., Ltd. Yucent Group Limited | Polygroup Macau Ltd. | 2018-05-07 | https://law.lexmachina.com/ptab/5967 | 363 |
| IPR2017-00315 | 2016-11-23 | 2017-06-02 | 8929965 | Apple Inc. Fitbit, Inc. | Valencell, Inc. | 2018-05-31 | https://law.lexmachina.com/ptab/5959 | 363 |
| IPR2017-00225 | 2016-11-14 | 2017-05-25 | 8995433 | WhatsApp Inc. Facebook, Inc. Apple Inc. Snap Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2018-05-23 | https://law.lexmachina.com/ptab/5900 | 363 |
| IPR2017-00222 | 2016-11-14 | 2017-05-25 | 8243723 | WhatsApp Inc. Facebook, Inc. Apple Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2018-05-23 | https://law.lexmachina.com/ptab/5897 | 363 |
| IPR2017-00221 | 2016-11-14 | 2017-05-25 | 7535890 | WhatsApp Inc. Facebook, Inc. Apple Inc. Snap Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2018-05-23 | https://law.lexmachina.com/ptab/5896 | 363 |
| IPR2016-01781 | 2016-11-02 | 2017-05-09 | 8974072 | Polygroup Distribuidora de Latino America S de R.L. de C.V. Turnberry Ventures Ltd. (dormant) Polygroup Trading (Shenzhen) Co. Ltd. Polygroup Servs. N.A. Inc. Murray Plastic Crafts (Longnan) Co. Ltd. Polygroup Mexico Ltd. Keymax Corp. Ltd. Dongguan Polytree Plastic Prods. Co. Ltd. PG Plastics Prods. (Guangxi) Co. Ltd. Polygroup Juarez Ltd. Polypaper Ltd. Glenealy Plastic Prods. Co. Ltd. Polygroup Propiedades de Mexico S. de R.L. de C.V. Murray Corp. Ltd. Cosmic Walker Ltd. Crownwell (Heyuan) Co. Ltd. Dougguan Polyfilm Plastic Prods. Co. Ltd. Nixan (Heyuan) Co. Ltd. Soho Spring Ltd. PG Mexico RE II Ltd. Poly Growth Ltd. Polygroup Greater China Ltd. | Willis Electric Co., Ltd. Willis Electric Company (Limited) | 2018-05-07 | https://law.lexmachina.com/ptab/5833 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01782 | 2016-11-02 | 2017-05-09 | 8974072 | Polygroup Distribuidora de Latino America S de R.L. de C.V. Turnberry Ventures Ltd. (dormant) Polygroup Trading (Shenzhen) Co. Ltd. Polygroup Servs. N.A. Inc. Murray Plastic Crafts (Longnan) Co. Ltd. Polygroup Mexico Ltd. Keymax Corp. Ltd. Dongguan Polytree Plastic Prods. Co. Ltd. PG Plastics Prods. (Guangxi) Co. Ltd. Polygroup Juarez Ltd. Polypaper Ltd. Glenealy Plastic Prods. Co. Ltd. Polygroup Propiedades de Mexico S. de R.L. de C.V. Murray Corp. Ltd. Cosmic Walker Ltd. Crownwell (Heyuan) Co. Ltd. Dougguan Polyfilm Plastic Prods. Co. Ltd. Nixan (Heyuan) Co. Ltd. Soho Spring Ltd. PG Mexico RE II Ltd. Poly Growth Ltd. Polygroup Greater China Ltd. | Willis Electric Co., Ltd. | 2018-05-07 | https://law.lexmachina.com/ptab/5831 | 363 |
| IPR2017-00117 | 2016-10-25 | 2017-05-04 | 6700602 | Kawasaki Heavy Industries Ltd Kawasaki Rail Car, Inc. | Scott Blair | 2018-05-02 | https://law.lexmachina.com/ptab/5788 | 363 |
| IPR2017-00062 | 2016-10-12 | 2017-03-31 | 9119931 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2018-03-29 | https://law.lexmachina.com/ptab/5736 | 363 |
| IPR2017-00066 | 2016-10-12 | 2017-02-01 | 9074029 | Reckitt Benckiser (ENA) B.V. Reckitt Benckiser LLC Reckitt Benckiser Corporate Services Limited SSL Manufacturing (Thailand) Ltd. Reckitt Benckiser Group plc | Ansell Healthcare Products LLC | 2018-01-30 | https://law.lexmachina.com/ptab/5732 | 363 |
| IPR2017-00063 | 2016-10-12 | 2017-02-01 | 9074027 | Reckitt Benckiser (ENA) B.V. Reckitt Benckiser LLC Reckitt Benckiser Corporate Services Limited SSL Manufacturing (Thailand) Ltd. Reckitt Benckiser Group plc | Ansell Healthcare Products LLC | 2018-01-30 | https://law.lexmachina.com/ptab/5730 | 363 |
| IPR2017-00061 | 2016-10-12 | 2017-03-23 | 9119931 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2018-03-21 | https://law.lexmachina.com/ptab/5729 | 363 |
| IPR2016-01842 | 2016-10-11 | 2017-04-27 | 9189437 | Apple Inc. | Papst Licensing GmbH & Co. (KG) | 2018-04-25 | https://law.lexmachina.com/ptab/5721 | 363 |
| IPR2017-00032 | 2016-10-07 | 2017-04-12 | 6849897 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-04-10 | https://law.lexmachina.com/ptab/5693 | 363 |
| IPR2016-01915 | 2016-09-30 | 2017-03-30 | 7737844 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | InVue Security Products Inc. | 2018-03-28 | https://law.lexmachina.com/ptab/5671 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01829 | 2016-09-22 | 2017-04-21 | 7356677 | Alibaba.com Hong Kong Ltd.<br>Trivago N.V.<br>Nimbus Development, Inc.<br>TripAdvisor Inc.<br>CruiseShipCenters International, Inc.<br>Alibaba Group Holding Limited<br>Orbitz Worldwide, Inc.<br>Hotels.com LP<br>Alibaba Cloud Computing, Ltd.<br>Alibaba.com, Inc.<br>Alibaba.com Singapore E-Commerce Private Ltd.<br>Booking.com B.V.<br>eBay, Inc.<br>TripAdvisor LLC<br>Hotwire, Inc.<br>Airbnb, Inc. | Global Equity Management (SA) Pty. Ltd. | 2018-04-19 | https://law.lexmachina.com/ptab/5631 | 363 |
| IPR2016-01875 | 2016-09-21 | 2017-03-29 | 8360267 | Pacific Market International, LLC | Ignite USA, LLC | 2018-03-27 | https://law.lexmachina.com/ptab/5630 | 363 |
| IPR2016-01861 | 2016-09-20 | 2017-03-24 | 9125051 | TCL Communication Technology Holdings Limited<br>TCL Corporation<br>TCT Mobile (US) Inc.<br>TCT Mobile (US) Holdings Inc. | Wireless Protocol Innovations, Inc. | 2018-03-22 | https://law.lexmachina.com/ptab/5625 | 363 |
| IPR2016-01865 | 2016-09-20 | 2017-03-24 | 9125051 | TCL Communication Technology Holdings Limited<br>TCL Corporation<br>TCT Mobile (US) Inc.<br>TCT Mobile (US) Holdings Inc. | Wireless Protocol Innovations, Inc. | 2018-03-22 | https://law.lexmachina.com/ptab/5623 | 363 |
| IPR2016-01822 | 2016-09-15 | 2017-03-23 | 9059532 | Natus Medical Incorporated<br>Embla Systems LLC<br>Natus Neurology Inc.<br>Embla Systems Ltd. | Nox Medical Ehf | 2018-03-21 | https://law.lexmachina.com/ptab/5597 | 363 |
| IPR2016-01716 | 2016-09-07 | 2017-03-10 | 8550072 | ResMed Inc.<br>ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-08 | https://law.lexmachina.com/ptab/5552 | 363 |
| IPR2016-01701 | 2016-08-31 | 2017-03-02 | 9094802 | Netflix, Inc. | Affinity Labs of Texas, LLC | 2018-02-28 | https://law.lexmachina.com/ptab/5515 | 363 |
| IPR2016-01698 | 2016-08-31 | 2017-02-28 | 8926663 | Arthrex, Inc. | KFx Medical, LLC | 2018-02-26 | https://law.lexmachina.com/ptab/5514 | 363 |
| IPR2016-01709 | 2016-08-31 | 2017-03-01 | 8184938 | Panduit Corp. | Corning Optical Communications LLC | 2018-02-27 | https://law.lexmachina.com/ptab/5513 | 363 |
| IPR2016-01697 | 2016-08-31 | 2017-02-28 | 9044226 | Arthrex, Inc. | KFx Medical, LLC | 2018-02-26 | https://law.lexmachina.com/ptab/5508 | 363 |
| IPR2016-01688 | 2016-08-29 | 2017-03-08 | 9300792 | Twilio, Inc. | TeleSign Corporation | 2018-03-06 | https://law.lexmachina.com/ptab/5502 | 363 |
| IPR2016-01643 | 2016-08-19 | 2017-03-28 | 6775745 | Unified Patents Inc. | Intellectual Ventures I LLC | 2018-03-26 | https://law.lexmachina.com/ptab/5468 | 363 |
| IPR2016-01585 | 2016-08-18 | 2017-02-22 | 8904516 | Apple Inc. | VirnetX Inc. | 2018-02-20 | https://law.lexmachina.com/ptab/5430 | 363 |
| IPR2016-01582 | 2016-08-10 | 2017-01-19 | 8822438 | Wockhardt Bio AG<br>Wockhardt Limited<br>Morton Grove Pharmaceuticals, Inc.<br>Wockhardt USA LLC<br>MGP, Inc. | Janssen Oncology, Inc. | 2018-01-17 | https://law.lexmachina.com/ptab/5428 | 363 |
| IPR2016-01542 | 2016-08-05 | 2017-02-17 | 8952138 | ApoPharma USA, Inc.<br>Apotex Inc.<br>Intas Pharmaceuticals Limited<br>Apotex Pharmaceuticals Holdings Inc.<br>Apotex Holdings, Inc. | Amgen Manufacturing, Limited<br>Amgen Inc. | 2018-02-15 | https://law.lexmachina.com/ptab/5396 | 363 |
| IPR2016-01512 | 2016-07-29 | 2017-02-14 | RE40264 | Samsung Austin Semiconductor, LLC<br>Samsung Electronics America, Inc.<br>Samsung Semiconductor, Inc.<br>Samsung Electronics Co., Ltd. | Daniel L. Flamm | 2018-02-12 | https://law.lexmachina.com/ptab/5370 | 363 |
| IPR2016-01470 | 2016-07-21 | 2017-02-09 | 8611404 | DISH DBS Corporation<br>DISH Network Corporation<br>Dish Network L.L.C. | TQ Delta LLC | 2018-02-07 | https://law.lexmachina.com/ptab/5335 | 363 |
| IPR2016-01466 | 2016-07-20 | 2017-02-09 | 8611404 | Cisco Systems, Inc. | TQ Delta LLC | 2018-02-07 | https://law.lexmachina.com/ptab/5332 | 363 |

Exhibit P
Page 771

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01391 | 2016-07-08 | 2016-12-22 | 8942107 | Brocade Communication Systems, Inc. Netgear, Inc. Juniper Networks, Inc. Ruckus Wireless, Inc. | Chrimar Systems, Inc. | 2017-12-20 | https://law.lexmachina.com/ptab/5271 | 363 |
| IPR2016-01389 | 2016-07-08 | 2017-01-25 | 8155012 | Brocade Communication Systems, Inc. Netgear, Inc. Juniper Networks, Inc. Ruckus Wireless, Inc. | Chrimar Systems, Inc. | 2018-01-23 | https://law.lexmachina.com/ptab/5269 | 363 |
| IPR2016-01351 | 2016-07-01 | 2017-01-13 | 9186533 | Potter Electric Company, LLC South-Tek Systems, LLC | Engineered Corrosion Solutions, LLC | 2018-01-11 | https://law.lexmachina.com/ptab/5233 | 363 |
| IPR2016-01345 | 2016-07-01 | 2016-12-02 | 7881236 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. Prime Focus Limited Prime Focus Creative Services Canada Inc. Prime Focus World N.V. | Evolved Wireless, LLC | 2017-11-30 | https://law.lexmachina.com/ptab/5232 | 363 |
| IPR2016-01243 | 2016-06-21 | 2016-12-20 | 7907793 | | Legend3D, Inc. | 2017-12-18 | https://law.lexmachina.com/ptab/5148 | 363 |
| IPR2016-01187 | 2016-06-10 | 2016-12-16 | 8894066 | Rubicon Communications, LP | LEGO Systems A/S | 2017-12-14 | https://law.lexmachina.com/ptab/5105 | 363 |
| IPR2016-01155 | 2016-06-03 | 2016-12-08 | 8694657 | Facebook, Inc. Microsoft Corporation | Windy City Innovations, LLC | 2017-12-06 | https://law.lexmachina.com/ptab/5078 | 363 |
| IPR2016-01067 | 2016-06-03 | 2016-12-08 | 8407356 | Facebook, Inc. Microsoft Corporation | Windy City Innovations, LLC | 2017-12-06 | https://law.lexmachina.com/ptab/5058 | 363 |
| IPR2016-01096 | 2016-05-31 | 2016-11-30 | 6667061 | Luye Pharma Group Ltd. Nanjing Luye Pharmaceutical Co., Ltd. Shandong Luye Pharmaceutical Co., Ltd. | Alkermes Controlled Therapeutics, Inc. Alkermes Pharma Ireland Limited | 2017-11-28 | https://law.lexmachina.com/ptab/5043 | 363 |
| IPR2016-00757 | 2016-05-31 | 2016-12-02 | 7881236 | Samsung Electronics America, Inc ZTE Corporation HTC Corporation | Evolved Wireless, LLC | 2017-11-30 | https://law.lexmachina.com/ptab/5033 | 363 |
| IPR2016-01003 | 2016-05-05 | 2016-11-08 | 8261761 | Packers Plus Energy Services, Inc. | Baker Hughes Oilfield Operations, Inc. | 2017-11-06 | https://law.lexmachina.com/ptab/4922 | 363 |
| IPR2016-01000 | 2016-05-04 | 2016-11-08 | 9038656 | Packers Plus Energy Services, Inc. | Baker Hughes Oilfield Operations, Inc. | 2017-11-06 | https://law.lexmachina.com/ptab/4919 | 363 |
| IPR2016-00978 | 2016-04-29 | 2016-11-01 | 8643513 | Teradata Corporation Riverbed Holdings, Inc. Hughes Satellite Systems Corporation Hughes Communications, Inc. Hughes Network Systems, LLC HP Enterprise Services, LLC EchoStar Corporation Sybase, Inc. Dell Inc. Riverbed Parent, Inc. Riverbed Technology, Inc. Ventas Technologies LLC Hewlett Packard Enterprise Company Teradata Operations, Inc. SAP America, Inc. | Realtime Data LLC | 2017-10-30 | https://law.lexmachina.com/ptab/4896 | 363 |
| IPR2016-00928 | 2016-04-21 | 2016-10-25 | 6362822 | EA Digital Illusions CE AB Electronic Arts Inc. | Terminal Reality, Inc. | 2017-10-23 | https://law.lexmachina.com/ptab/4848 | 363 |
| IPR2016-00921 | 2016-04-19 | 2016-10-21 | 7814598 | Adidas America, Inc. adidas North America, Inc. Adidas AG adidas International B.V. Adidas International, Inc. | Nike, Inc. | 2017-10-19 | https://law.lexmachina.com/ptab/4840 | 363 |
| IPR2016-00922 | 2016-04-19 | 2016-10-21 | 8266749 | Adidas America, Inc. adidas North America, Inc. Adidas AG adidas International B.V. Adidas International, Inc. | Nike, Inc. | 2017-10-19 | https://law.lexmachina.com/ptab/4839 | 363 |
| IPR2016-00851 | 2016-04-07 | 2016-10-07 | 6671757 | Dropbox, Inc. | Synchronoss Technologies, Inc. | 2017-10-05 | https://law.lexmachina.com/ptab/4784 | 363 |
| IPR2016-00850 | 2016-04-07 | 2016-10-07 | 6671757 | Dropbox, Inc. | Synchronoss Technologies, Inc. | 2017-10-05 | https://law.lexmachina.com/ptab/4783 | 363 |
| IPR2016-00834 | 2016-04-01 | 2016-09-30 | 6097676 | Pace Americas Holdings, Inc. Pace Americas Investments, LLC Pace Ltd. Pace Americas, LLC ARRIS International plc | Sony Corporation | 2017-09-28 | https://law.lexmachina.com/ptab/... | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00822 | 2016-03-30 | 2016-10-04 | 7064197 | Gen-Probe Incorporated Hologic, Inc. | Enzo Life Sciences Inc. | 2017-10-02 | https://law.lexmachina.com/ptab/4751 | 363 |
| IPR2016-00792 | 2016-03-23 | 2016-09-22 | 8881461 | Vision Industries Group, Inc. | Mighton Products Limited | 2017-09-20 | https://law.lexmachina.com/ptab/4724 | 363 |
| IPR2016-00754 | 2016-03-14 | 2016-09-21 | 8559635 | Apple Inc. | Personalized Media Communications, LLC | 2017-09-19 | https://law.lexmachina.com/ptab/4693 | 363 |
| IPR2016-00714 | 2016-03-04 | 2016-09-15 | 8446275 | Fitbit, Inc. | Aliphcom DBA Jawbone | 2017-09-13 | https://law.lexmachina.com/ptab/4658 | 363 |
| IPR2016-00653 | 2016-02-29 | 2016-08-31 | 8717303 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Advanced Touchscreen and Gesture Technologies, LLC | 2017-08-29 | https://law.lexmachina.com/ptab/4634 | 363 |
| IPR2016-00652 | 2016-02-29 | 2016-08-31 | 8743076 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc | Advanced Touchscreen and Gesture Technologies, LLC | 2017-08-29 | https://law.lexmachina.com/ptab/4633 | 363 |
| IPR2016-00660 | 2016-02-26 | 2016-08-31 | 7694129 | The Travelers Companies  Inc Travelers Indemnity Company | Integrated Claims Systems, LLC | 2017-08-29 | https://law.lexmachina.com/ptab/4616 | 363 |
| IPR2016-00659 | 2016-02-26 | 2016-08-31 | 6338093 | The Travelers Companies, Inc. Travelers Indemnity Company | Integrated Claims Systems, LLC | 2017-08-29 | https://law.lexmachina.com/ptab/4615 | 363 |
| IPR2016-00609 | 2016-02-10 | 2016-08-09 | 7631346 | OpenTable, Inc. Kayak Software Corporation Priceline.com LLC | International Business Machines Corporation | 2017-08-07 | https://law.lexmachina.com/ptab/4554 | 363 |
| IPR2016-00608 | 2016-02-10 | 2016-08-09 | 7631346 | OpenTable, Inc. Kayak Software Corporation Priceline.com LLC | International Business Machines Corporation | 2017-08-07 | https://law.lexmachina.com/ptab/4553 | 363 |
| IPR2016-00524 | 2016-01-29 | 2016-07-12 | 8753065 | CFM International S.A. General Electric Company Safran S.A. Snecma S.A. CFM International, Inc | United Technologies Corporation | 2017-07-10 | https://law.lexmachina.com/ptab/4479 | 363 |
| IPR2016-00502 | 2016-01-26 | 2016-06-22 | 8161740 | Valeo North America, Inc. Valeo Embrayages | Schaeffler Technologies AG & Co. (KG) | 2017-06-20 | https://law.lexmachina.com/ptab/4462 | 363 |
| IPR2016-00475 | 2016-01-19 | 2016-07-21 | 9036343 | Gamber-Johnson LLC Leggett & Platt, Inc. L&P Property Management Company | National Products Inc | 2017-07-19 | https://law.lexmachina.com/ptab/4438 | 363 |
| IPR2016-00360 | 2015-12-16 | 2016-06-28 | 7945034 | Twilio, Inc. | TeleSign Corporation | 2017-06-26 | https://law.lexmachina.com/ptab/4332 | 363 |
| IPR2016-00358 | 2015-12-16 | 2016-06-23 | RE44644 | General Electric Company | University of Virginia Patent Foundation | 2017-06-21 | https://law.lexmachina.com/ptab/4330 | 363 |
| IPR2016-00279 | 2015-12-12 | 2016-06-14 | 8646165 | Shurjoint Piping Products, Inc. SimplexGrinnell LP Tyco Fire and Security GmbH Shurjoint America, Inc. Tyco Fire Products LP Tyco Fire and Security LLC Central Sprinkler LLC Tyco International, Ltd Fire Products GP Holding, LLC | Victaulic Company | 2017-06-12 | https://law.lexmachina.com/ptab/4295 | 363 |
| IPR2016-00278 | 2015-12-12 | 2016-06-14 | 8646165 | Shurjoint Piping Products, Inc. SimplexGrinnell LP Tyco Fire and Security GmbH Shurjoint America, Inc Tyco Fire Products LP Tyco Fire and Security LLC Central Sprinkler LLC Tyco International, Ltd Fire Products GP Holding, LLC | Victaulic Company | 2017-06-12 | https://law.lexmachina.com/ptab/4293 | 363 |
| IPR2016-00266 | 2015-11-25 | 2016-06-25 | RE45329 | McWane, Inc. | Tom W. Waugh | 2017-05-23 | https://law.lexmachina.com/ptab/4244 | 363 |
| IPR2016-00136 | 2015-11-19 | 2016-05-12 | 9144700 | Potter Electric Signal Company South-Tek Systems, LLC | Engineered Corrosion Solutions, LLC | 2017-05-10 | https://law.lexmachina.com/ptab/4194 | 363 |
| IPR2016-00187 | 2015-11-11 | 2016-05-06 | 7826592 | VMS Nederland Holdings BV Varian Medical Systems, Inc. VMS Nederland BV VMS International AG | William Beaumont Hospital Elekta Ltd. | 2017-05-04 | https://law.lexmachina.com/ptab/4164 | 363 |
| IPR2016-00168 | 2015-11-06 | 2016-05-19 | 8579876 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2017-05-17 | https://law.lexmachina.com/ptab/4146 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00166 | 2015-11-06 | 2016-05-06 | 6842502 | VMS Nederland Holdings BV Varian Medical Systems, Inc. VMS Nederland BV VMS International AG | William Beaumont Hospital Elekta Ltd. | 2017-05-04 | https://law.lexmachina.com/ptab/4144 | 363 |
| IPR2016-00163 | 2015-11-06 | 2016-05-06 | 6842502 | VMS Nederland Holdings BV Varian Medical Systems, Inc. VMS Nederland BV VMS International AG | William Beaumont Hospital Elekta Ltd. | 2017-05-04 | https://law.lexmachina.com/ptab/4141 | 363 |
| IPR2016-00161 | 2015-11-06 | 2016-05-12 | 6462654 | Alarm.com Incorporated Alarm.com Holdings, Inc. | Vivint, Inc. | 2017-05-10 | https://law.lexmachina.com/ptab/4139 | 363 |
| IPR2016-00160 | 2015-11-06 | 2016-05-06 | 6842502 | VMS Nederland Holdings BV Varian Medical Systems, Inc. VMS Nederland BV VMS International AG | William Beaumont Hospital Elekta Ltd. | 2017-05-04 | https://law.lexmachina.com/ptab/4138 | 363 |
| IPR2016-00116 | 2015-10-30 | 2016-05-04 | 6147601 | Alarm.com Incorporated Alarm.com Holdings, Inc. | Vivint, Inc. | 2017-05-02 | https://law.lexmachina.com/ptab/4102 | 363 |
| IPR2015-01985 | 2015-09-26 | 2016-03-17 | 8713476 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | Core Wireless Licensing S.a.r.l. | 2017-03-15 | https://law.lexmachina.com/ptab/3963 | 363 |
| IPR2015-01984 | 2015-09-26 | 2016-03-17 | 8434020 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | Core Wireless Licensing S.a.r.l. | 2017-03-15 | https://law.lexmachina.com/ptab/3962 | 363 |
| IPR2015-01977 | 2015-09-25 | 2016-03-24 | 6924727 | Alarm.com Incorporated Alarm.com Holdings, Inc. | Vivint, Inc. | 2017-03-22 | https://law.lexmachina.com/ptab/3955 | 363 |
| IPR2015-01898 | 2015-09-12 | 2016-03-17 | 8434020 | Apple Inc. | Core Wireless Licensing S.a.r.l. | 2017-03-15 | https://law.lexmachina.com/ptab/3897 | 363 |
| IPR2015-01899 | 2015-09-12 | 2016-03-17 | 8713476 | Apple Inc. | Core Wireless Licensing S.a.r.l. | 2017-03-15 | https://law.lexmachina.com/ptab/3896 | 363 |
| IPR2015-01868 | 2015-09-11 | 2016-03-17 | 7434974 | K.J. Pretech Co., Ltd. Vizio, Inc. | Innovative Display Technologies LLC | 2017-03-15 | https://law.lexmachina.com/ptab/3890 | 363 |
| IPR2015-01866 | 2015-09-11 | 2016-03-17 | 8215816 | K.J. Pretech Co., Ltd. | Innovative Display Technologies LLC | 2017-03-15 | https://law.lexmachina.com/ptab/3889 | 363 |
| IPR2015-01876 | 2015-09-04 | 2016-03-08 | 8544078 | McAfee, Inc. Intel Corporation | CAP Co., Ltd. | 2017-03-06 | https://law.lexmachina.com/ptab/3870 | 363 |
| IPR2015-01869 | 2015-09-03 | 2016-04-22 | 8544079 | Sony Mobile Communications International AB Sony Electronics, Inc. Sony Mobile Communications (USA) Inc. Sony Mobile Communications AB Sony Corporation | SSH Communications Security OYJ | 2017-04-20 | https://law.lexmachina.com/ptab/3863 | 363 |
| IPR2015-01858 | 2015-09-03 | 2016-03-11 | 8354437 | Coalition for Affordable Drugs LLC Hayman Credes Master Fund, LP Erich Spangenberg Hayman Capital Management L.P. Hayman Offshore Management, Inc. Hayman Investments, LLC J Kyle Bass nXn Partners, LLC Hayman Capital Master Fund, LP IP Navigation Group, LLC | Acorda Therapeutics Inc. | 2017-03-09 | https://law.lexmachina.com/ptab/3860 | 363 |
| IPR2015-01857 | 2015-09-03 | 2016-03-11 | 8663685 | Hayman Credes Master Fund, LP Erich Spangenberg Hayman Capital Management L.P. Hayman Offshore Management, Inc. Hayman Investments, LLC J Kyle Bass Hayman Capital Master Fund, LP Hayman Orange Fund SPC Coalition for Affordable Drugs LLC | Acorda Therapeutics Inc. | 2017-03-09 | https://law.lexmachina.com/ptab/3859 | 363 |
| IPR2015-01856 | 2015-09-02 | 2016-03-08 | 8544078 | McAfee, Inc. | CAP Co., Ltd. | 2017-03-06 | https://law.lexmachina.com/ptab/3858 | 363 |

Exhibit P
Page 774

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01853 | 2015-09-02 | 2016-03-11 | 8007826 | Coalition for Affordable Drugs LLC<br>Hayman Credes Master Fund, LP<br>Erich Spangenberg<br>Haymand Capital Management L.P.<br>Hayman Offshore Management, Inc.<br>Hayman Investments, LLC<br>J Kyle Bass<br>nXn Partners, LLC<br>Hayman Capital Master Fund,<br>IP Navigation Group, LLC | Acorda Therapeutics Inc. | 2017-03-09 | https://law.lexmachina.com/ptab/3856 | 363 |
| IPR2015-01850 | 2015-09-02 | 2016-03-11 | 8440703 | nXn Partners, LLC<br>Hayman Credes Master Fund, LP<br>Erich Spangenberg<br>Haymand Capital Management L.P.<br>Hayman Offshore Management, Inc.<br>Hayman Investments, LLC<br>J Kyle Bass<br>IP Navigation Group, LLC<br>Hayman Capital Master Fund, LP<br>Coalition for Affordable Drugs LLC | Acorda Therapeutics Inc. | 2017-03-09 | https://law.lexmachina.com/ptab/3855 | 363 |
| IPR2015-01847 | 2015-09-01 | 2016-03-10 | 7420151 | Karl Storz GmbH & Co. (KG)<br>Karl Storz Endoscopy-America, Inc. | Novadaq Technologies, Inc. | 2017-03-08 | https://law.lexmachina.com/ptab/3852 | 363 |
| IPR2015-01839 | 2015-08-31 | 2016-03-03 | 6265829 | Douglass Dynamics, Inc.<br>Douglass Dynamics, L.L.C. | Meyer Products LLC | 2017-03-01 | https://law.lexmachina.com/ptab/3848 | 363 |
| IPR2015-01823 | 2015-08-26 | 2016-03-08 | 8648717 | Sierra Wireless America, Inc.<br>RPX Corporation | M2M Solutions LLC | 2017-03-06 | https://law.lexmachina.com/ptab/3827 | 363 |
| IPR2015-01805 | 2015-08-25 | 2016-03-08 | 8656125 | Blizzard Entertainment, Inc.<br>Amazon.com, Inc. | AC Technologies, S.A. | 2017-03-06 | https://law.lexmachina.com/ptab/3817 | 363 |
| IPR2015-01803 | 2015-08-25 | 2016-03-08 | 7904680 | Blizzard Entertainment, Inc.<br>Amazon.com, Inc. | AC Technologies, S.A. | 2017-03-06 | https://law.lexmachina.com/ptab/3816 | 363 |
| IPR2015-01801 | 2015-08-25 | 2016-03-08 | RE40521 | Blizzard Entertainment, Inc.<br>Amazon.com, Inc. | AC Technologies, S.A. | 2017-03-06 | https://law.lexmachina.com/ptab/3815 | 363 |
| IPR2015-01802 | 2015-08-25 | 2016-03-08 | 7904680 | Blizzard Entertainment, Inc.<br>Amazon.com, Inc. | AC Technologies, S.A. | 2017-03-06 | https://law.lexmachina.com/ptab/3814 | 363 |
| IPR2015-01804 | 2015-08-25 | 2016-03-08 | 8656125 | Blizzard Entertainment, Inc.<br>Amazon.com, Inc. | AC Technologies, S A | 2017-03-06 | https://law.lexmachina.com/ptab/3813 | 363 |
| IPR2015-01788 | 2015-08-21 | 2016-02-04 | 8746719 | Arctic Cat Shared Services LLC<br>Arctic Cat, Inc.<br>Arctic Cat Sales Inc.<br>Arctic Cat Production Support LLC<br>Arctic Cat Production LLC | Polaris Industries, Inc. | 2017-02-01 | https://law.lexmachina.com/ptab/3802 | 363 |
| IPR2015-01789 | 2015-08-21 | 2016-02-04 | 8746719 | Arctic Cat Shared Services LLC<br>Arctic Cat, Inc.<br>Arctic Cat Sales Inc.<br>Arctic Cat Production Support LLC<br>Arctic Cat Production LLC | Polaris Industries, Inc. | 2017-02-01 | https://law.lexmachina.com/ptab/3801 | 363 |
| IPR2015-01664 | 2015-08-03 | 2016-02-11 | 7787431 | Telefonaktiebolaget LM Ericsson<br>Ericsson, Inc | Intellectual Ventures II LLC | 2017-02-08 | https://law.lexmachina.com/ptab/3676 | 363 |
| IPR2015-01659 | 2015-07-31 | 2016-02-05 | 7367037 | LG Electronics, Inc. | Toshiba Samsung Storage Technology Korea Corporation | 2017-02-02 | https://law.lexmachina.com/ptab/3669 | 363 |
| IPR2015-01653 | 2015-07-31 | 2016-02-05 | RE43106 | LG Electronics, Inc. | Toshiba Samsung Storage Technology Korea Corporation | 2017-02-02 | https://law.lexmachina.com/ptab/3662 | 363 |
| IPR2015-01612 | 2015-07-31 | 2016-01-26 | 7397363 | Volkswagen Group of America, Inc. | Joao Control & Monitoring Systems LLC | 2017-01-23 | https://law.lexmachina.com/ptab/3657 | 363 |
| IPR2015-01603 | 2015-07-23 | 2015-12-02 | 7498749 | Toshiba Corporation<br>Apple Inc.<br>Toshiba America Information Systems, Inc. | Global Touch Solutions, LLC | 2016-11-29 | https://law.lexmachina.com/ptab/3632 | 363 |
| IPR2015-01600 | 2015-07-17 | 2016-01-27 | 6029052 | TCL Communication Technology Holdings Limited<br>TCL Corporation<br>TCT Mobile Limited<br>TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-24 | https://law.lexmachina.com/ptab/3621 | 363 |

Exhibit P
Page 775

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01584 | 2015-07-14 | 2016-01-27 | 6029052 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-24 | https://law.lexmachina.com/ptab/3604 | 363 |
| IPR2015-01562 | 2015-07-08 | 2016-01-15 | 8150374 | Spectrum Brands Holdings, Inc. Spectrum Brands, Inc. UniKey Technologies, Inc. | Assa Abloy AB | 2017-01-12 | https://law.lexmachina.com/ptab/3579 | 363 |
| IPR2015-01465 | 2015-07-01 | 2016-01-13 | 8725063 | Apple Inc. | Chestnut Hill Sound Inc. | 2017-01-10 | https://law.lexmachina.com/ptab/3550 | 363 |
| IPR2015-01508 | 2015-06-25 | 2016-01-28 | 6542076 | Nissan Motor Co., Ltd. Nissan North America, Inc. | Joao Control & Monitoring Systems LLC | 2017-01-25 | https://law.lexmachina.com/ptab/3528 | 363 |
| IPR2015-01331 | 2015-06-03 | 2015-12-03 | 6992879 | Presidio Components, Inc. | American Technical Ceramics Corp. | 2016-11-30 | https://law.lexmachina.com/ptab/3372 | 363 |
| IPR2015-01330 | 2015-06-03 | 2015-12-03 | 6337791 | Presidio Components, Inc. | American Technical Ceramics Corp. | 2016-11-30 | https://law.lexmachina.com/ptab/3370 | 363 |
| IPR2015-01268 | 2015-05-26 | 2015-12-03 | 7181690 | Bungie, Inc. | Worlds Inc. | 2016-11-30 | https://law.lexmachina.com/ptab/3314 | 363 |
| IPR2015-01225 | 2015-05-19 | 2015-12-17 | 8886663 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-12-14 | https://law.lexmachina.com/ptab/3285 | 363 |
| IPR2015-01222 | 2015-05-19 | 2015-12-18 | 8750486 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-12-15 | https://law.lexmachina.com/ptab/3281 | 363 |
| IPR2015-01140 | 2015-05-06 | 2015-11-13 | 6519659 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-11-10 | https://law.lexmachina.com/ptab/3195 | 363 |
| IPR2015-01125 | 2015-04-30 | 2015-10-29 | 7601662 | Umicore Autocat USA Inc. Umicore Autocat Canada Corp. Umicore AG & Co. (KG) Umicore USA Inc. | BASF Corporation | 2016-10-26 | https://law.lexmachina.com/ptab/3169 | 363 |
| IPR2015-01121 | 2015-04-30 | 2015-10-29 | 7601662 | Umicore Autocat USA Inc. Umicore Autocat Canada Corp. Umicore AG & Co. (KG) Umicore USA Inc. | BASF Corporation | 2016-10-26 | https://law.lexmachina.com/ptab/3168 | 363 |
| IPR2015-01061 | 2015-04-18 | 2015-10-15 | 7269854 | Unified Patents Inc. | iMTX Strategic LLC | 2016-10-12 | https://law.lexmachina.com/ptab/3105 | 363 |
| IPR2015-01036 | 2015-04-14 | 2015-10-23 | 8364839 | Streamray Inc DataTech Global, LLC WMM Holdings, LLC Docler USA, LLC Gattyán Group S.a r.l. WMM. LLC Duodecad IT Services Hungary KFT Interactive Networks, Inc. DataTech Systems, LLC Gattyán Family Irrevocable Trust Multi Media, LLC Duodecad IT Services Luxembourg S.a r.l. Friendfinder Network, Inc. Various, Inc. Docler Holding S.a r.l. | WAG Acquisition, LLC | 2016-10-20 | https://law.lexmachina.com/ptab/3077 | 363 |
| IPR2015-00969 | 2015-03-30 | 2015-09-23 | 5884033 | Apple Inc. | OpenTV, Inc. | 2016-09-20 | https://law.lexmachina.com/ptab/3026 | 363 |
| IPR2015-00871 | 2015-03-17 | 2015-10-01 | 8560705 | Apple Inc. | VirnetX Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/2958 | 363 |
| IPR2015-00870 | 2015-03-17 | 2015-10-01 | 8560705 | Apple Inc. | VirnetX Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/2951 | 363 |
| IPR2015-00868 | 2015-03-17 | 2015-10-01 | 8516131 | Apple Inc. | VirnetX Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/2950 | 363 |
| IPR2015-00866 | 2015-03-17 | 2015-10-01 | 8458341 | Apple Inc. | VirnetX Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/2949 | 363 |
| IPR2015-00893 | 2015-03-16 | 2015-09-22 | 8776795 | Praxair, Inc Praxair Distribution, Inc. | INO Therapeutics LLC | 2016-09-19 | https://law.lexmachina.com/ptab/2948 | 363 |
| IPR2015-00887 | 2015-03-16 | 2015-09-09 | 7420550 | Samsung Display Co., Ltd. Sony Corporation Samsung Electronics Co., Ltd. | Surpass Tech Innovation LLC | 2016-09-06 | https://law.lexmachina.com/ptab/2945 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00865 | 2015-03-13 | 2015-09-15 | 8569325 | Glenmark Generics Ltd. Apotex Inc. Dr. Reddy's Laboratories, Inc. Amneal Pharmaceuticals of New York, LLC Sun Pharmaceutical Industries Ltd. Zydus Pharmaceuticals (USA) Inc. Intas Pharmaceuticals Limited Teva Pharmaceutical Industries Ltd. Dr. Reddy's Laboratories, Ltd. Amneal Pharmaceuticals, Inc. Lupin Pharmaceuticals, Inc. Cadila Healthcare Ltd. Panacea Biotec Ltd. Glenmark Generics Inc. (USA) Lupin Ltd. Accord Healthcare, Inc. Glenmark Pharmaceuticals Ltd. Amneal Pharmaceuticals LLC Teva Pharmaceuticals USA, Inc. Sun Pharma Global FZE | Daiichi Sankyo Co., Ltd. Ube Industries, Ltd. | 2016-09-12 | https://law.lexmachina.com/ptab/2927 | 363 |
| IPR2015-00864 | 2015-03-12 | 2015-09-15 | 8404703 | Glenmark Generics Ltd. Apotex Inc. Dr. Reddy's Laboratories, Inc. Amneal Pharmaceuticals of New York, LLC Zydus Pharmaceuticals (USA) Inc. Intas Pharmaceuticals Limited Dr. Reddy's Laboratories, Ltd. Amneal Pharmaceuticals, Inc. Lupin Pharmaceuticals, Inc. Cadila Healthcare Ltd. Panacea Biotec Ltd. Glenmark Generics Inc. (USA) Lupin Ltd. Accord Healthcare, Inc. Glenmark Pharmaceuticals Ltd. Amneal Pharmaceuticals LLC Teva Pharmaceuticals USA, Inc. Sun Pharma Global FZE | Daiichi Sankyo Co., Ltd. Ube Industries, Ltd. | 2016-09-12 | https://law.lexmachina.com/ptab/2928 | 363 |
| IPR2015-00872 | 2015-03-11 | 2015-09-18 | 8739993 | Luv N Care Ltd | Munchkin, Inc. | 2016-09-15 | https://law.lexmachina.com/ptab/2924 | 363 |
| IPR2015-00811 | 2015-03-02 | 2015-09-11 | 8868705 | Apple Inc. | VirnetX Inc. | 2016-09-08 | https://law.lexmachina.com/ptab/2886 | 363 |
| IPR2015-00806 | 2015-02-25 | 2015-09-09 | 7765482 | Motorola Mobility LLC Samsung Electronics America, Inc. LG Electronics Mobilecomm U.S.A., Inc. HTC Corporation LG Electronics, Inc. Samsung Electronics Co., Ltd. | Summit 6 LLC | 2016-09-06 | https://law.lexmachina.com/ptab/2868 | 363 |
| IPR2015-00807 | 2015-02-25 | 2015-09-09 | 8612515 | Motorola Mobility LLC LG Electronics Mobilecomm U.S.A., Inc. HTC Corporation LG Electronics, Inc. Google Inc. | Summit 6 LLC | 2016-09-06 | https://law.lexmachina.com/ptab/2867 | 363 |
| IPR2015-00635 | 2015-02-05 | 2015-07-31 | 5563883 | Cox Communications, Inc. Arris Group, Inc. CoxCom, LLC | C-Cation Technologies, LLC | 2016-07-28 | https://law.lexmachina.com/ptab/2745 | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00630 | 2015-01-28 | 2015-08-04 | 6205411 | Stryker Corp. Mako Surgical Corp. | Blue Belt Technologies, Inc. | 2016-08-01 | https://law.lexmachina.com/ptab/2695 | 363 |
| IPR2015-00592 | 2015-01-28 | 2015-08-14 | 7075585 | MaxLinear, Inc. | Cresta Technology Corporation | 2016-08-11 | https://law.lexmachina.com/ptab/2690 | 363 |
| IPR2015-00626 | 2015-01-26 | 2015-08-14 | 7265792 | Silicon Laboratories Inc. | Cresta Technology Corporation | 2016-08-11 | https://law.lexmachina.com/ptab/2687 | 363 |
| IPR2015-00615 | 2015-01-23 | 2015-08-14 | 7075585 | Silicon Laboratories Inc. | Cresta Technology Corporation | 2016-08-11 | https://law.lexmachina.com/ptab/2676 | 363 |
| IPR2015-00597 | 2015-01-21 | 2015-07-31 | 7999510 | TTS Tooltechnic Systems AG & Co. (KG) Chervon North America, Inc. Tooltechnic Systems LLC Hilti, Inc. Positec USA Inc. Chervon (HK) Limited RW Direct, Inc. TTS Holdings U.S.A., Inc. Hilti AG Positec Tool Corporation TTS Tooltechnic Systems Beteiligungen GmbH Chervon Holdings Limited | Milwaukee Electric Tool Corporation | 2016-07-28 | https://law.lexmachina.com/ptab/2660 | 363 |
| IPR2015-00596 | 2015-01-21 | 2015-07-31 | 7554290 | TTS Tooltechnic Systems AG & Co. (KG) Chervon North America, Inc. Tooltechnic Systems LLC Hilti, Inc. Positec USA Inc. Chervon (HK) Limited RW Direct, Inc. TTS Holdings U.S.A., Inc. Hilti AG Positec Tool Corporation TTS Tooltechnic Systems Beteiligungen GmbH Chervon Holdings Limited | Milwaukee Electric Tool Corporation | 2016-07-28 | https://law.lexmachina.com/ptab/2659 | 363 |
| IPR2015-00595 | 2015-01-21 | 2015-07-31 | 7944173 | TTS Tooltechnic Systems AG & Co. (KG) Chervon North America, Inc. Tooltechnic Systems LLC Hilti, Inc. Positec USA Inc. Chervon (HK) Limited RW Direct, Inc. TTS Holdings U.S.A., Inc. Hilti AG Positec Tool Corporation TTS Tooltechnic Systems Beteiligungen GmbH Chervon Holdings Limited | Milwaukee Electric Tool Corporation | 2016-07-28 | https://law.lexmachina.com/ptab/2658 | 363 |
| IPR2015-00465 | 2014-12-19 | 2015-06-25 | 8049459 | Zhongshan Broad Ocean Motor Co. LTD | Nidec Motor Corporation | 2016-06-22 | https://law.lexmachina.com/ptab/2505 | 363 |
| IPR2015-00420 | 2014-12-11 | 2015-07-10 | 8597687 | Tissue Transplant Technology, Ltd. Human Biologics of Texas, Ltd. | MiMedx Group, Inc. | 2016-07-07 | https://law.lexmachina.com/ptab/2477 | 363 |
| IPR2015-00321 | 2014-12-10 | 2015-06-26 | 7095945 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | ATI Technologies ULC | 2016-06-23 | https://law.lexmachina.com/ptab/2445 | 363 |
| IPR2015-00378 | 2014-12-05 | 2015-06-03 | 7448084 | Symantec Corporation | The Trustees of Columbia University in the City of New York | 2016-05-31 | https://law.lexmachina.com/ptab/2429 | 363 |
| IPR2015-00374 | 2014-12-05 | 2015-06-03 | 7913306 | Symantec Corporation | The Trustees of Columbia University in the City of New York | 2016-05-31 | https://law.lexmachina.com/ptab/2425 | 363 |
| IPR2015-00372 | 2014-12-05 | 2015-06-03 | 7448084 | Symantec Corporation | The Trustees of Columbia University in the City of New York | 2016-05-31 | https://law.lexmachina.com/ptab/2424 | 363 |
| IPR2015-00348 | 2014-12-03 | 2015-06-23 | 8656441 | Google Inc. | Network-1 Technologies, Inc. | 2016-06-20 | https://law.lexmachina.com/ptab/2408 | 363 |
| IPR2015-00345 | 2014-12-03 | 2015-06-23 | 8205237 | Google Inc. | Network-1 Technologies, Inc. | 2016-06-20 | https://law.lexmachina.com/ptab/2407 | 363 |
| IPR2015-00347 | 2014-12-03 | 2015-06-23 | 8010988 | Google Inc. | Network-1 Technologies, Inc. | 2016-06-20 | https://law.lexmachina.com/ptab/2406 | 363 |
| IPR2015-00343 | 2014-12-03 | 2015-06-23 | 8640179 | Google Inc. | Network-1 Technologies, Inc. | 2016-06-20 | https://law.lexmachina.com/ptab/2405 | 363 |
| IPR2015-00233 | 2014-11-05 | 2015-05-19 | 6601650 | Ameriforge Group, Inc. | Worldwide Oilfield Machine Inc | 2016-05-16 | https://law.lexmachina.com/ptab/2304 | 363 |
| IPR2015-00100 | 2014-10-21 | 2015-05-14 | 8566361 | Actifio, Inc. | Delphix Corp. | 2016-05-11 | https://law.lexmachina.com/ptab/2192 | 363 |
| IPR2015-00097 | 2014-10-20 | 2015-03-26 | 8538321 | Microsoft Corporation | IPLearn-Focus, LLC | 2016-03-23 | https://law.lexmachina.com/ptab/2189 | 363 |
| IPR2015-00035 | 2014-10-07 | 2015-04-23 | 7857455 | MasterImage 3D Asia, LLC MasterImage 3D, Inc. | RealD Inc. | 2016-04-20 | https://law.lexmachina.com/ptab/ | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00019 | 2014-10-03 | 2015-04-16 | 8150808 | Actifio, Inc. | Delphix Corp. | 2016-04-13 | https://law.lexmachina.com/ptab/2122 | 363 |
| IPR2015-00014 | 2014-10-03 | 2015-04-16 | 8150808 | Actifio, Inc. | Delphix Corp. | 2016-04-13 | https://law.lexmachina.com/ptab/2118 | 363 |
| IPR2015-00010 | 2014-10-01 | 2015-04-24 | 8252539 | Bio-Rad Laboratories, Inc. | California Institute of Technology Fluidigm Corporation | 2016-04-21 | https://law.lexmachina.com/ptab/2115 | 363 |
| IPR2015-00009 | 2014-10-01 | 2015-04-24 | 7294503 | Bio-Rad Laboratories, Inc. | California Institute of Technology Fluidigm Corporation | 2016-04-21 | https://law.lexmachina.com/ptab/2113 | 363 |
| IPR2014-01528 | 2014-09-22 | 2015-03-26 | 7783252 | Amazon Web Services LLC Amazon.com, Inc. | Personalized Media Communications, LLC | 2016-03-23 | https://law.lexmachina.com/ptab/2033 | 363 |
| IPR2014-01527 | 2014-09-22 | 2015-03-26 | 5887243 | Amazon Web Services LLC Amazon.com, inc. | Personalized Media Communications, LLC | 2016-03-23 | https://law.lexmachina.com/ptab/2032 | 363 |
| IPR2014-01469 | 2014-09-10 | 2015-03-11 | RE42814 | EMC Corporation | ACQIS, LLC | 2016-03-08 | https://law.lexmachina.com/ptab/1983 | 363 |
| IPR2014-01462 | 2014-09-08 | 2015-03-11 | 8041873 | EMC Corporation | ACQIS, LLC | 2016-03-08 | https://law.lexmachina.com/ptab/1978 | 363 |
| IPR2014-01340 | 2014-08-20 | 2015-02-27 | 7929800 | Google Inc. | Visual Real Estate, Inc. | 2016-02-25 | https://law.lexmachina.com/ptab/1875 | 363 |
| IPR2014-01283 | 2014-08-12 | 2015-02-20 | 7805457 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-02-18 | https://law.lexmachina.com/ptab/1835 | 363 |
| IPR2014-01240 | 2014-08-01 | 2015-02-10 | 8366268 | Croakies Chums Incorporated | Cablz, Inc. | 2016-02-08 | https://law.lexmachina.com/ptab/1800 | 363 |
| IPR2014-01181 | 2014-07-28 | 2015-01-30 | 8532641 | Samsung Electronics Co., Ltd. Samsung Telecommunications America LLC Samsung Electronics America, Inc. Valeo Inc. Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo North America, Inc. Connaught Electronics Ltd. | Affinity Labs of Texas, LLC | 2016-01-28 | https://law.lexmachina.com/ptab/1751 | 363 |
| IPR2014-01208 | 2014-07-25 | 2014-12-23 | 7991522 | 3B Medical, Inc. BMC Medical Co., Ltd. 3B Products, L.L.C. | Magna Electronics Inc. | 2015-12-21 | https://law.lexmachina.com/ptab/1776 | 363 |
| IPR2014-01196 | 2014-07-23 | 2015-01-21 | RE44453 | 3B Products, L.L.C. | ResMed Limited | 2016-01-19 | https://law.lexmachina.com/ptab/1764 | 363 |
| IPR2014-01188 | 2014-07-18 | 2015-01-22 | 8156096 | Google Inc. | Michael Meiresonne Industrial Quick Search, Inc. | 2016-01-20 | https://law.lexmachina.com/ptab/1756 | 363 |
| IPR2014-01166 | 2014-07-15 | 2015-01-30 | RE42368 | Cisco Systems, Inc. | Capella Photonics, Inc. | 2016-01-28 | https://law.lexmachina.com/ptab/1738 | 363 |
| IPR2014-01162 | 2014-07-14 | 2015-01-29 | 6424467 | Dynamic Drinkware LLC | National Graphics Inc | 2016-01-27 | https://law.lexmachina.com/ptab/1735 | 363 |
| IPR2014-01161 | 2014-07-14 | 2015-01-13 | 7195920 | Genus plc ABS Global, Inc. | XY, LLC | 2016-01-11 | https://law.lexmachina.com/ptab/1734 | 363 |
| IPR2014-01159 | 2014-07-11 | 2015-01-21 | 6567967 | ATopTech, Inc. | Synopsys, Inc. Synopsis, Inc. | 2016-01-19 | https://law.lexmachina.com/ptab/1732 | 363 |
| IPR2014-01150 | 2014-07-11 | 2015-01-21 | 6567967 | ATopTech, Inc. | Synopsys, Inc. | 2016-01-19 | https://law.lexmachina.com/ptab/1725 | 363 |
| IPR2014-01145 | 2014-07-11 | 2015-01-21 | 6237127 | ATopTech, Inc. | Synopsys, Inc. | 2016-01-19 | https://law.lexmachina.com/ptab/1722 | 363 |
| IPR2014-01011 | 2014-06-22 | 2014-12-16 | 7881150 | Diablo Technologies Inc | Netlist, Inc. | 2015-12-14 | https://law.lexmachina.com/ptab/1608 | 363 |
| IPR2014-00882 | 2014-06-22 | 2014-12-16 | 7881150 | Diablo Technologies Inc | Netlist, Inc. | 2015-12-14 | https://law.lexmachina.com/ptab/1501 | 363 |
| IPR2014-00883 | 2014-06-21 | 2014-12-16 | 8081536 | Diablo Technologies Inc | Netlist, Inc. | 2015-12-14 | https://law.lexmachina.com/ptab/1502 | 363 |
| IPR2014-00971 | 2014-06-18 | 2014-12-16 | 8359501 | Sandisk Corporation | Netlist, Inc. | 2015-12-14 | https://law.lexmachina.com/ptab/1570 | 363 |
| IPR2014-00970 | 2014-06-18 | 2014-12-16 | 8001434 | Sandisk Corporation | Netlist, Inc. | 2015-12-14 | https://law.lexmachina.com/ptab/1569 | 363 |
| IPR2014-00901 | 2014-06-04 | 2014-12-11 | 6978346 | International Business Machines Corporation Oracle Corporation VMware, Inc. | Electronics and Telecommunications Research Institute | 2015-12-09 | https://law.lexmachina.com/ptab/1516 | 363 |
| IPR2014-00785 | 2014-05-20 | 2014-10-09 | 6636591 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2015-10-07 | https://law.lexmachina.com/ptab/1423 | 363 |
| IPR2014-00772 | 2014-05-16 | 2014-11-20 | 8667992 | BLD Services, LLC | LMK Technologies, LLC | 2015-11-18 | https://law.lexmachina.com/ptab/1410 | 363 |
| IPR2014-00770 | 2014-05-16 | 2014-11-20 | 8667991 | BLD Services, LLC | LMK Technologies, LLC | 2015-11-18 | https://law.lexmachina.com/ptab/1408 | 363 |
| IPR2014-00768 | 2014-05-16 | 2014-11-20 | 7975726 | BLD Services, LLC | LMK Technologies, LLC | 2015-11-18 | https://law.lexmachina.com/ptab/1406 | 363 |
| IPR2014-00676 | 2014-04-22 | 2014-10-29 | 8337856 | Phigenix, Inc. | ImmunoGen, Inc. | 2015-10-27 | https://law.lexmachina.com/ptab/1327 | 363 |
| IPR2014-00668 | 2014-04-18 | 2014-10-23 | 6840576 | IGB Automotive Ltd. | Gentherm, Inc. | 2015-10-21 | https://law.lexmachina.com/ptab/1321 | 363 |
| IPR2014-00667 | 2014-04-18 | 2014-10-15 | 7637573 | IGB Automotive Ltd. I.G. Bauerhin GmbH | Gentherm, Inc. | 2015-10-13 | https://law.lexmachina.com/ptab/1320 | 363 |
| IPR2014-00666 | 2014-04-18 | 2014-09-30 | 7229129 | IGB Automotive Ltd. I.G. Bauerhin GmbH | Gentherm, Inc. | 2015-09-28 | https://law.lexmachina.com/ptab/... | 363 |

Exhibit P
Page 779

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00664 | 2014-04-18 | 2014-09-30 | 8360517 | IGB Automotive Ltd. | Gentherm, Inc. | 2015-09-28 | https://law.lexmachina.com/ptab/1317 | 363 |
| IPR2014-00579 | 2014-04-04 | 2014-09-30 | 7104347 | Ford Motor Company | The Abell Foundation, Inc. Paice, LLC. | 2015-09-28 | https://law.lexmachina.com/ptab/1238 | 363 |
| IPR2014-00571 | 2014-04-04 | 2014-09-30 | 7104347 | Ford Motor Company | The Abell Foundation, Inc. Paice, LLC. | 2015-09-28 | https://law.lexmachina.com/ptab/1230 | 363 |
| IPR2014-00570 | 2014-04-04 | 2014-09-30 | 8214097 | Ford Motor Company | The Abell Foundation, Inc. Paice, LLC. | 2015-09-28 | https://law.lexmachina.com/ptab/1229 | 363 |
| IPR2014-00561 | 2014-04-01 | 2014-09-30 | 7997442 | Pacific Market International, LLC | Ignite USA, LLC | 2015-09-28 | https://law.lexmachina.com/ptab/1223 | 363 |
| IPR2014-00434 | 2014-03-04 | 2014-09-05 | 8193496 | FLIR Systems, Inc. | Leak Surveys Inc | 2015-09-03 | https://law.lexmachina.com/ptab/1113 | 363 |
| IPR2014-00411 | 2014-03-04 | 2014-09-05 | 8426813 | FLIR Systems, Inc. | Leak Surveys Inc | 2015-09-03 | https://law.lexmachina.com/ptab/1091 | 363 |
| IPR2014-00452 | 2014-02-21 | 2014-08-20 | 6323853 | Motorola Mobility LLC Google Inc. Samsung Electronics Co., Ltd. Apple Inc. | Arendi S.A.R.L. | 2015-08-18 | https://law.lexmachina.com/ptab/1129 | 363 |
| IPR2014-00404 | 2014-02-04 | 2014-07-31 | 7987274 | Microsoft Corporation Apple Inc. | VirnetX Inc. | 2015-07-29 | https://law.lexmachina.com/ptab/1086 | 363 |
| IPR2014-00403 | 2014-02-04 | 2014-07-31 | 7987274 | Microsoft Corporation | VirnetX Inc. | 2015-07-29 | https://law.lexmachina.com/ptab/1085 | 363 |
| IPR2014-00395 | 2014-01-31 | 2014-06-27 | 6482228 | Medtronic Vascular, Inc. Medtronic, Inc. Medtronic CoreValve LLC | Troy Norred | 2015-06-25 | https://law.lexmachina.com/ptab/1078 | 363 |
| IPR2014-00379 | 2014-01-24 | 2014-07-10 | 6340475 | Purdue Pharma L.P. | Depomed, Inc. | 2015-07-08 | https://law.lexmachina.com/ptab/1068 | 363 |
| IPR2014-00378 | 2014-01-24 | 2014-07-10 | 6340475 | Purdue Pharma L.P. | Depomed, Inc. | 2015-07-08 | https://law.lexmachina.com/ptab/1067 | 363 |
| IPR2014-00377 | 2014-01-24 | 2014-07-10 | 6635280 | Purdue Pharma L.P. | Depomed, Inc. | 2015-07-08 | https://law.lexmachina.com/ptab/1066 | 363 |
| IPR2014-00375 | 2014-01-21 | 2014-06-12 | 8528778 | Clariant Corporation | CSP Technologies, Inc. | 2015-06-10 | https://law.lexmachina.com/ptab/1064 | 363 |
| IPR2014-00339 | 2014-01-10 | 2014-07-23 | 7526784 | CustomPlay, LLC | Clearplay, Inc. | 2015-07-21 | https://law.lexmachina.com/ptab/1039 | 363 |
| IPR2014-00310 | 2013-12-30 | 2014-07-11 | 7836371 | Toshiba Corporation Toshiba America Electronic Components, Inc. Toshiba America Information Systems, Inc. | Intellectual Ventures I LLC Robert F. Miller Hunter Douglas, Inc. Russell L. Hinckley, Sr. Andrew J. Toti Testamentary Trust | 2015-07-09 | https://law.lexmachina.com/ptab/1019 | 363 |
| IPR2014-00283 | 2013-12-20 | 2014-06-20 | 6283192 | Norman International, Inc. | | 2015-06-18 | https://law.lexmachina.com/ptab/996 | 363 |
| IPR2014-00235 | 2013-12-06 | 2014-06-11 | 7433483 | Apple Inc. | THX, Ltd. | 2015-06-09 | https://law.lexmachina.com/ptab/954 | 363 |
| IPR2014-00208 | 2013-12-02 | 2014-06-11 | 7917843 | Motorola Mobility LLC Google LLC Apple Inc. | Arendi S.A.R.L. | 2015-06-09 | https://law.lexmachina.com/ptab/931 | 363 |
| IPR2014-00207 | 2013-12-02 | 2014-06-11 | 7496854 | Motorola Mobility LLC Google LLC Apple Inc. | Arendi S.A.R.L. | 2015-06-09 | https://law.lexmachina.com/ptab/930 | 363 |
| IPR2014-00206 | 2013-12-02 | 2014-06-11 | 7496854 | Motorola Mobility LLC Google LLC Apple Inc. | Arendi S.A.R.L. | 2015-06-09 | https://law.lexmachina.com/ptab/929 | 363 |
| IPR2014-00199 | 2013-11-27 | 2014-05-09 | 6771970 | Wavemarket, Inc. DBA Location Labs | LocatioNet Systems, Ltd. | 2015-05-07 | https://law.lexmachina.com/ptab/922 | 363 |
| IPR2014-00183 | 2013-11-21 | 2014-05-07 | 6904796 | Autel Intelligent Technology Co., Ltd. Autel US Inc. | Bosch Automotive Service Solutions LLC | 2015-05-05 | https://law.lexmachina.com/ptab/909 | 363 |
| IPR2014-00169 | 2013-11-19 | 2014-05-30 | 8579876 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2015-05-28 | https://law.lexmachina.com/ptab/897 | 363 |
| IPR2014-00159 | 2013-11-18 | 2014-05-28 | 7343165 | Foursquare Labs, Inc. | Silver State Intellectual Technologies, Inc. | 2015-05-26 | https://law.lexmachina.com/ptab/888 | 363 |
| IPR2014-00139 | 2013-11-11 | 2014-05-16 | 7730262 | Reloaded Games, Inc. | Parallel Networks, LLC | 2015-05-14 | https://law.lexmachina.com/ptab/868 | 363 |
| IPR2014-00136 | 2013-11-11 | 2014-05-16 | 7188145 | Reloaded Games, Inc. | Parallel Networks, LLC | 2015-05-14 | https://law.lexmachina.com/ptab/865 | 363 |
| IPR2014-00119 | 2013-11-01 | 2014-04-25 | 7167862 | Oracle Corporation | Thought, Inc. | 2015-04-23 | https://law.lexmachina.com/ptab/851 | 363 |
| IPR2014-00118 | 2013-11-01 | 2014-04-25 | 7103600 | Oracle Corporation | Thought, Inc. | 2015-04-23 | https://law.lexmachina.com/ptab/850 | 363 |
| IPR2014-00117 | 2013-11-01 | 2014-04-25 | 6985912 | Oracle Corporation | Thought, Inc. | 2015-04-23 | https://law.lexmachina.com/ptab/849 | 363 |
| IPR2014-00111 | 2013-10-31 | 2014-04-25 | 6482228 | Medtronic Vascular, Inc. Medtronic, Inc. Medtronic CoreValve LLC | Troy Norred | 2015-04-23 | https://law.lexmachina.com/ptab/843 | 363 |
| IPR2014-00110 | 2013-10-31 | 2014-04-25 | 6482228 | Medtronic Vascular, Inc. Medtronic, Inc. Medtronic CoreValve LLC | Troy Norred | 2015-04-23 | https://law.lexmachina.com/ptab/842 | 363 |
| IPR2014-00091 | 2013-10-22 | 2014-04-25 | 8117168 | Veeam Software Corporation | Symantec Corporation | 2015-04-23 | https://law.lexmachina.com/ptab/825 | 363 |
| IPR2014-00090 | 2013-10-22 | 2014-04-25 | 7024527 | Veeam Software Corporation | Symantec Corporation | 2015-04-23 | https://law.lexmachina.com/ptab/824 | 363 |
| IPR2014-00089 | 2013-10-22 | 2014-04-25 | 7831861 | Veeam Software Corporation | Symantec Corporation | 2015-04-23 | https://law.lexmachina.com/ptab/823 | 363 |
| IPR2013-00634 | 2013-10-22 | 2014-04-16 | 8094885 | Sony Computer Entertainment America LLC | Game Controller Technology LLC | 2015-04-14 | https://law.lexmachina.com/ptab/568 | 363 |
| IPR2014-00037 | 2013-10-08 | 2014-04-08 | 7203752 | Google Inc. | Unwired Planet, LLC | 2015-04-06 | https://law.lexmachina.com/ptab/781 | 363 |
| IPR2014-00027 | 2013-10-08 | 2014-04-08 | 7463151 | Google Inc. | Unwired Planet, LLC | 2015-04-06 | https://law.lexmachina.com/ptab/716 | 363 |
| IPR2013-00598 | 2013-09-19 | 2014-03-20 | 8214873 | Yamaha Corporation (of America) | Black Hills Media LLC | 2015-03-18 | https://law.lexmachina.com/ptab | 363 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2013-00597 | 2013-09-19 | 2014-03-20 | 8230099 | Yamaha Corporation (of America) | Black Hills Media LLC | 2015-03-18 | https://law.lexmachina.com/ptab/534 | 363 |
| IPR2013-00594 | 2013-09-18 | 2014-03-20 | 8050652 | Yamaha Corporation (of America) | Black Hills Media LLC | 2015-03-18 | https://law.lexmachina.com/ptab/531 | 363 |
| IPR2013-00593 | 2013-09-18 | 2014-03-20 | 8045952 | Yamaha Corporation (of America) | Black Hills Media LLC | 2015-03-18 | https://law.lexmachina.com/ptab/530 | 363 |
| IPR2013-00586 | 2013-09-16 | 2014-03-21 | 6738799 | Unified Patents Inc. SAP America, Inc. | Clouding IP LLC | 2015-03-19 | https://law.lexmachina.com/ptab/523 | 363 |
| IPR2013-00580 | 2013-09-11 | 2014-02-11 | D686447 | Sensio, Inc. | Select Data, Inc. Select Brands, Inc. | 2015-02-09 | https://law.lexmachina.com/ptab/518 | 363 |
| IPR2013-00563 | 2013-09-03 | 2014-03-04 | 6151604 | Microsoft Corporation | Enfish LLC | 2015-03-02 | https://law.lexmachina.com/ptab/504 | 363 |
| IPR2013-00561 | 2013-09-03 | 2014-03-04 | 6163775 | Microsoft Corporation | Enfish LLC | 2015-03-02 | https://law.lexmachina.com/ptab/502 | 363 |
| IPR2013-00560 | 2013-09-03 | 2014-03-04 | 6163775 | Microsoft Corporation | Enfish LLC | 2015-03-02 | https://law.lexmachina.com/ptab/501 | 363 |
| IPR2013-00550 | 2013-08-31 | 2014-03-05 | 7003082 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/492 | 363 |
| IPR2013-00549 | 2013-08-30 | 2014-03-05 | 6603835 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/491 | 363 |
| IPR2013-00545 | 2013-08-30 | 2014-03-05 | 6594346 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/487 | 363 |
| IPR2013-00544 | 2013-08-30 | 2014-03-05 | 8213578 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/486 | 363 |
| IPR2013-00543 | 2013-08-30 | 2014-03-05 | 7555104 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/485 | 363 |
| IPR2013-00542 | 2013-08-30 | 2014-03-05 | 7319740 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/484 | 363 |
| IPR2013-00541 | 2013-08-30 | 2014-03-05 | 5909482 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/483 | 363 |
| IPR2013-00540 | 2013-08-30 | 2014-03-05 | 6233314 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-03-03 | https://law.lexmachina.com/ptab/482 | 363 |
| IPR2013-00530 | 2013-08-27 | 2014-02-14 | RE43563 | Target Corporation | Destination Maternity Corporation | 2015-02-12 | https://law.lexmachina.com/ptab/3246 | 363 |
| IPR2013-00527 | 2013-08-23 | 2014-02-14 | 8434282 | Tandus Flooring, Inc. | Interface, Inc. | 2015-02-12 | https://law.lexmachina.com/ptab/470 | 363 |
| IPR2013-00517 | 2013-08-19 | 2014-02-13 | 7566537 | Intelligent Bio-Systems, Inc. | Illumina Cambridge Ltd. | 2015-02-11 | https://law.lexmachina.com/ptab/463 | 363 |
| IPR2013-00509 | 2013-08-14 | 2014-02-12 | 6451300 | Unilever PLC Conopco, Inc. DBA Unilever | Proctor & Gamble | 2015-02-10 | https://law.lexmachina.com/ptab/455 | 363 |
| IPR2013-00508 | 2013-08-14 | 2014-02-13 | 8187334 | Medtronic, Inc | NuVasive, Inc. | 2015-02-11 | https://law.lexmachina.com/ptab/454 | 363 |
| IPR2013-00507 | 2013-08-14 | 2014-02-13 | 8187334 | Medtronic, Inc | NuVasive, Inc. | 2015-02-11 | https://law.lexmachina.com/ptab/453 | 363 |
| IPR2013-00506 | 2013-08-14 | 2014-02-13 | 8361156 | Medtronic, Inc | NuVasive, Inc. | 2015-02-11 | https://law.lexmachina.com/ptab/452 | 363 |
| IPR2013-00505 | 2013-08-14 | 2014-02-12 | 6974569 | Unilever PLC Conopco, Inc. DBA Unilever | Proctor & Gamble | 2015-02-10 | https://law.lexmachina.com/ptab/451 | 363 |
| IPR2013-00501 | 2013-08-07 | 2014-02-11 | D675864 | Sensio, Inc. | Select Brands, Inc. | 2015-02-09 | https://law.lexmachina.com/ptab/447 | 363 |
| IPR2013-00500 | 2013-08-07 | 2014-02-11 | D669731 | Sensio, Inc. | Select Brands, Inc. | 2015-02-09 | https://law.lexmachina.com/ptab/446 | 363 |
| IPR2013-00424 | 2013-07-12 | 2014-01-14 | 5845000 | Toyota Motor Corporation | American Vehicular Sciences LLC | 2015-01-12 | https://law.lexmachina.com/ptab/388 | 363 |
| IPR2013-00411 | 2013-07-01 | 2014-01-02 | 8408343 | Perimobil Inc. | Pride Mobility Products Corporation | 2014-12-31 | https://law.lexmachina.com/ptab/375 | 363 |
| IPR2013-00407 | 2013-07-01 | 2014-01-02 | 8408598 | Perimobil Inc. | Pride Mobility Products Corporation | 2014-12-31 | https://law.lexmachina.com/ptab/372 | 363 |
| IPR2013-00312 | 2013-05-28 | 2013-10-30 | 5818836 | Oracle Corporation Yellowpages.com LLC Oracle OTC Subsidiary LLC Ingenio, LLC | Click-to-Call Technologies LP | 2014-10-28 | https://law.lexmachina.com/ptab/294 | 363 |
| IPR2013-00309 | 2013-05-24 | 2013-11-21 | 6771381 | Hewlett-Packard Company | MPHJ Technology Investments, LLC | 2014-11-19 | https://law.lexmachina.com/ptab/293 | 363 |
| IPR2013-00302 | 2013-05-23 | 2013-11-21 | 7986426 | Ricoh Company, Ltd. Richo Americas Corporation Ricoh Americas Holdings, Inc. Xerox Corporation | MPHJ Technology Investments, LLC | 2014-11-19 | https://law.lexmachina.com/ptab/287 | 363 |
| IPR2013-00290 | 2013-05-20 | 2013-10-25 | 7670536 | Athena Automation Ltd. | Husky Injection Molding Systems, Ltd. | 2014-10-23 | https://law.lexmachina.com/ptab/281 | 363 |
| IPR2013-00277 | 2013-05-10 | 2013-10-25 | 8318430 | Ariosa Diagnostics, Inc. | Verinata Health, Inc. | 2014-10-23 | https://law.lexmachina.com/ptab/273 | 363 |
| IPR2013-00276 | 2013-05-10 | 2013-10-25 | 8318430 | Ariosa Diagnostics, Inc. | Verinata Health, Inc. | 2014-10-23 | https://law.lexmachina.com/ptab/272 | 363 |
| IPR2013-00274 | 2013-05-08 | 2013-11-01 | 7990018 | Westinghouse Air Brake Technologies Corporation MotivePower, Inc. LEMM Liquidating Company, LLC | Cutsforth, Inc. | 2014-10-30 | https://law.lexmachina.com/ptab/270 | 363 |
| IPR2013-00272 | 2013-05-08 | 2013-11-01 | 8179014 | Westinghouse Air Brake Technologies Corporation MotivePower, Inc. LEMM Liquidating Company, LLC | Cutsforth, Inc. | 2014-10-30 | https://law.lexmachina.com/ptab/268 | 363 |

Exhibit P
Page 781

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2013-00270 | 2013-05-06 | 2013-11-01 | 7417354 | Westinghouse Air Brake Technologies Corporation MotivePower, Inc. LEMM Liquidating Company, LLC | Cutsforth, Inc. | 2014-10-30 | https://law.lexmachina.com/ptab/265 | 363 |
| IPR2013-00268 | 2013-05-06 | 2013-11-01 | 7141906 | Westinghouse Air Brake Technologies Corporation MotivePower, Inc. LEMM Liquidating Company, LLC | Cutsforth, Inc. | 2014-10-30 | https://law.lexmachina.com/ptab/263 | 363 |
| IPR2013-00267 | 2013-05-06 | 2013-11-01 | 7122935 | Westinghouse Air Brake Technologies Corporation MotivePower, Inc. LEMM Liquidating Company, LLC | Cutsforth, Inc. | 2014-10-30 | https://law.lexmachina.com/ptab/262 | 363 |
| IPR2013-00246 | 2013-04-11 | 2013-10-11 | 6108704 | Sipnet EU S.R.O. | Straight Path IP Group, Inc | 2014-10-09 | https://law.lexmachina.com/ptab/235 | 363 |
| IPR2013-00203 | 2013-03-22 | 2013-08-29 | 7999721 | K-40 Electronics, LLC Larry Rosen | Escort Inc. | 2014-08-27 | https://law.lexmachina.com/ptab/207 | 363 |
| IPR2013-00120 | 2013-01-24 | 2013-06-28 | 7731558 | LaRose Industries, LLC | Capriola Corp. | 2014-06-26 | https://law.lexmachina.com/ptab/148 | 363 |
| IPR2013-00102 | 2012-12-22 | 2013-05-31 | 7267828 | T.J. Smith & Nephew Smith & Nephew Medical Smith & Nephew, Inc. Smith & Nephew PLC | ConvaTec Technologies Inc. | 2014-05-29 | https://law.lexmachina.com/ptab/131 | 363 |
| IPR2013-00097 | 2012-12-21 | 2013-05-31 | 6669981 | T.J. Smith & Nephew Smith & Nephew Medical Smith & Nephew, Inc. Smith & Nephew PLC | ConvaTec Technologies Inc. | 2014-05-29 | https://law.lexmachina.com/ptab/126 | 363 |
| IPR2013-00087 | 2012-12-17 | 2013-05-17 | 8001096 | EMC Corporation | Level 3 Communications, LLC PersonalWeb Technologies LLC | 2014-05-15 | https://law.lexmachina.com/ptab/116 | 363 |
| IPR2013-00086 | 2012-12-17 | 2013-05-17 | 7949662 | EMC Corporation | Level 3 Communications, LLC PersonalWeb Technologies LLC | 2014-05-15 | https://law.lexmachina.com/ptab/115 | 363 |
| IPR2013-00085 | 2012-12-17 | 2013-05-17 | 7945539 | EMC Corporation | Level 3 Communications, LLC PersonalWeb Technologies LLC | 2014-05-15 | https://law.lexmachina.com/ptab/114 | 363 |
| IPR2013-00084 | 2012-12-17 | 2013-05-17 | 7945544 | EMC Corporation | Level 3 Communications, LLC PersonalWeb Technologies LLC | 2014-05-15 | https://law.lexmachina.com/ptab/113 | 363 |
| IPR2013-00083 | 2012-12-16 | 2013-05-17 | 6415280 | VMware, Inc. EMC Corporation | Level 3 Communications, LLC PersonalWeb Technologies LLC | 2014-05-15 | https://law.lexmachina.com/ptab/112 | 363 |
| IPR2013-00082 | 2012-12-15 | 2013-05-17 | 5978791 | VMware, Inc. EMC Corporation | Level 3 Communications, LLC PersonalWeb Technologies LLC | 2014-05-15 | https://law.lexmachina.com/ptab/111 | 363 |
| IPR2013-00071 | 2012-12-05 | 2013-05-24 | 6218930 | Avaya Inc. Dell Inc. Sony Corporation Hewlett-Packard Company | Network-1 Security Solutions, Inc. | 2014-05-22 | https://law.lexmachina.com/ptab/100 | 363 |
| IPR2013-00029 | 2012-10-19 | 2013-03-12 | 5632545 | Xilinx, Inc. | Intellectual Ventures I LLC | 2014-03-10 | https://law.lexmachina.com/ptab/70 | 363 |
| IPR2013-00020 | 2012-10-17 | 2013-03-29 | 7297364 | LKQ Corporation | Clearlamp, LLC | 2014-03-27 | https://law.lexmachina.com/ptab/62 | 363 |
| IPR2013-00007 | 2012-10-02 | 2013-03-29 | 7461353 | Motorola Mobility LLC Kyocera Corporation | SoftView LLC | 2014-03-27 | https://law.lexmachina.com/ptab/53 | 363 |
| IPR2013-00004 | 2012-10-02 | 2013-03-29 | 7831926 | Motorola Mobility LLC Motorola Mobility. inc. Kyocera Corporation | SoftView LLC | 2014-03-27 | https://law.lexmachina.com/ptab/50 | 363 |
| IPR2012-00019 | 2012-09-17 | 2013-02-12 | 8062968 | Intellectual Ventures Management, LLC | Xilinx, Inc. | 2014-02-10 | https://law.lexmachina.com/ptab/588 | 363 |
| IPR2012-00018 | 2012-09-17 | 2013-02-12 | 7566960 | Intellectual Ventures Management, LLC | Xilinx, Inc. | 2014-02-10 | https://law.lexmachina.com/ptab/587 | 363 |
| IPR2019-00979 | 2019-05-02 | 2019-08-15 | 8679069 | Pfizer, Inc. Hospira, Inc. | Sanofi-Aventis Deutschland GmbH | 2020-08-11 | https://law.lexmachina.com/ptab/10158 | 362 |
| IPR2019-00702 | 2019-02-22 | 2019-08-14 | 7969925 | Apple Inc. | Uniloc 2017 LLC | 2020-08-10 | https://law.lexmachina.com/ptab/9893 | 362 |
| IPR2019-00594 | 2019-01-25 | 2019-08-21 | 6654864 | NetApp, Inc. Hewlett Packard Enterprise Company | KOM Networks, Inc. | 2020-08-17 | https://law.lexmachina.com/ptab/9804 | 362 |
| IPR2019-00592 | 2019-01-24 | 2019-07-31 | 6438642 | Hewlett Packard Enterprise Company NetApp, Inc. | KOM Software Inc. | 2020-07-27 | https://law.lexmachina.com/ptab/9801 | 362 |
| IPR2019-00591 | 2019-01-24 | 2019-07-31 | 6438642 | Hewlett Packard Enterprise Company NetApp, Inc. | KOM Software Inc. | 2020-07-27 | https://law.lexmachina.com/ptab/9800 | 362 |
| IPR2019-00466 | 2018-12-31 | 2019-08-02 | 9800706 | Unified Patents Inc. | MobilePay LLC | 2020-07-29 | https://law.lexmachina.com/ptab/9675 | 362 |
| IPR2019-00453 | 2018-12-31 | 2019-07-26 | 7020252 | Unified Patents Inc. | Uniloc 2017 LLC | 2020-07-22 | https://law.lexmachina.com/ptab/9674 | 362 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00446 | 2018-12-17 | 2019-07-19 | 9179109 | Wireless Lighting Technologies, LLC Ring of Security Limited Ring of Security Asia Co., Ltd. Wireless Environment, LLC Wireless Environment Asia, LLC Ring Protect Inc. Amazon.com Services, Inc. Amazon.com, Inc. Wireless Environment Lighting Co., Ltd. Ring LLC Wireless Environment UK Ltd. | Skybell Technologies, Inc | 2020-07-15 | https://law.lexmachina.com/ptab/9622 | 362 |
| IPR2019-00377 | 2018-11-30 | 2019-05-31 | 6176947 | Apple Inc. Comcast Cable Communications, LLC Netflix Streaming Services, Inc. Hulu, LLC Netflix, Inc. | Singapore Asahi Chemical & Solder Industries PTE Ltd | 2020-05-27 | https://law.lexmachina.com/ptab/9558 | 362 |
| IPR2019-00209 | 2018-11-11 | 2019-05-30 | 7386046 | | Realtime Adaptive Streaming LLC | 2020-05-26 | https://law.lexmachina.com/ptab/9426 | 362 |
| IPR2019-00246 | 2018-11-09 | 2019-05-10 | 6958050 | Sandbox Medical, LLC | Neotech Products Inc | 2020-05-06 | https://law.lexmachina.com/ptab/9397 | 362 |
| IPR2019-00194 | 2018-11-07 | 2019-05-16 | 9338449 | Unified Patents Inc. | Velos Media, LLC | 2020-05-12 | https://law.lexmachina.com/ptab/9360 | 362 |
| IPR2019-00120 | 2018-10-29 | 2019-05-03 | 9662273 | Becton, Dickinson and Company | Baxter Corporation (Englewood) | 2020-04-29 | https://law.lexmachina.com/ptab/9300 | 362 |
| IPR2019-00119 | 2018-10-29 | 2019-05-03 | 8554579 | Becton, Dickinson and Company | Baxter Corporation (Englewood) | 2020-04-29 | https://law.lexmachina.com/ptab/9298 | 362 |
| IPR2019-00121 | 2018-10-29 | 2019-05-03 | 9474693 | Becton, Dickinson and Company | Baxter Corporation (Englewood) | 2020-04-29 | https://law.lexmachina.com/ptab/9297 | 362 |
| IPR2019-00104 | 2018-10-19 | 2019-04-05 | 6127875 | Kingston Technology Company, Inc. Kingston Holding | North Star Innovations Inc. | 2020-04-01 | https://law.lexmachina.com/ptab/9286 | 362 |
| IPR2019-00102 | 2018-10-19 | 2019-04-05 | 5943274 | Kingston Technology Company, Inc. Kingston Holding | North Star Innovations Inc. | 2020-04-01 | https://law.lexmachina.com/ptab/9283 | 362 |
| IPR2018-01630 | 2018-09-24 | 2019-04-19 | 9769477 | Comcast Cable Communications, LLC Amazon Digital Services, LLC Netflix Streaming Services, Inc. Hulu, LLC Amazon.com Services, Inc. Netflix, Inc. | Realtime Adaptive Streaming LLC | 2020-04-15 | https://law.lexmachina.com/ptab/9165 | 362 |
| IPR2018-01755 | 2018-09-18 | 2019-03-29 | 6118449 | Ralph Lauren Media, LLC Ralph Lauren Corporation PRL USA Holdings, Inc. Club Monaco Corporation Club Monaco U.S., LLC Adobe Systems Incorporated T-Max Industrial (H.K.) Co. Ltd. T-Max (Hangzhou) Technology Co., Ltd. | Lexos Media IP, LLC | 2020-03-25 | https://law.lexmachina.com/ptab/9135 | 362 |
| IPR2018-01638 | 2018-09-14 | 2019-03-14 | 8157277 | | Lund Motion Products, Inc. | 2020-03-10 | https://law.lexmachina.com/ptab/9092 | 362 |
| IPR2018-01661 | 2018-09-07 | 2019-03-01 | 8020014 | Intel Corporation Apple Inc. HTC Corporation | VLSI Technology LLC | 2020-02-26 | https://law.lexmachina.com/ptab/9058 | 362 |
| IPR2018-01476 | 2018-08-21 | 2019-04-12 | 7764711 | ZTE Corporation Apple Inc. HTC Corporation | INVT SPE LLC | 2020-04-08 | https://law.lexmachina.com/ptab/8967 | 362 |
| IPR2018-01475 | 2018-08-21 | 2019-03-29 | 7760815 | ZTE Corporation Apple Inc. HTC Corporation | INVT SPE LLC | 2020-03-25 | https://law.lexmachina.com/ptab/8964 | 362 |
| IPR2018-01473 | 2018-08-21 | 2019-03-29 | 6611676 | ZTE Corporation NBCUniversal Fandango Holdings, LLC Comcast Corporation Fandango Media, LLC | INVT SPE LLC | 2020-03-25 | https://law.lexmachina.com/ptab/8962 | 362 |
| IPR2018-01432 | 2018-07-20 | 2019-02-13 | 9384783 | NBCUniversal Media, LLC | Maxell, Ltd. | 2020-02-10 | https://law.lexmachina.com/ptab/8862 | 362 |
| IPR2018-01250 | 2018-06-26 | 2019-01-18 | 8447132 | Apple Inc. | Qualcomm Incorporated | 2020-01-15 | https://law.lexmachina.com/ptab/8748 | 362 |
| IPR2018-01251 | 2018-06-26 | 2019-01-18 | 8447132 | Apple Inc. | Qualcomm Incorporated | 2020-01-15 | https://law.lexmachina.com/ptab/8747 | 362 |

Exhibit P
Page 783

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01158 | 2018-05-25 | 2018-11-29 | 8380068 | Alcatel Submarine Networks Nokia Corporation NEC Networks & System Integration Corporation NEC Corporation | Neptune Subsea IP Ltd. | 2019-11-26 | https://law.lexmachina.com/ptab/8611 | 362 |
| IPR2018-01146 | 2018-05-23 | 2018-12-07 | 9568712 | Apple Inc. | Corephotonics, Ltd. | 2019-12-04 | https://law.lexmachina.com/ptab/8598 | 362 |
| IPR2018-00935 | 2018-05-22 | 2018-12-07 | 8991677 | Intuitive Surgical, Inc. | Ethicon, LLC | 2019-12-04 | https://law.lexmachina.com/ptab/8589 | 362 |
| IPR2018-00961 | 2018-04-27 | 2018-11-08 | 8228761 | CGG S.A. Fugro N.V. Seabed Geosolutions (US) Inc. Seabed Geosolutions B.V. | Fairfield Industries Incorporated | 2019-11-05 | https://law.lexmachina.com/ptab/8442 | 362 |
| IPR2018-00960 | 2018-04-27 | 2018-11-29 | RE45268 | CGG S.A. Fugro N.V. Seabed Geosolutions (US) Inc. Seabed Geosolutions B.V. | Fairfield Industries Incorporated | 2019-11-26 | https://law.lexmachina.com/ptab/8441 | 362 |
| IPR2018-00950 | 2018-04-20 | 2018-10-05 | 9915671 | Stago International Holding Groupe Diagnostic Hemosonics LLC Holding US POC, Inc. | CA Casyso AG | 2019-10-02 | https://law.lexmachina.com/ptab/8429 | 362 |
| IPR2018-00875 | 2018-03-30 | 2018-09-14 | 7346950 | The Coleman Company, Inc. Walmart.com USA LLC Intex Development Company Ltd. Wal-Mart Stores Texas, LLC Walmart Inc. Bestway Global Holdings, Inc. Bestway (Hong Kong) Enterprise Co. Ltd. Intex Trading Ltd. Intex Recreation Corp. Bestway (Nantong) Recreation Corp. Bestway (USA), Inc. Bestway (Hong Kong) International, Ltd. Sam's West, Inc. DBA Sam's Club Newell Brands Inc. Intex Marketing Ltd. Intex Industries (Xiamen) Co., Ltd. Bestway Inflatables & Materials Corp. | Team Worldwide Corporation | 2019-09-11 | https://law.lexmachina.com/ptab/8360 | 362 |
| IPR2018-00872 | 2018-03-30 | 2018-09-14 | 7246394 | The Coleman Company, Inc. Walmart.com USA LLC Intex Development Company Ltd. Wal-Mart Stores Texas, LLC Walmart Inc. Bestway Global Holdings, Inc. Bestway (Hong Kong) Enterprise Co. Ltd. Intex Trading Ltd. Intex Recreation Corp. Bestway (Nantong) Recreation Corp. Bestway (USA), Inc. Bestway (Hong Kong) International, Ltd. Sam's West, Inc. DBA Sam's Club Newell Brands Inc. Intex Marketing Ltd. Intex Industries (Xiamen) Co., Ltd. Bestway Inflatables & Materials Corp. | Team Worldwide Corporation | 2019-09-11 | https://law.lexmachina.com/ptab/8357 | 362 |
| IPR2018-00767 | 2018-03-09 | 2018-09-19 | 8942252 | Sonos, Inc. | Implicit, LLC | 2019-09-16 | https://law.lexmachina.com/ptab/8286 | 362 |
| IPR2018-00766 | 2018-03-09 | 2018-09-19 | 7391791 | Sonos, Inc. | Implicit, LLC | 2019-09-16 | https://law.lexmachina.com/ptab/8285 | 362 |
| IPR2018-00737 | 2018-03-09 | 2018-09-27 | 7942471 | Laydon Composites Ltd. WABCO Holdings Inc. 3M Company | Transtex Composite, Inc. | 2019-09-24 | https://law.lexmachina.com/ptab/8282 | 362 |
| IPR2018-00576 | 2018-02-03 | 2018-08-10 | 7705056 | GTA-NHT, Inc. DBA Northstar Chemical | Westech Aerosol Corporation | 2019-08-07 | https://law.lexmachina.com/ptab/8112 | 362 |

Exhibit P
Page 784

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00482 | 2018-01-16 | 2018-08-02 | 7818399 | Travel Holdings, Inc. Priceline.com International Ltd. Tourico Holidays, Inc. Travel Holdings Parent LLC HNVR Midco Ltd. HBG Ltd. HNVR Topco, Ltd. HNVR Holdco Ltd. Priceline.com Europe Holdco, Inc. TicketNetwork, Inc. Priceline.com Bookings Acquisition Co., Ltd. Booking.com Holding B.V. Ticket Software, LLC Priceline Group Inc. Priceline Partner Networks Priceline.com Holdco U.K. Ltd. Booking.com B.V. Priceline.com LLC Hotelbeds US Holdco, Inc. | DDR Holdings, LLC | 2019-07-30 | https://law.lexmachina.com/ptab/8053 | 362 |
| IPR2018-00456 | 2018-01-11 | 2018-08-03 | 6446127 | Apple Inc. Provepharm, Inc. Provepharm Life Solutions | Uniloc Luxembourg S.A. | 2019-07-31 | https://law.lexmachina.com/ptab/7990 | 362 |
| IPR2018-00182 | 2017-12-18 | 2018-07-05 | 9382220 | Provepharm SAS Abhai, LLC | Wista Laboratories Ltd. | 2019-07-02 | https://law.lexmachina.com/ptab/7876 | 362 |
| IPR2018-00293 | 2017-12-11 | 2018-07-06 | 9173857 | KVK-Tech, Inc. Abhai, LLC | Shire PLC | 2019-07-03 | https://law.lexmachina.com/ptab/7851 | 362 |
| IPR2018-00290 | 2017-12-11 | 2018-07-06 | 8846100 | KVK-Tech, Inc. | Shire PLC | 2019-07-03 | https://law.lexmachina.com/ptab/7850 | 362 |
| IPR2018-00258 | 2017-12-01 | 2018-06-06 | 7099592 | Coriant (USA) Inc. Alcatel-Lucent USA Inc. Coriant Operations, Inc. Alcatel-Lucent Nokia Corporation Coriant North America, LLC | Oyster Optics, LLC | 2019-06-03 | https://law.lexmachina.com/ptab/7825 | 362 |
| IPR2018-00208 | 2017-11-22 | 2018-06-29 | 9568913 | DJI Research LLC Parrot Drones S.A.S. DJI Technology, Inc. DJI Europe B.V. Parrot S.A. SZ DJI Technology Co., Ltd. iFlight Technology Company Limited Parrot Inc. DJI Japan K.K. | Synergy Drone LLC | 2019-06-26 | https://law.lexmachina.com/ptab/7783 | 362 |
| IPR2018-00169 | 2017-11-21 | 2018-06-08 | 9566289 | Rajneesh Ahuja FlatWing Pharmaceuticals, LLC Wicker Pharmaceuticals, LLC Mylan Pharmaceuticals, Inc. | Anacor Pharmaceuticals, Inc. | 2019-06-05 | https://law.lexmachina.com/ptab/7765 | 362 |
| IPR2018-00168 | 2017-11-21 | 2018-06-08 | 9549938 | Rajneesh Ahuja FlatWing Pharmaceuticals, LLC Wicker Pharmaceuticals, LLC Mylan Pharmaceuticals, Inc. | Anacor Pharmaceuticals, Inc. | 2019-06-05 | https://law.lexmachina.com/ptab/7764 | 362 |
| IPR2018-00093 | 2017-10-23 | 2018-05-03 | 8774279 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | IBEX PT Holdings Co., Ltd. | 2019-04-30 | https://law.lexmachina.com/ptab/7676 | 362 |
| IPR2018-00011 | 2017-10-04 | 2018-04-13 | 8654855 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | IBEX PT Holdings Co., Ltd. | 2019-04-10 | https://law.lexmachina.com/ptab/7594 | 362 |
| IPR2017-02192 | 2017-09-27 | 2018-04-11 | 8984644 | Trend Micro Incorporated | SecurityProfiling, LLC | 2019-04-08 | https://law.lexmachina.com/ptab/7567 | 362 |
| IPR2017-02044 | 2017-09-01 | 2018-02-07 | 6609049 | Westinghouse Air Brake Technologies Corporation Wabtec Railway Electronics, Inc. | Siemens Industry, Inc. | 2019-02-04 | https://law.lexmachina.com/ptab/7456 | 362 |
| IPR2017-01976 | 2017-08-23 | 2018-03-09 | 8837465 | TeleSign Corporation | Twilio, Inc. | 2019-03-06 | https://law.lexmachina.com/ptab/7403 | 362 |
| IPR2017-01977 | 2017-08-23 | 2018-03-09 | 8755376 | TeleSign Corporation | Twilio, Inc. | 2019-03-06 | https://law.lexmachina.com/ptab/7402 | 362 |
| IPR2017-01932 | 2017-08-14 | 2018-03-16 | 6014089 | Unified Patents Inc. Wolverine World Wide, Inc. Stride Rite Children's Group, LLC | First-Class Monitoring, LLC | 2019-03-13 | https://law.lexmachina.com/ptab/7362 | 362 |
| IPR2017-01810 | 2017-07-18 | 2018-01-19 | 9301574 | | Shoes by Firebug LLC | 2019-01-16 | https://law.lexmachina.com/ptab/7241 | 362 |

Exhibit P
Page 785

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01809 | 2017-07-18 | 2018-01-19 | 8992038 | Wolverine World Wide, Inc. Stride Rite Children's Group, LLC | Shoes by Firebug LLC Uniloc USA, Inc. | 2019-01-16 | https://law.lexmachina.com/ptab/7240 | 362 |
| IPR2017-01683 | 2017-06-29 | 2018-01-17 | 8571194 | Google Inc. | Uniloc Luxembourg S.A. | 2019-01-14 | https://law.lexmachina.com/ptab/7157 | 362 |
| IPR2017-01689 | 2017-06-28 | 2018-01-12 | 8020320 | TRB Acquisitions LLC RBX Active 01 LLC Elite Performance Footwear, LLC RBX.com, LLC RBX Direct LLC | Reebok International Ltd. | 2019-01-09 | https://law.lexmachina.com/ptab/7153 | 362 |
| IPR2017-01680 | 2017-06-27 | 2018-01-12 | 8505221 | TRB Acquisitions LLC Elite Performance Footwear, LLC RBX Active 01 LLC RBX.com, LLC RBX Direct LLC | Reebok International Ltd. | 2019-01-09 | https://law.lexmachina.com/ptab/7143 | 362 |
| IPR2017-01676 | 2017-06-26 | 2018-01-12 | 7637035 | TRB Acquisitions LLC Elite Performance Footwear, LLC RBX.com, LLC RBX Direct LLC | Reebok International Ltd. | 2019-01-09 | https://law.lexmachina.com/ptab/7141 | 362 |
| IPR2017-01668 | 2017-06-22 | 2018-01-19 | 8724622 | Huawei Device Co., Ltd. WhatsApp Inc. Facebook, Inc. LG Electronics, Inc. Apple Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2019-01-16 | https://law.lexmachina.com/ptab/7127 | 362 |
| IPR2017-01667 | 2017-06-22 | 2018-01-19 | 8724622 | Huawei Device Co., Ltd. LG Electronics, Inc. WhatsApp Inc. Facebook, Inc. | Uniloc USA, Inc. Uniloc Luxembourg S A | 2019-01-16 | https://law.lexmachina.com/ptab/7126 | 362 |
| IPR2017-01661 | 2017-06-22 | 2017-12-13 | 8036119 | Telefonaktiebolaget LM Ericsson Ericsson, Inc RPX Corporation | Iridescent Networks, Inc. | 2018-12-10 | https://law.lexmachina.com/ptab/7124 | 362 |
| IPR2017-01662 | 2017-06-22 | 2017-12-13 | 8036119 | Telefonaktiebolaget LM Ericsson Ericsson, Inc RPX Corporation | Iridescent Networks, Inc. | 2018-12-10 | https://law.lexmachina.com/ptab/7123 | 362 |
| IPR2017-01654 | 2017-06-21 | 2018-01-19 | 9079490 | Kautex Textron GmbH & Co. (KG) DH Holdings Co., Ltd. Donghee Alabama LLC Donghee Industrial Co., Ltd. Donghee America, Inc. | Plastic Omnium Advanced Innovation and Research | 2019-01-16 | https://law.lexmachina.com/ptab/7117 | 362 |
| IPR2017-01620 | 2017-06-16 | 2017-12-22 | 8489868 | Google Inc | BlackBerry Limited | 2018-12-19 | https://law.lexmachina.com/ptab/7090 | 362 |
| IPR2017-01619 | 2017-06-16 | 2017-12-22 | 8489868 | Google Inc. | BlackBerry Limited | 2018-12-19 | https://law.lexmachina.com/ptab/7089 | 362 |
| IPR2017-01603 | 2017-06-14 | 2018-01-10 | 8951728 | Nuevolution A/S | Chemgene Holding APS | 2019-01-07 | https://law.lexmachina.com/ptab/7063 | 362 |
| IPR2017-01605 | 2017-06-14 | 2017-12-14 | 7166253 | Donghee Alabama LLC Kautex Textron GmbH & Co. (KG) DH Holdings Co., Ltd. Donghee Industrial Co., Ltd. Donghee America, Inc. | Plastic Omnium Advanced Innovation and Research | 2018-12-11 | https://law.lexmachina.com/ptab/7062 | 362 |
| IPR2017-01566 | 2017-06-09 | 2018-01-17 | 6388330 | Micron Technology, Inc. Micron Technology, Inc. STMicroelectronics, Inc. Toshiba Memory Corporation | Lone Star Silicon Innovations LLC | 2019-01-14 | https://law.lexmachina.com/ptab/7032 | 362 |
| IPR2017-01561 | 2017-06-09 | 2017-12-15 | 5912188 | Toshiba Corporation Micron Technology, Inc. STMicroelectronics, Inc. Toshiba Memory Corporation | Lone Star Silicon Innovations LLC | 2018-12-12 | https://law.lexmachina.com/ptab/7029 | 362 |
| IPR2017-01560 | 2017-06-09 | 2017-12-15 | 5912188 | Toshiba Corporation | Lone Star Silicon Innovations LLC | 2018-12-12 | https://law.lexmachina.com/ptab/7028 | 362 |
| IPR2017-01532 | 2017-06-08 | 2017-12-13 | 9355518 | FanDuel Limited FanDuel Inc. DraftKings, Inc. | Interactive Games LLC | 2018-12-10 | https://law.lexmachina.com/ptab/7005 | 362 |
| IPR2017-01453 | 2017-05-19 | 2017-11-22 | 8854841 | Power Integrations, Inc. | Semiconductor Components Industries, LLC DBA On Semiconductor | 2018-11-19 | https://law.lexmachina.com/ptab/6946 | 362 |
| IPR2017-01358 | 2017-05-19 | 2017-12-01 | 7927815 | Pfizer, Inc. | Chugai Pharmaceutical Co., Ltd. | 2018-11-28 | https://law.lexmachina.com/ptab/6945 | 362 |
| IPR2017-01357 | 2017-05-19 | 2017-12-01 | 7332289 | Pfizer, Inc. | Chugai Pharmaceutical Co., Ltd. | 2018-11-28 | https://law.lexmachina.com/ptab/6944 | 362 |
| IPR2017-01450 | 2017-05-18 | 2017-10-27 | 9414121 | Stringray Digital Group Inc. Stingray Music USA, Inc. | Music Choice | 2018-10-24 | https://law.lexmachina.com/ptab/6941 | 362 |

85

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01412 | 2017-05-12 | 2017-10-25 | 6069507 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-10-22 | https://law.lexmachina.com/ptab/6910 | 362 |
| IPR2017-01413 | 2017-05-12 | 2017-10-25 | 6069507 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-10-22 | https://law.lexmachina.com/ptab/6909 | 362 |
| IPR2017-01281 | 2017-04-18 | 2017-11-03 | 7828767 | Edwards Lifesciences Corporation | Boston Scientific Scimed, Inc. | 2018-10-31 | https://law.lexmachina.com/ptab/6796 | 362 |
| IPR2017-01267 | 2017-04-11 | 2017-10-25 | 7029774 | Fujifilm Corporation Fujifilm Recording Media U.S.A., Inc. Fujifilm Holdings Corporation | Sony Corporation | 2018-10-22 | https://law.lexmachina.com/ptab/6770 | 362 |
| IPR2017-01265 | 2017-04-11 | 2017-10-18 | 8955867 | Marker Volkl USA, Inc. Marker Deutschland GmbH | KneeBinding, Inc. | 2018-10-15 | https://law.lexmachina.com/ptab/6769 | 362 |
| IPR2017-01143 | 2017-03-29 | 2017-10-18 | 8046801 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-10-15 | https://law.lexmachina.com/ptab/6688 | 362 |
| IPR2017-01066 | 2017-03-23 | 2017-10-18 | 8046801 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-10-15 | https://law.lexmachina.com/ptab/6656 | 362 |
| IPR2017-01065 | 2017-03-23 | 2017-10-18 | 8046801 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-10-15 | https://law.lexmachina.com/ptab/6655 | 362 |
| IPR2017-01099 | 2017-03-20 | 2017-10-06 | 9042306 | T-Mobile USA, Inc. | Barkan Wireless Access Technologies, L.P. | 2018-10-03 | https://law.lexmachina.com/ptab/6645 | 362 |
| IPR2017-01021 | 2017-03-14 | 2017-10-04 | 6003135 | Kingston Technology Company, Inc. Kingston Digital, Inc. | SPEX Technologies, Inc. | 2018-10-01 | https://law.lexmachina.com/ptab/6605 | 362 |
| IPR2017-01052 | 2017-03-09 | 2017-09-22 | 8848892 | Microsoft Corporation | Mira Advanced Technology Systems, Inc. | 2018-09-19 | https://law.lexmachina.com/ptab/6578 | 362 |
| IPR2017-01051 | 2017-03-08 | 2017-09-15 | 7529574 | Dexcom, Inc. | WaveForm Technologies, Inc. | 2018-09-12 | https://law.lexmachina.com/ptab/6577 | 362 |

Exhibit P
Page 787

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00715 | 2017-01-19 | 2017-07-28 | 8433696 | Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast Holdings Corporation<br>Comcast Cable Communications, LLC<br>Comcast Business Communications, LLC<br>Comcast STB Software I, LLC<br>Comcast Corporation<br>Comcast Financial Agency Corporation<br>Comcast of Houston, LLC | Veveo, Inc. | 2018-07-25 | https://law.lexmachina.com/ptab/6296 | 362 |
| IPR2017-00724 | 2017-01-18 | 2017-07-28 | 9053494 | NVIDI Technologies Corporation<br>Dish Network L.L.C.<br>EchoStar Corporation<br>EchoStar Technologies L.L.C.<br>DISH Network Corporation | Customedia Technologies L.L.C. | 2018-07-25 | https://law.lexmachina.com/ptab/6282 | 362 |
| IPR2017-00717 | 2017-01-18 | 2017-07-28 | 9053494 | NVIDI Technologies Corporation<br>Dish Network L.L.C.<br>EchoStar Corporation<br>EchoStar Technologies L.L.C.<br>DISH Network Corporation | Customedia Technologies L.L.C. | 2018-07-25 | https://law.lexmachina.com/ptab/6278 | 362 |
| IPR2017-00676 | 2017-01-18 | 2017-06-16 | 8209705 | BMW of North America, LLC<br>Bayerische Motoren Werke AG<br>BMW Manufacturing Co., LLC | Stragent, LLC | 2018-06-13 | https://law.lexmachina.com/ptab/6277 | 362 |
| IPR2017-00677 | 2017-01-18 | 2017-06-16 | 8566843 | BMW of North America, LLC<br>Bayerische Motoren Werke AG<br>BMW Manufacturing Co., LLC | Stragent, LLC | 2018-06-13 | https://law.lexmachina.com/ptab/6276 | 362 |
| IPR2017-00667 | 2017-01-13 | 2017-07-21 | 7532537 | SK hynix Inc.<br>SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-07-18 | https://law.lexmachina.com/ptab/6251 | 362 |
| IPR2017-00668 | 2017-01-13 | 2017-07-21 | 7532537 | SK hynix Inc.<br>SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-07-18 | https://law.lexmachina.com/ptab/6250 | 362 |
| IPR2017-00511 | 2016-12-20 | 2017-06-14 | 7981158 | Smith & Nephew PLC<br>Smith & Nephew, Inc. | Conformis, Inc. | 2018-06-11 | https://law.lexmachina.com/ptab/6101 | 362 |
| IPR2017-00510 | 2016-12-20 | 2017-06-14 | 7981158 | Smith & Nephew PLC<br>Smith & Nephew, Inc. | Conformis, Inc. | 2018-06-11 | https://law.lexmachina.com/ptab/6100 | 362 |
| IPR2017-00472 | 2016-12-20 | 2017-04-21 | 9182027 | FOX Factory Holding Corp.<br>RFE Holding (Canada) Corp. DBA Race Face Performance Products<br>Fox Factory Inc.<br>RFE Holding (US) Corp. | Sram, LLC | 2018-04-18 | https://law.lexmachina.com/ptab/6098 | 362 |
| IPR2017-00458 | 2016-12-09 | 2017-06-16 | 8209705 | Mercedes Benz U.S. International, Inc.<br>Mercedes-Benz USA, LLC<br>Daimler North America Corporation<br>Daimler AG | Stragent, LLC | 2018-06-13 | https://law.lexmachina.com/ptab/6067 | 362 |
| IPR2017-00457 | 2016-12-09 | 2017-06-16 | 8566843 | Mercedes Benz U S International, Inc.<br>Mercedes-Benz USA, LLC<br>Daimler North America Corporation<br>Daimler AG | Stragent, LLC | 2018-06-13 | https://law.lexmachina.com/ptab/6066 | 362 |
| IPR2017-00381 | 2016-12-07 | 2017-06-22 | 7886122 | NVIDIA Corporation | Polaris Innovations Limited | 2018-06-19 | https://law.lexmachina.com/ptab/6047 | 362 |
| IPR2017-00337 | 2016-11-29 | 2017-06-02 | 9038163 | Apple Inc. | VirnetX Inc. | 2018-05-30 | https://law.lexmachina.com/ptab/5978 | 362 |
| IPR2017-00095 | 2016-10-14 | 2017-03-30 | D621644 | Campbell Soup Company<br>Trinity Manufacturing, L.L.C.<br>Campbell Sales Company | Gamon Plus, Inc. | 2018-03-27 | https://law.lexmachina.com/ptab/5764 | 362 |
| IPR2017-00096 | 2016-10-14 | 2017-03-30 | D595074 | Campbell Soup Company<br>Trinity Manufacturing, L.L.C.<br>Campbell Sales Company | Gamon Plus, Inc. | 2018-03-27 | https://law.lexmachina.com/ptab/5759 | 362 |
| IPR2017-00046 | 2016-10-07 | 2017-04-21 | 6685730 | Sienna Biopharmaceuticals, Inc. | William Marsh Rice University | 2018-04-18 | https://law.lexmachina.com/ptab/5700 | 362 |
| IPR2016-01903 | 2016-10-06 | 2017-03-31 | 8426498 | Baker Hughes Incorporated<br>Baker Petrolite LLC | LiquidPower Specialty Products Inc. FKA Lubrizol Specialty Products, Inc. | 2018-03-28 | https://law.lexmachina.com/ptab/5699 | 362 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01895 | 2016-09-28 | 2017-03-24 | 7697492 | Emerson Electric Company Rosemount, Inc. Fisher-Rosemount Systems, Inc. | Sipco, LLC | 2018-03-21 | https://law.lexmachina.com/ptab/5655 | 362 |
| IPR2016-01756 | 2016-09-07 | 2017-03-16 | 8571194 | WhatsApp Inc. Facebook, Inc. | Uniloc Luxembourg S.A. Uniloc USA, Inc. | 2018-03-13 | https://law.lexmachina.com/ptab/5550 | 362 |
| IPR2016-01735 | 2016-09-07 | 2017-03-10 | 9265902 | ResMed Inc. ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5548 | 362 |
| IPR2016-01724 | 2016-09-07 | 2017-03-10 | 8453641 | ResMed Inc. ResMed Limited | Fisher & Paykel Healthcare Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5542 | 362 |
| IPR2016-01703 | 2016-08-31 | 2017-03-02 | 8452148 | Panduit Corp. | Corning Optical Communications LLC | 2018-02-27 | https://law.lexmachina.com/ptab/5517 | 362 |
| IPR2016-01549 | 2016-08-19 | 2017-02-10 | 8813269 | Kranos Corporation DBA Schutt Sports | Riddell, Inc. | 2018-02-07 | https://law.lexmachina.com/ptab/5472 | 362 |
| IPR2016-01614 | 2016-08-15 | 2017-02-24 | 7820161 | Pfizer, Inc. Celltrion, Inc. | Biogen, Inc. Genentech, Inc. | 2018-02-21 | https://law.lexmachina.com/ptab/5451 | 362 |
| IPR2016-01595 | 2016-08-11 | 2017-02-17 | 8115457 | ON Semiconductor Corporation Semiconductor Components Industries, LLC DBA On Semiconductor Falcon Operations Sub, Inc. | Power Integrations, Inc. | 2018-02-14 | https://law.lexmachina.com/ptab/5438 | 362 |
| IPR2016-01594 | 2016-08-11 | 2017-02-17 | 8115457 | ON Semiconductor Corporation Semiconductor Components Industries, LLC DBA On Semiconductor Falcon Operations Sub, Inc. | Power Integrations, Inc. | 2018-02-14 | https://law.lexmachina.com/ptab/5437 | 362 |
| IPR2016-01589 | 2016-08-11 | 2017-02-17 | 6249876 | Falcon Operations Sub, Inc. | Power Integrations, Inc. | 2018-02-14 | https://law.lexmachina.com/ptab/5434 | 362 |
| IPR2016-01584 | 2016-08-10 | 2017-02-08 | 9095233 | Pacific Market International, LLC | Ignite USA, LLC | 2018-02-05 | https://law.lexmachina.com/ptab/5429 | 362 |
| IPR2016-01488 | 2016-07-25 | 2017-02-08 | 8590731 | Pacific Market International, LLC | Ignite USA, LLC | 2018-02-05 | https://law.lexmachina.com/ptab/5348 | 362 |
| IPR2016-01469 | 2016-07-21 | 2017-02-13 | 9094268 | DISH DBS Corporation DISH Network Corporation Dish Network L.L.C. | TQ Delta LLC | 2018-02-10 | https://law.lexmachina.com/ptab/5334 | 362 |
| IPR2016-00906 | 2016-04-15 | 2016-10-14 | 6994761 | Curt G. Joa, Inc. | Fameccanica.Data S.P.A. | 2017-10-11 | https://law.lexmachina.com/ptab/4823 | 362 |
| IPR2016-00907 | 2016-04-15 | 2016-10-14 | 8573306 | FMC Technologies, Inc. | Cameron Systems (Ireland) Limited | 2017-10-11 | https://law.lexmachina.com/ptab/4821 | 362 |
| IPR2016-00788 | 2016-03-30 | 2016-09-28 | 7757611 | FreightCar America, Inc. | National Steel Car Limited | 2017-09-25 | https://law.lexmachina.com/ptab/4743 | 362 |
| IPR2016-00782 | 2016-03-18 | 2016-09-23 | 6784552 | Samsung Electronics Co., Ltd. | DSS Technology Management, Inc. | 2017-09-20 | https://law.lexmachina.com/ptab/4712 | 362 |
| IPR2016-00682 | 2016-02-26 | 2016-09-02 | 7098770 | NXP, B.V. Freescale Semiconductor, Inc. NXP Semiconductors N.V. NXP Semiconductors USA, Inc. NXP Semiconductors Netherlands, B.V | Inside Secure NFC Technology, LLC | 2017-08-30 | https://law.lexmachina.com/ptab/4624 | 362 |
| IPR2016-00681 | 2016-02-26 | 2016-09-02 | 7098770 | NXP, B.V. Freescale Semiconductor, Inc. NXP Semiconductors N.V. NXP Semiconductors USA, Inc. NXP Semiconductors Netherlands, B.V. | Inside Secure NFC Technology, LLC | 2017-08-30 | https://law.lexmachina.com/ptab/4623 | 362 |
| IPR2016-00657 | 2016-02-25 | 2016-09-01 | 9074451 | Pegasi Operating, Inc. Pegasi Energy Resources Corp. Baker Hughes Incorporated Baker Hughes Oilfield Operations, Inc. | Rapid Completions LLC Packers Plus Energy Services, Inc. | 2017-08-29 | https://law.lexmachina.com/ptab/4614 | 362 |
| IPR2016-00656 | 2016-02-25 | 2016-09-01 | 8657009 | Pegasi Operating, Inc. Pegasi Energy Resources Corp. Baker Hughes Incorporated Baker Hughes Oilfield Operations, Inc. | Rapid Completions LLC Packers Plus Energy Services, Inc. | 2017-08-29 | https://law.lexmachina.com/ptab/4613 | 362 |
| IPR2016-00528 | 2016-01-29 | 2016-07-29 | 8715809 | General Electric Company CFM International S.A. | Rolls-Royce PLC | 2017-07-26 | https://law.lexmachina.com/ptab/4482 | 362 |
| IPR2016-00527 | 2016-01-29 | 2016-07-29 | 8545167 | General Electric Company Safran S.A. Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-07-26 | https://law.lexmachina.com/ptab/4481 | 362 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00514 | 2016-01-28 | 2016-07-22 | 7855230 | Pfizer, Inc.<br>Mylan N.V.<br>Mylan Pharmaceuticals, Inc.<br>Mylan, Inc.<br>Mylan Laboratories Limited | UCB Pharma GmbH | 2017-07-19 | https://law.lexmachina.com/ptab/4470 | 362 |
| IPR2016-00452 | 2016-01-11 | 2016-07-08 | 8147709 | Daikin Industries Ltd<br>Daikin America Inc | Chemours Company (FC LLC, The) | 2017-07-05 | https://law.lexmachina.com/ptab/4417 | 362 |
| IPR2016-00359 | 2015-12-16 | 2016-06-24 | RE44644 | General Electric Company | University of Virginia Patent Foundation | 2017-06-21 | https://law.lexmachina.com/ptab/4331 | 362 |
| IPR2016-00219 | 2015-11-19 | 2016-05-13 | 8136613 | The Toro Company | MTD Products Inc | 2017-05-10 | https://law.lexmachina.com/ptab/4198 | 362 |
| IPR2016-00215 | 2015-11-18 | 2016-05-20 | 7974339 | On 2 Technologies Inc<br>YouTube, LLC<br>Google Inc. | Vedanti Systems Limited | 2017-05-17 | https://law.lexmachina.com/ptab/4191 | 362 |
| IPR2016-00212 | 2015-11-18 | 2016-05-20 | 7974339 | On 2 Technologies Inc<br>YouTube, LLC<br>Google Inc. | Vedanti Systems Limited | 2017-05-17 | https://law.lexmachina.com/ptab/4189 | 362 |
| IPR2016-00194 | 2015-11-16 | 2016-05-13 | 8011458 | The Toro Company | MTD Products Inc | 2017-05-10 | https://law.lexmachina.com/ptab/4168 | 362 |
| IPR2016-00105 | 2015-10-28 | 2016-05-06 | 6704891 | Xilinx, Inc. | Papst Licensing GmbH & Co. (KG) | 2017-05-03 | https://law.lexmachina.com/ptab/4091 | 362 |
| IPR2016-00104 | 2015-10-28 | 2016-05-06 | 6574759 | Xilinx, Inc. | Papst Licensing GmbH & Co. (KG) | 2017-05-03 | https://law.lexmachina.com/ptab/4090 | 362 |
| IPR2016-00066 | 2015-10-22 | 2016-04-29 | 8702883 | Dukane Corporation | Hermann Ultraschalltechnik GmbH & Co. (KG) | 2017-04-26 | https://law.lexmachina.com/ptab/4064 | 362 |
| IPR2016-00067 | 2015-10-22 | 2016-03-30 | 7854310 | Duncan Parking Technologies, Inc.<br>Duncan Solutions, Inc.<br>CivicSmart, Inc.<br>Old Republic National Title Insurance Company<br>Old Republic Title Insurance Company<br>Old Republic General Insurance Corporation<br>Old Republic Insurance Company<br>Old Republic National Title Holding Company, Inc.<br>Old Republic General Insurance Corporation<br>Old Republic International Corporation | IPS Corporation | 2017-03-27 | https://law.lexmachina.com/ptab/4062 | 362 |
| IPR2015-01992 | 2015-10-02 | 2016-04-15 | 6546002 | | Intellectual Ventures II LLC | 2017-04-12 | https://law.lexmachina.com/ptab/4002 | 362 |
| IPR2015-01903 | 2015-09-14 | 2016-03-25 | 8731963 | Amneal Pharmaceuticals LLC<br>Par Pharmaceutical, Inc.<br>Fisher-Rosemount Systems, Inc.<br>Rosemount, Inc. | Jazz Pharmaceuticals, Inc. | 2017-03-22 | https://law.lexmachina.com/ptab/3900 | 362 |
| IPR2015-01901 | 2015-09-11 | 2016-03-11 | 8000314 | Emerson Electric Company | IP Co., LLC | 2017-03-08 | https://law.lexmachina.com/ptab/3895 | 362 |
| IPR2015-01896 | 2015-09-11 | 2016-03-18 | 7072667 | Apple Inc. | Core Wireless Licensing S.a.r.l. | 2017-03-15 | https://law.lexmachina.com/ptab/3893 | 362 |
| IPR2015-01892 | 2015-09-10 | 2016-03-18 | 8677494 | Blue Coat Systems, Inc.<br>Symantec Corporation | Finjan, Inc. | 2017-03-15 | https://law.lexmachina.com/ptab/3884 | 362 |
| IPR2015-01883 | 2015-09-04 | 2016-03-09 | 8684420 | Tristar Products, Inc. | Choon's Design Inc. | 2017-03-06 | https://law.lexmachina.com/ptab/3874 | 362 |
| IPR2015-01786 | 2015-08-20 | 2016-02-19 | 8714977 | Instradent AG<br>Institut Straumann AG<br>JJGC Indústria e Comércio de Materiais Dentários S/A<br>Instradent USA, Inc.<br>Straumann Holding AG | Nobel Biocare Services AG | 2017-02-15 | https://law.lexmachina.com/ptab/3797 | 362 |
| IPR2015-01783 | 2015-08-20 | 2016-02-03 | 8827028 | Arctic Cat Shared Services LLC<br>Arctic Cat, Inc.<br>Arctic Cat Sales Inc.<br>Arctic Cat Production Support LLC<br>Arctic Cat Production LLC | Polaris Industries, Inc. | 2017-01-30 | https://law.lexmachina.com/ptab/3795 | 362 |
| IPR2015-01781 | 2015-08-20 | 2016-02-03 | 8827028 | Arctic Cat Shared Services LLC<br>Arctic Cat, Inc.<br>Arctic Cat Sales Inc.<br>Arctic Cat Production Support LLC<br>Arctic Cat Production LLC | Polaris Industries, Inc. | 2017-01-30 | https://law.lexmachina.com/ptab/3793 | 362 |
| IPR2015-01674 | 2015-08-12 | 2016-02-17 | RE43931 | TCL Communication Technology Holdings Limited<br>TCL Corporation<br>TCT Mobile Limited<br>TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-02-13 | https://law.lexmachina.com/ptab/3721 | 362 |

Exhibit P
Page 790

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01641 | 2015-08-04 | 2016-02-05 | RE43931 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-02-01 | https://law.lexmachina.com/ptab/3680 | 362 |
| IPR2015-01646 | 2015-08-03 | 2016-02-05 | RE43931 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-02-01 | https://law.lexmachina.com/ptab/3674 | 362 |
| IPR2015-01644 | 2015-07-30 | 2016-01-29 | 6785065 | LG Electronics, Inc. | Toshiba Samsung Storage Technology Korea Corporation | 2017-01-25 | https://law.lexmachina.com/ptab/3653 | 362 |
| IPR2015-01642 | 2015-07-30 | 2016-01-29 | 6721110 | LG Electronics, Inc. | Toshiba Samsung Storage Technology Korea Corporation | 2017-01-25 | https://law.lexmachina.com/ptab/3652 | 362 |
| IPR2015-01628 | 2015-07-27 | 2016-01-29 | 7149510 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-25 | https://law.lexmachina.com/ptab/3644 | 362 |
| IPR2015-01622 | 2015-07-24 | 2016-01-29 | 7149510 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-25 | https://law.lexmachina.com/ptab/3638 | 362 |
| IPR2015-01605 | 2015-07-20 | 2016-01-29 | 7149510 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-25 | https://law.lexmachina.com/ptab/3626 | 362 |
| IPR2015-01602 | 2015-07-20 | 2016-01-29 | RE43931 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-25 | https://law.lexmachina.com/ptab/3624 | 362 |
| IPR2015-01585 | 2015-07-14 | 2016-01-29 | 5917405 | Nissan Motor Co., Ltd. Nissan North America, Inc. | Joao Control & Monitoring Systems LLC | 2017-01-25 | https://law.lexmachina.com/ptab/3605 | 362 |
| IPR2015-01490 | 2015-06-24 | 2016-01-08 | 7754702 | Pharmacosmos A/S | Luitpold Pharmaceuticals, Inc. | 2017-01-04 | https://law.lexmachina.com/ptab/3521 | 362 |
| IPR2015-01409 | 2015-06-15 | 2015-12-31 | 7636863 | ATI Technologies ULC Advanced Micro Devices, Inc. | LG Electronics, Inc. | 2016-12-27 | https://law.lexmachina.com/ptab/3442 | 362 |
| IPR2015-01359 | 2015-06-08 | 2015-12-18 | 6493426 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2016-12-14 | https://law.lexmachina.com/ptab/3406 | 362 |
| IPR2015-01357 | 2015-06-08 | 2015-12-18 | 6934366 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2016-12-14 | https://law.lexmachina.com/ptab/3402 | 362 |
| IPR2015-01266 | 2015-05-26 | 2015-12-04 | 9039982 | Johnson Matthey Inc. Johnson Matthey Plc. | BASF Corporation | 2016-11-30 | https://law.lexmachina.com/ptab/3319 | 362 |
| IPR2015-01267 | 2015-05-26 | 2015-12-04 | 9032709 | Johnson Matthey Inc. Johnson Matthey Plc. | BASF Corporation | 2016-11-30 | https://law.lexmachina.com/ptab/3318 | 362 |
| IPR2015-01265 | 2015-05-26 | 2015-12-04 | 8899023 | Johnson Matthey Inc. Johnson Matthey Plc. | BASF Corporation | 2016-11-30 | https://law.lexmachina.com/ptab/3317 | 362 |
| IPR2015-01227 | 2015-05-19 | 2015-11-19 | 7907714 | Cox Communications, Inc. | AT&T Intellectual Property I LP | 2016-11-15 | https://law.lexmachina.com/ptab/3284 | 362 |
| IPR2015-01221 | 2015-05-19 | 2015-12-11 | 8489068 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-12-07 | https://law.lexmachina.com/ptab/3279 | 362 |
| IPR2015-01197 | 2015-05-12 | 2015-11-23 | 6487656 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-11-19 | https://law.lexmachina.com/ptab/3243 | 362 |
| IPR2015-01187 | 2015-05-11 | 2015-11-19 | 6993353 | Cox Communications, Inc. | AT&T Intellectual Property II, L.P. | 2016-11-15 | https://law.lexmachina.com/ptab/3230 | 362 |
| IPR2015-00908 | 2015-03-20 | 2015-09-24 | 7035076 | AVX Corporation | Greatbatch Ltd. | 2016-09-20 | https://law.lexmachina.com/ptab/2968 | 362 |
| IPR2015-00708 | 2015-02-18 | 2015-08-21 | 6889620 | Winfield Solutions, LLC Geosys-Intl, Inc. | Farmers Edge Precision Consulting Inc. | 2016-08-17 | https://law.lexmachina.com/ptab/2811 | 362 |
| IPR2015-00711 | 2015-02-18 | 2015-08-21 | 7343867 | Winfield Solutions, LLC Geosys-Intl, Inc. | Farmers Edge Precision Consulting Inc. | 2016-08-17 | https://law.lexmachina.com/ptab/2796 | 362 |
| IPR2015-00709 | 2015-02-18 | 2015-08-21 | 7171912 | Winfield Solutions, LLC Geosys-Intl, Inc. | Farmers Edge Precision Consulting Inc. | 2016-08-17 | https://law.lexmachina.com/ptab/2795 | 362 |
| IPR2015-00740 | 2015-02-14 | 2015-08-21 | 8332475 | WhatsApp Inc. Facebook, Inc. | Triplay, Inc. | 2016-08-17 | https://law.lexmachina.com/ptab/2783 | 362 |
| IPR2015-00660 | 2015-02-02 | 2015-08-14 | 6286045 | Google Inc. | At Home Bondholders' Liquidating Trust | 2016-08-10 | https://law.lexmachina.com/ptab/2719 | 362 |
| IPR2015-00662 | 2015-02-02 | 2015-08-14 | 6014698 | Google Inc. | At Home Bondholders' Liquidating Trust | 2016-08-10 | https://law.lexmachina.com/ptab/2718 | 362 |
| IPR2015-00657 | 2015-02-02 | 2015-08-14 | 6286045 | Google Inc. | At Home Bondholders' Liquidating Trust | 2016-08-10 | https://law.lexmachina.com/ptab/... | 362 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00632 | 2015-01-30 | 2015-08-05 | 8727773 | US Endodontics, LLC SNF Holding Company Chemfall Inc. SNF (China) Flocculant Co., Ltd. Flopam Inc. | Gold Standard Instruments, LLC | 2016-08-01 | https://law.lexmachina.com/ptab/2701 | 362 |
| IPR2015-00600 | 2015-01-22 | 2015-08-06 | 5633329 | SNF SAS | BASF Corporation | 2016-08-02 | https://law.lexmachina.com/ptab/2664 | 362 |
| IPR2015-00467 | 2014-12-19 | 2015-06-17 | 6030893 | Samsung Telecommunications America LLC Samsung Austin Semiconductor  LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Semiconductor, Inc | Home Semiconductor Corporation | 2016-06-13 | https://law.lexmachina.com/ptab/2507 | 362 |
| IPR2015-00466 | 2014-12-19 | 2015-06-17 | 6030893 | Samsung Telecommunications America LLC Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Semiconductor, Inc. | Home Semiconductor Corporation | 2016-06-13 | https://law.lexmachina.com/ptab/2506 | 362 |
| IPR2015-00230 | 2014-11-10 | 2015-05-14 | 7463245 | Sony Computer Entertainment America, Inc. | Aplix IP Holdings Corporation | 2016-05-10 | https://law.lexmachina.com/ptab/2302 | 362 |
| IPR2015-00072 | 2014-10-16 | 2015-05-01 | 8261752 | Republic Tobacco, L.P. | Fan Bao | 2016-04-27 | https://law.lexmachina.com/ptab/2166 | 362 |
| IPR2014-01281 | 2014-08-12 | 2015-02-26 | 8424780 | Saint-Gobain Abrasives, Inc. | 3M Innovative Properties Company | 2016-02-23 | https://law.lexmachina.com/ptab/1833 | 362 |
| IPR2014-01248 | 2014-08-04 | 2015-01-30 | 8501639 | Tietex International Ltd | Precision Fabrics Group, Inc. | 2016-01-27 | https://law.lexmachina.com/ptab/1807 | 362 |
| IPR2014-01204 | 2014-07-25 | 2015-01-28 | 8386114 | Sensoren GmbH Valeo Inc. Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo North America, Inc. Valeo Schalter Connaught Electronics Ltd. | Magna Electronics Inc. | 2016-01-25 | https://law.lexmachina.com/ptab/1772 | 362 |
| IPR2014-01203 | 2014-07-25 | 2015-01-28 | 7859565 | Valeo Inc. Valeo Schalter und Sensoren GmbH Valeo S.A. Connaught Electronics Ltd | Magna Electronics Inc. | 2016-01-25 | https://law.lexmachina.com/ptab/1771 | 362 |
| IPR2014-00881 | 2014-06-04 | 2014-10-24 | 7251466 | Silicon Laboratories Inc. | Cresta Technology Corporation | 2015-10-21 | https://law.lexmachina.com/ptab/1500 | 362 |
| IPR2014-00899 | 2014-06-04 | 2014-12-18 | 6462180 | Baxter Healthcare Corporation Kamada, Ltd. | Grifols, S.A. Grifols Therapeutics, Inc. Grifols, Inc. | 2015-12-15 | https://law.lexmachina.com/ptab/1182 | 362 |
| IPR2014-00839 | 2014-05-30 | 2014-11-26 | 8598864 | L-3 Communications Holdings, Inc. Premier Utility Services, LLC | POWER SURVEY, LLC | 2015-11-23 | https://law.lexmachina.com/ptab/1466 | 362 |
| IPR2014-00836 | 2014-05-30 | 2014-11-26 | 8536856 | L-3 Communications Holdings, Inc. Premier Utility Services, LLC | POWER SURVEY, LLC | 2015-11-23 | https://law.lexmachina.com/ptab/1464 | 362 |
| IPR2014-00834 | 2014-05-30 | 2014-11-26 | 8482274 | L-3 Communications Holdings, Inc Premier Utility Services, LLC | POWER SURVEY, LLC | 2015-11-23 | https://law.lexmachina.com/ptab/1462 | 362 |
| IPR2014-00809 | 2014-05-23 | 2014-10-24 | 7265792 | Silicon Laboratories Inc | Cresta Technology Corporation | 2015-10-21 | https://law.lexmachina.com/ptab/1445 | 362 |
| IPR2014-00791 | 2014-05-20 | 2014-11-28 | 6611349 | Heidelberg USA, Inc. Esko Software BVBA Eastman Kodak Company AGFA Corporation | CTP Innovations, LLC | 2015-11-25 | https://law.lexmachina.com/ptab/1429 | 362 |
| IPR2014-00790 | 2014-05-20 | 2014-11-28 | 6611349 | Heidelberg USA, Inc. Esko Software BVBA Eastman Kodak Company AGFA Corporation | CTP Innovations, LLC | 2015-11-25 | https://law.lexmachina.com/ptab/1428 | 362 |
| IPR2014-00789 | 2014-05-20 | 2014-11-28 | 6738155 | Heidelberg USA, Inc. Esko Software BVBA Eastman Kodak Company AGFA Corporation | CTP Innovations, LLC | 2015-11-25 | https://law.lexmachina.com/ptab/1427 | 362 |
| IPR2014-00780 | 2014-05-19 | 2014-12-04 | 6603835 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2015-12-01 | https://law.lexmachina.com/ptab/1418 | 362 |
| IPR2014-00728 | 2014-05-05 | 2014-10-24 | 7075585 | Silicon Laboratories Inc. | Cresta Technology Corporation | 2015-10-21 | https://law.lexmachina.com/ptab/ | 362 |

Exhibit P
Page 792

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00727 | 2014-05-02 | 2014-10-29 | 8590838 | C&D Zodiac, Inc. | B/E Aerospace, Inc. | 2015-10-26 | https://law.lexmachina.com/ptab/1372 | 362 |
| IPR2014-00692 | 2014-04-25 | 2014-10-08 | 6432586 | LG Chem Ltd. | Celgard, LLC | 2015-10-05 | https://law.lexmachina.com/ptab/1342 | 362 |
| IPR2014-00599 | 2014-04-09 | 2014-09-19 | 7119960 | Edmund Optics, Inc. | Semrock. Inc. | 2015-09-16 | https://law.lexmachina.com/ptab/1255 | 362 |
| IPR2014-00553 | 2014-03-27 | 2014-12-03 | 6754195 | Marvell Semiconductor, Inc. | Intellectual Ventures I LLC | 2015-11-30 | https://law.lexmachina.com/ptab/1215 | 362 |
| IPR2014-00548 | 2014-03-27 | 2014-12-03 | 5712870 | Marvell Semiconductor, Inc. ZTE Corporation | Intellectual Ventures I LLC | 2015-11-30 | https://law.lexmachina.com/ptab/1210 | 362 |
| IPR2014-00525 | 2014-03-21 | 2014-09-17 | 8380244 | Microsoft Corporation | IPR Licensing, Inc. | 2015-09-14 | https://law.lexmachina.com/ptab/1190 | 362 |
| IPR2014-00402 | 2014-01-31 | 2014-08-08 | 8373012 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2015-08-05 | https://law.lexmachina.com/ptab/1084 | 362 |
| IPR2014-00360 | 2014-01-16 | 2014-07-25 | 8329216 | Amneal Pharmaceuticals LLC | Endo Pharmaceuticals, Inc | 2015-07-22 | https://law.lexmachina.com/ptab/1054 | 362 |
| IPR2014-00313 | 2013-12-31 | 2014-06-06 | 8573666 | Al-Ko Kober LLC | Lippert Components Manufacturing Inc | 2015-06-03 | https://law.lexmachina.com/ptab/1022 | 362 |
| IPR2014-00312 | 2013-12-31 | 2014-07-10 | 8584946 | Square, Inc. | REM Holdings 3, LLC | 2015-07-07 | https://law.lexmachina.com/ptab/1021 | 362 |
| IPR2014-00291 | 2013-12-23 | 2014-07-02 | 6324463 | Subaru of America, Inc. Jaguar Land Rover North America, LLC Nissan North America, Inc. Ford Motor Company Volvo Cars of North America, LLC Toyota Motor North America, Inc. American Honda Motor Co., Inc. | Cruise Control Technologies LLC | 2015-06-29 | https://law.lexmachina.com/ptab/1003 | 362 |
| IPR2014-00289 | 2013-12-23 | 2014-07-02 | 6324463 | Subaru of America, Inc. Nissan North America, Inc. Jaguar Land Rover North America, LLC Ford Motor Company Toyota Motor North America, Inc. Volvo Cars of North America, LLC American Honda Motor Co., Inc. | Cruise Control Technologies LLC | 2015-06-29 | https://law.lexmachina.com/ptab/1002 | 362 |
| IPR2014-00281 | 2013-12-20 | 2014-07-02 | 6324463 | Nissan North America, Inc. Jaguar Land Rover North America, LLC Ford Motor Company Subaru of America, Inc. Toyota Motor North America, Inc. Volvo Cars of North America, LLC American Honda Motor Co., Inc. | Cruise Control Technologies LLC | 2015-06-29 | https://law.lexmachina.com/ptab/994 | 362 |
| IPR2014-00280 | 2013-12-20 | 2014-07-02 | 6324463 | Subaru of America, Inc. Nissan North America, Inc. Jaguar Land Rover North America, LLC Ford Motor Company Volvo Cars of North America, LLC Toyota Motor North America, Inc. American Honda Motor Co., Inc. | Cruise Control Technologies LLC | 2015-06-29 | https://law.lexmachina.com/ptab/993 | 362 |
| IPR2014-00279 | 2013-12-20 | 2014-07-02 | 6324463 | Subaru of America, Inc. Nissan North America, Inc. Jaguar Land Rover North America, LLC Ford Motor Company Toyota Motor North America, Inc. Volvo Cars of North America, LLC American Honda Motor Co., Inc. | Cruise Control Technologies LLC | 2015-06-29 | https://law.lexmachina.com/ptab/992 | 362 |
| IPR2014-00255 | 2013-12-17 | 2014-06-26 | 7423248 | TRW Automotive US LLC | Magna Electronics Inc. | 2015-06-23 | https://law.lexmachina.com/ptab/970 | 362 |
| IPR2014-00238 | 2013-12-06 | 2014-05-14 | 8504697 | Apple Inc. | VirnetX Inc. | 2015-05-11 | https://law.lexmachina.com/ptab/957 | 362 |
| IPR2014-00237 | 2013-12-06 | 2014-05-14 | 8504697 | Apple Inc. | VirnetX Inc. | 2015-05-11 | https://law.lexmachina.com/ptab/956 | 362 |
| IPR2014-00185 | 2013-11-21 | 2014-05-30 | 6020435 | Organik Kimya San ve Tic. A.S. | Rohm & Haas Co | 2015-05-27 | https://law.lexmachina.com/ptab/911 | 362 |
| IPR2014-00155 | 2013-11-15 | 2014-05-09 | 5513129 | Harmonix Music Systems, Inc. | Princeton Digital Image Corporation | 2015-05-06 | https://law.lexmachina.com/ptab/884 | 362 |
| IPR2014-00129 | 2013-11-07 | 2014-05-02 | 5652542 | QSC Audio Products, LLC | Crest Audio, Inc. | 2015-04-29 | https://law.lexmachina.com/ptab/856 | 362 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00127 | 2013-11-07 | 2014-05-02 | 6023153 | QSC Audio Products, LLC | Crest Audio, Inc. | 2015-04-29 | https://law.lexmachina.com/ptab/858 | 362 |
| IPR2014-00044 | 2013-10-09 | 2014-04-09 | 6771290 | Samsung Electronics America, Inc. Samsung Telecommunications America LLC | B.E. Technology, L.L.C. | 2015-04-06 | https://law.lexmachina.com/ptab/788 | 362 |
| IPR2014-00040 | 2013-10-09 | 2014-04-09 | 6771290 | Microsoft Corporation | B.E. Technology, L.L.C. | 2015-04-06 | https://law.lexmachina.com/ptab/784 | 362 |
| IPR2014-00029 | 2013-10-08 | 2014-04-09 | 6771290 | Sony Mobile Communications (USA) Inc. | B.E. Technology, L.L.C. | 2015-04-06 | https://law.lexmachina.com/ptab/774 | 362 |
| IPR2014-00033 | 2013-10-07 | 2014-04-09 | 6771290 | Google Inc. | B.E. Technology, L.L.C. | 2015-04-06 | https://law.lexmachina.com/ptab/777 | 362 |
| IPR2014-00031 | 2013-10-07 | 2014-04-09 | 6771290 | Google Inc. | B.E. Technology, L.L.C. | 2015-04-06 | https://law.lexmachina.com/ptab/776 | 362 |
| IPR2013-00590 | 2013-09-24 | 2014-03-21 | 6585992 | Baxter Healthcare Corporation ApaTech, Inc. ApaTech Limited | Millenium Biologix, LLC | 2015-03-18 | https://law.lexmachina.com/ptab/527 | 362 |
| IPR2013-00582 | 2013-09-16 | 2014-03-21 | RE41251 | Baxter Healthcare Corporation ApaTech, Inc. ApaTech Limited | Millenium Biologix, LLC | 2015-03-18 | https://law.lexmachina.com/ptab/520 | 362 |
| IPR2013-00403 | 2013-06-28 | 2014-01-02 | 8370583 | Riverbed Technology, Inc. | Silver Peak Systems, Inc. | 2014-12-30 | https://law.lexmachina.com/ptab/369 | 362 |
| IPR2013-00396 | 2013-06-27 | 2013-12-20 | 8444696 | NuVasive, Inc. | Warsaw Orthopedic, Inc. | 2014-12-17 | https://law.lexmachina.com/ptab/362 | 362 |
| IPR2013-00395 | 2013-06-27 | 2013-12-20 | 8444696 | NuVasive, Inc. | Warsaw Orthopedic, Inc. | 2014-12-17 | https://law.lexmachina.com/ptab/361 | 362 |
| IPR2013-00111 | 2013-01-11 | 2013-05-23 | 6494387 | SATA GmbH & Co. (KG) | ANEST IWATA Corporation | 2014-05-20 | https://law.lexmachina.com/ptab/141 | 362 |
| IPR2013-00008 | 2012-10-02 | 2013-03-13 | 5872387 | Micron Technology, Inc. | Board of Trustees of the University of Illinois | 2014-03-10 | https://law.lexmachina.com/ptab/55 | 362 |
| IPR2013-00006 | 2012-10-02 | 2013-03-13 | 6888204 | Micron Technology, Inc. | Board of Trustees of the University of Illinois | 2014-03-10 | https://law.lexmachina.com/ptab/52 | 362 |
| IPR2013-00005 | 2012-10-02 | 2013-03-13 | 6444533 | Micron Technology, Inc. | Board of Trustees of the University of Illinois | 2014-03-10 | https://law.lexmachina.com/ptab/51 | 362 |
| IPR2012-00042 | 2012-09-27 | 2013-02-22 | 6240376 | Synopsys, Inc. | Mentor Graphics Corporation | 2014-02-19 | https://law.lexmachina.com/ptab/598 | 362 |
| IPR2019-00929 | 2019-04-05 | 2019-09-26 | 9774703 | Ingenico S.A. Ingenico Inc. | IOENGINE, LLC | 2020-09-21 | https://law.lexmachina.com/ptab/10076 | 361 |
| IPR2019-00879 | 2019-03-25 | 2019-09-26 | 9059969 | Ingenico Inc. Ingenico S.A. | IOENGINE, LLC | 2020-09-21 | https://law.lexmachina.com/ptab/10027 | 361 |
| IPR2019-00613 | 2019-01-23 | 2019-08-05 | 9633373 | Apple Inc. | Firstface Co., Ltd. | 2020-07-31 | https://law.lexmachina.com/ptab/9796 | 361 |
| IPR2019-00612 | 2019-01-23 | 2019-08-05 | 8831557 | Apple Inc. Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Firstface Co., Ltd. | 2020-07-31 | https://law.lexmachina.com/ptab/9794 | 361 |
| IPR2019-00531 | 2019-01-07 | 2019-07-22 | 8096471 | Smartmatic International Holding B.V. County of Los Angeles Smartmatic USA Corporation SGO Corporation S.A. SGO Corporation (Limited) | Election Systems & Software, LLC Government Systems, Software & Services, Inc. | 2020-07-17 | https://law.lexmachina.com/ptab/9731 | 361 |
| IPR2019-00501 | 2018-12-28 | 2019-07-12 | 7036020 | Unified Patents Inc. | SecureWave Storage Solutions, Inc. | 2020-07-07 | https://law.lexmachina.com/ptab/9663 | 361 |
| IPR2019-00292 | 2018-11-12 | 2019-07-05 | 7937394 | England, Inc. Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast of Massachusetts/Virginia, Inc. Comcast of Massachusetts II, Inc. Comcast Financial Agency Corporation Comcast of California/Massachusetts/Michigan/Utah, LLC Comcast of Massachusetts III, Inc. Comcast of Massachusetts/New Hampshire, LLC Comcast of Brockton, Inc. Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast of Needham, Inc. Comcast of Milton, Inc. Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast of Connecticut/Georgia/Massach | Veveo, Inc. | 2020-06-30 | https://law.lexmachina.com/ptab/9477 | 361 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | England, Inc.<br>Comcast Holdings Corporation<br>Comcast Cable Communications, LLC<br>Comcast of Massachusetts/Virginia, Inc.<br>Comcast of Massachusetts II, Inc.<br>Comcast Financial Agency Corporation<br>Comcast of California/Massachusetts/Michigan/Utah, LLC<br>Comcast of Massachusetts III, Inc.<br>Comcast of Massachusetts/New Hampshire, LLC<br>Comcast of Brockton, Inc.<br>Comcast Business Communications, LLC<br>Comcast STB Software I, LLC<br>Comcast Corporation<br>Comcast of Needham, Inc.<br>Comcast of Milton, Inc.<br>Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast of | | | | |
| IPR2019-00290 | 2018-11-12 | 2019-07-05 | 7937394 | Connecticut/Georgia/Massach | Veveo, Inc. | 2020-06-30 | https://law.lexmachina.com/ptab/9475 | 361 |
| IPR2019-00281 | 2018-11-12 | 2019-07-01 | 9621956 | Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast Holdings Corporation<br>Comcast Cable Communications, LLC<br>Comcast Business Communications, LLC<br>Comcast STB Software I, LLC<br>Comcast Corporation<br>Comcast of Santa Maria, LLC<br>Comcast Financial Agency Corporation<br>Comcast of Lompoc, LLC | Rovi Guides, Inc. | 2020-06-26 | https://law.lexmachina.com/ptab/9466 | 361 |
| IPR2019-00239 | 2018-11-12 | 2019-07-05 | 7779011 | England, Inc.<br>Comcast Holdings Corporation<br>Comcast Cable Communications, LLC<br>Comcast of Massachusetts/Virginia, Inc.<br>Comcast of Massachusetts II, Inc.<br>Comcast Financial Agency Corporation<br>Comcast of California/Massachusetts/Michigan/Utah, LLC<br>Comcast of Massachusetts III, Inc.<br>Comcast of Massachusetts/New Hampshire, LLC<br>Comcast of Brockton, Inc.<br>Comcast Business Communications, LLC<br>Comcast STB Software I, LLC<br>Comcast Corporation<br>Comcast of Needham, Inc.<br>Comcast of Milton, Inc.<br>Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast of Connecticut/Georgia/Massach | Veveo, Inc. | 2020-06-30 | https://law.lexmachina.com/ptab/9452 | 361 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | England, Inc. Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast of Massachusetts/Virginia, Inc. Comcast of Massachusetts II, Inc Comcast Financial Agency Corporation Comcast of California/Massachusetts/Mich igan/Utah, LLC Comcast of Massachusetts III, Inc. Comcast of Massachusetts/New Hampshire, LLC Comcast of Brockton, Inc. Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast of Needham, Inc. Comcast of Milton, Inc. Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast of Connecticut/Georgia/Massach | | | | |
| IPR2019-00237 | 2018-11-12 | 2019-07-05 | 7779011 | Ralph Lauren Media, LLC Ralph Lauren Corporation PRL USA Holdings, Inc. Club Monaco Corporation Club Monaco U.S., LLC | Veveo, Inc. | 2020-06-30 | https://law.lexmachina.com/ptab/9451 | 361 |
| IPR2018-01749 | 2018-09-18 | 2019-04-08 | 5995102 | Adobe Systems Incorporated Laydon Composites Ltd. | Lexos Media IP, LLC | 2020-04-03 | https://law.lexmachina.com/ptab/9129 | 361 |
| IPR2018-01319 | 2018-06-29 | 2019-01-14 | 8449017 | WABCO Holdings Inc. OmniTRAX Holdings Combined, Inc. OmniTRAX Sand Holdings LLC Omni AU, LLC Broe Management Company LLC DBA The Broe Group OmniTRAX, Inc. OES Holdings, LLC | Transtex Composites Inc | 2020-01-10 | https://law.lexmachina.com/ptab/8768 | 361 |
| IPR2018-01231 | 2018-06-11 | 2019-01-14 | 9617066 | Arrows Up, LLC OmniTRAX Holdings Combined, Inc. OmniTRAX Sand Holdings LLC Omni AU, LLC Broe Management Company LLC DBA The Broe Group OmniTRAX, Inc. OES Holdings, LLC | Oren Technologies, LLC | 2020-01-10 | https://law.lexmachina.com/ptab/8678 | 361 |
| IPR2018-01230 | 2018-06-11 | 2019-01-14 | 9248772 | Arrows Up, LLC Alcatel Submarine Networks Nokia Corporation NEC Networks & System Integration Corporation | Oren Technologies, LLC | 2020-01-10 | https://law.lexmachina.com/ptab/8676 | 361 |
| IPR2018-01157 | 2018-05-25 | 2018-11-29 | 8351798 | NEC Corporation | Neptune Subsea IP Ltd. | 2019-11-25 | https://law.lexmachina.com/ptab/8610 | 361 |
| IPR2018-01030 | 2018-05-10 | 2018-11-09 | 8365829 | Packers Plus Energy Services, Inc. | Baker Hughes Oilfield Operations LLC | 2019-11-05 | https://law.lexmachina.com/ptab/8505 | 361 |
| IPR2018-01028 | 2018-05-04 | 2018-11-09 | 7881902 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-11-05 | https://law.lexmachina.com/ptab/8495 | 361 |
| IPR2018-00999 | 2018-05-01 | 2018-10-26 | 6127875 | Micron Technology, Inc. | North Star Innovations Inc. | 2019-10-22 | https://law.lexmachina.com/ptab/8466 | 361 |
| IPR2018-00998 | 2018-05-01 | 2018-10-26 | 6127875 | Micron Technology, Inc. | North Star Innovations Inc. | 2019-10-22 | https://law.lexmachina.com/ptab/8465 | 361 |
| IPR2018-00989 | 2018-04-27 | 2018-10-26 | 5943274 | Micron Technology, Inc. | North Star Innovations Inc | 2019-10-22 | https://law.lexmachina.com/ptab/8457 | 361 |
| IPR2018-00921 | 2018-04-16 | 2018-10-22 | 6586890 | Feit Electric Company, Inc. | Philips Lighting Holding B.V. Signify Holding B.V | 2019-10-18 | https://law.lexmachina.com/ptab/8407 | 361 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00874 | 2018-03-30 | 2018-10-29 | 7246394 | The Coleman Company, Inc. Walmart.com USA LLC Intex Development Company Ltd. Wal-Mart Stores Texas, LLC Walmart Inc. Bestway Global Holdings, Inc. Bestway (Hong Kong) Enterprise Co. Ltd. Intex Trading Ltd. Intex Recreation Corp. Bestway (Nantong) Recreation Corp. Bestway (USA), Inc. Bestway (Hong Kong) International, Ltd. Sam's West, Inc. DBA Sam's Club Newell Brands Inc. Intex Marketing Ltd. Intex Industries (Xiamen) Co., Ltd. Bestway Inflatables & Materials Corp. Zake International Inc. Zake IP Holdings, LLC Zake USA 3BTech, Inc. | Team Worldwide Corporation | 2019-10-25 | https://law.lexmachina.com/ptab/8359 | 361 |
| IPR2018-00663 | 2018-02-17 | 2018-08-27 | 7882986 | Jianqing Zhu | Jingle Master International Ltd. | 2019-08-23 | https://law.lexmachina.com/ptab/8184 | 361 |
| IPR2018-00504 | 2018-01-15 | 2018-07-20 | 7255116 | Blasters, Inc. | Waterblasting, LLC | 2019-07-16 | https://law.lexmachina.com/ptab/8045 | 361 |
| IPR2018-00425 | 2018-01-05 | 2018-07-06 | 7893655 | ZTE Corporation Samsung Electronics Co , Ltd Samsung Electronics America, Inc. | Fundamental Innovation Systems International LLC | 2019-07-02 | https://law.lexmachina.com/ptab/7973 | 361 |
| IPR2018-00345 | 2017-12-19 | 2018-07-02 | 7047196 | Comcast Cable Communications, LLC Comcast Corporation | Promptu Systems Corporation | 2019-06-28 | https://law.lexmachina.com/ptab/7893 | 361 |
| IPR2018-00344 | 2017-12-19 | 2018-07-02 | 7047196 | Comcast Cable Communications, LLC Comcast Corporation | Promptu Systems Corporation | 2019-06-28 | https://law.lexmachina.com/ptab/7891 | 361 |
| IPR2018-00323 | 2017-12-19 | 2018-07-06 | 9675621 | Provepharm, Inc. Provepharm Life Solutions Provepharm SAS | Wista Laboratories Ltd. | 2019-07-02 | https://law.lexmachina.com/ptab/7887 | 361 |
| IPR2018-00312 | 2017-12-14 | 2018-06-18 | 9306885 | Snap Inc. | Vaporstream, Inc. | 2019-06-14 | https://law.lexmachina.com/ptab/7864 | 361 |
| IPR2018-00291 | 2017-12-08 | 2018-06-25 | 9718652 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2019-06-21 | https://law.lexmachina.com/ptab/7847 | 361 |
| IPR2018-00282 | 2017-12-06 | 2018-06-08 | 7092671 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-06-04 | https://law.lexmachina.com/ptab/7841 | 361 |
| IPR2018-00166 | 2017-11-07 | 2018-05-18 | 6297623 | Fairchild (Taiwan) Corporation Semiconductor Components Industries, LLC ON Semiconductor Corporation Fairchild Semiconductor Corporation System General Corporation Fairchild Semiconductor International, Inc. | Power Integrations, Inc. | 2019-05-14 | https://law.lexmachina.com/ptab/7729 | 361 |
| IPR2018-00165 | 2017-11-07 | 2018-05-18 | 6414471 | Fairchild (Taiwan) Corporation Semiconductor Components Industries, LLC ON Semiconductor Corporation Fairchild Semiconductor Corporation System General Corporation Fairchild Semiconductor International, Inc. | Power Integrations, Inc. | 2019-05-14 | https://law.lexmachina.com/ptab/7728 | 361 |
| IPR2018-00069 | 2017-10-13 | 2018-04-09 | 8265691 | Unified Patents Inc. | Blue Sky Networks, LLC | 2019-04-05 | https://law.lexmachina.com/ptab/7641 | 361 |
| IPR2017-02125 | 2017-09-21 | 2018-03-30 | 7359746 | Canfield Scientific, Inc. | Melanoscan, LLC | 2019-03-26 | https://law.lexmachina.com/ptab/7527 | 361 |
| IPR2017-01921 | 2017-08-07 | 2018-02-05 | 9320372 | Cascades Canada ULC Tarzana Enterprises, LLC | SCA Hygiene Products AB | 2019-02-01 | https://law.lexmachina.com/ptab/7344 | 361 |
| IPR2017-01812 | 2017-07-21 | 2018-02-05 | 6895280 | Nevro Corp. | Boston Scientific Neuromodulation Corporation | 2019-02-01 | https://law.lexmachina.com/ptab/7259 | 361 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01684 | 2017-06-29 | 2018-01-18 | 7853000 | Google Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2019-01-14 | https://law.lexmachina.com/ptab/7156 | 361 |
| IPR2017-01534 | 2017-06-08 | 2017-12-11 | 7582709 | Basell Poliolefine Italia S.r.l. Basell Polyolefines France S.A.S. Equistar Chemicals, LP Lyondell Chemical Company Basell Polyolefine GmbH LyondellBasell Industries Holdings B.V. LyondellBasell Industries N.V. | ExxonMobil Chemical Patents Inc. | 2018-12-07 | https://law.lexmachina.com/ptab/7006 | 361 |
| IPR2017-01471 | 2017-05-24 | 2017-12-08 | 8412197 | Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Research America, Inc. Huawei Device Co., Ltd WhatsApp Inc. | Huawei Technologies Co., Ltd. | 2018-12-04 | https://law.lexmachina.com/ptab/6956 | 361 |
| IPR2017-01428 | 2017-05-11 | 2017-12-04 | 8995433 | Facebook, Inc. LG Electronics, Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2018-11-30 | https://law.lexmachina.com/ptab/6904 | 361 |
| IPR2017-01427 | 2017-05-11 | 2017-12-04 | 8995433 | LG Electronics, Inc. WhatsApp Inc. Facebook, Inc. | Uniloc USA, Inc. Uniloc Luxembourg S.A. | 2018-11-30 | https://law.lexmachina.com/ptab/6903 | 361 |
| IPR2017-01411 | 2017-05-10 | 2017-12-01 | 9531657 | Microsoft Corporation Intel Corporation Dell Inc. Wistron Corporation | Mira Advanced Technology Systems, Inc. | 2018-11-27 | https://law.lexmachina.com/ptab/6897 | 361 |
| IPR2017-01392 | 2017-05-09 | 2017-11-30 | 7337241 | Cavium, Inc. | Alacritech Inc. | 2018-11-26 | https://law.lexmachina.com/ptab/6881 | 361 |
| IPR2017-01312 | 2017-04-24 | 2017-11-06 | 6461565 | Zhejiang Innuovo Magnetics Co., Ltd. Hengdian Group DMEGC Magnetics Co., Ltd. Zhejiang Dongyang East Magnetic Rare Earth Co., Ltd. | Hitachi Metals, Ltd. | 2018-11-02 | https://law.lexmachina.com/ptab/6821 | 361 |
| IPR2017-01264 | 2017-04-11 | 2017-10-16 | 8798647 | Uber Technologies, Inc. | X One, Inc. | 2018-10-12 | https://law.lexmachina.com/ptab/6768 | 361 |
| IPR2017-01255 | 2017-04-07 | 2017-10-16 | 8798593 | Uber Technologies, Inc. | X One, Inc. | 2018-10-12 | https://law.lexmachina.com/ptab/6752 | 361 |
| IPR2017-00941 | 2017-03-01 | 2017-09-11 | 9172987 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-09-07 | https://law.lexmachina.com/ptab/6532 | 361 |
| IPR2017-00939 | 2017-03-01 | 2017-09-11 | 9172987 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-09-07 | https://law.lexmachina.com/ptab/6531 | 361 |

Exhibit P
Page 798

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | Sonova AG Sivantos GmbH (Sivantos Group) GN Hearing A/S (formerly GN Resound A/S) K/S HIMPP GN Store Nord A/S Widex A/S Sivantos Inc. Sonova Holding AG IntriCon Corporation William Demant Holding A/S Starkey Laboratories, Inc. (DBA Starkey Hearing | | | | |
| IPR2017-00930 | 2017-02-21 | 2017-08-14 | 8170884 | Technologies) Google Inc. | Benhov GmbH, LLC | 2018-08-10 | https://law.lexmachina.com/ptab/6502 | 361 |
| IPR2017-00818 | 2017-02-02 | 2017-09-11 | 6615130 | Waze, Inc. | Makor Issues & Rights, Ltd. | 2018-09-07 | https://law.lexmachina.com/ptab/6414 | 361 |
| | | | | Sonova AG Sivantos GmbH (Sivantos Group) K/S HIMPP GN Store Nord A/S Widex A/S Sivantos Inc. Sonova Holding AG IntriCon Corporation William Demant Holding A/S Starkey Laboratories, Inc. (DBA Starkey Hearing Technologies) GN Hearing A/S (formerly GN | | | | |
| IPR2017-00782 | 2017-01-27 | 2017-07-27 | 8654999 | Resound A/S) | III Holdings 4, LLC | 2018-07-23 | https://law.lexmachina.com/ptab/6371 | 361 |
| IPR2017-00796 | 2017-01-27 | 2017-07-31 | RE43767 | Infobionic, Inc. | Braemar Manufacturing, LLC | 2018-07-27 | https://law.lexmachina.com/ptab/6365 | 361 |
| | | | | Sonova AG Sivantos GmbH (Sivantos Group) K/S HIMPP GN Store Nord A/S Widex A/S Sivantos Inc. Sonova Holding AG IntriCon Corporation William Demant Holding A/S Starkey Laboratories, Inc. (DBA Starkey Hearing Technologies) GN Hearing A/S (formerly GN | | | | |
| IPR2017-00781 | 2017-01-27 | 2017-07-27 | 8654999 | Resound A/S) | III Holdings 4, LLC | 2018-07-23 | https://law.lexmachina.com/ptab/6357 | 361 |
| IPR2017-00524 | 2016-12-29 | 2017-07-17 | 9155408 | Fredman Bros. Furniture Company, Inc. | BedGear LLC | 2018-07-13 | https://law.lexmachina.com/ptab/6136 | 361 |
| IPR2017-00428 | 2016-12-06 | 2017-06-26 | 8695920 | CFM International S.A. Safran Aircraft Engines General Electric Company Safran S.A. CFM International, Inc. | United Technologies Corporation | 2018-06-22 | https://law.lexmachina.com/ptab/6046 | 361 |
| IPR2017-00318 | 2016-11-23 | 2017-06-05 | 8886269 | Fitbit, Inc. Apple Inc. | Valencell, Inc. | 2018-06-01 | https://law.lexmachina.com/ptab/5962 | 361 |
| IPR2017-00317 | 2016-11-23 | 2017-06-05 | 8989830 | Fitbit, Inc. Apple Inc. | Valencell, Inc. | 2018-06-01 | https://law.lexmachina.com/ptab/5960 | 361 |
| IPR2017-00213 | 2016-11-09 | 2017-05-15 | 8625496 | Emerson Process Management LLLP Fisher-Rosemount Systems, Inc Rosemount, Inc. Emerson Electric Company | Ipco, LLC | 2018-05-11 | https://law.lexmachina.com/ptab/5874 | 361 |
| IPR2017-00166 | 2016-10-31 | 2017-05-08 | 9006483 | Celanese International Corporation | Daicel Corporation | 2018-05-04 | https://law.lexmachina.com/ptab/5827 | 361 |
| IPR2017-00165 | 2016-10-31 | 2017-05-08 | 9073843 | Celanese International Corporation | Daicel Corporation | 2018-05-04 | https://law.lexmachina.com/ptab/5826 | 361 |
| IPR2017-00124 | 2016-10-21 | 2017-04-27 | 9231853 | F5 Networks, Inc. | Radware, LTD. | 2018-04-23 | https://law.lexmachina.com/ptab/5782 | 361 |
| IPR2016-01863 | 2016-10-11 | 2017-04-17 | 8504746 | Apple Inc. | Papst Licensing GmbH & Co. (KG) | 2018-04-13 | https://law.lexmachina.com/ptab/5716 | 361 |
| IPR2017-00009 | 2016-10-04 | 2017-04-17 | 9020320 | Panduit Corp. | Corning Optical Communications LLC | 2018-04-13 | https://law.lexmachina.com/ptab/5679 | 361 |
| IPR2016-01738 | 2016-09-09 | 2017-03-20 | 8880862 | Apple Inc. ResMed Inc. | Realtime Data, LLC DBA IXO | 2018-03-16 | https://law.lexmachina.com/ptab/5566 | 361 |
| IPR2016-01719 | 2016-09-07 | 2017-03-13 | 6398197 | ResMed Limited American Orthodontics | Fisher & Paykel Healthcare Limited | 2018-03-09 | https://law.lexmachina.com/ptab/5553 | 361 |
| IPR2016-01652 | 2016-08-19 | 2017-02-27 | 6276930 | Corporation | Dentsply International, Inc. | 2018-02-23 | https://law.lexmachina.com/ptab/5474 | 361 |
| IPR2016-01502 | 2016-07-27 | 2017-02-13 | 6548019 | Alere, Inc. | Rembrandt Diagnostics, LP | 2018-02-09 | https://law.lexmachina.com/ptab/... | 361 |

Exhibit P
Page 799

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01494 | 2016-07-27 | 2017-02-17 | 8274991 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile (US) Inc. TCT Mobile (US) Holdings Inc. | Wireless Protocol Innovations, Inc. | 2018-02-13 | https://law.lexmachina.com/ptab/5353 | 361 |
| IPR2016-01464 | 2016-07-22 | 2017-02-10 | 7454002 | Unified Patents Inc. | Harry Heslop & SportBrain Holdings, LLC | 2018-02-06 | https://law.lexmachina.com/ptab/5330 | 361 |
| IPR2016-01459 | 2016-07-19 | 2017-01-23 | 6113559 | Ulthera, Inc. Merz, Incorporated Merz GmbH & Co. (KGaA.) Merz Holding GmbH & Co. (KG) Friedrich Merz GmbH Merz Pharmaceuticals GmbH Merz North America, Inc. | DermaFocus LLC | 2018-01-19 | https://law.lexmachina.com/ptab/5325 | 361 |
| IPR2016-01452 | 2016-07-19 | 2017-02-06 | 7314099 | Pegasi Operating, Inc. Baker Hughes Oilfield Operations, Inc. Baker Hughes Incorporated Pegasi Energy Resources Corp. | Smith International Inc | 2018-02-02 | https://law.lexmachina.com/ptab/5320 | 361 |
| IPR2016-01278 | 2016-07-01 | 2016-12-19 | 9071931 | Telular Corporation Teletrac Holdings Inc. Geotab Inc. Fleet Management Solutions, Inc. Navman Wireless North America Ltd. Navman Wireless Holdings LP TV Management, Inc. DBA GPS North America Teletrac, Inc. | PerdiemCo LLC | 2017-12-15 | https://law.lexmachina.com/ptab/5224 | 361 |
| IPR2016-01225 | 2016-06-17 | 2016-12-15 | 8966144 | Samsung Electronics America, Inc. Nikon Corporation LG Electronics, Inc. Canon Inc. JVC KENWOOD Corporation Olympus Corporation Fujifilm Corporation Panasonic Corporation (of North America) Canon Financial Services, Inc. Fujifilm North America Corporation Samsung Electronics Co., Ltd. Fujifilm Holdings Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5133 | 361 |
| IPR2016-01216 | 2016-06-17 | 2016-12-15 | 8966144 | Samsung Electronics America, Inc. Nikon Corporation JVC KENWOOD Corporation Canon Inc. Olympus Corporation Fujifilm Corporation Panasonic Corporation (of North America) Apple Inc. Canon Financial Services, Inc. Fujifilm North America Corporation Samsung Electronics Co., Ltd. Fujifilm Holdings Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5128 | 361 |

Exhibit P
Page 800

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01214 | 2016-06-17 | 2016-12-15 | 8966144 | Samsung Electronics America, Inc. Nikon Corporation Canon Inc. JVC KENWOOD Corporation Olympus Corporation Fujifilm Corporation Panasonic Corporation (of North America) Canon Financial Services, Inc. Fujifilm North America Corporation Samsung Electronics Co., Ltd. Fujifilm Holdings Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5127 | 361 |
| IPR2016-01213 | 2016-06-17 | 2016-12-15 | 8504746 | Samsung Electronics America, Inc. Nikon Corporation Canon Inc. JVC KENWOOD Corporation Olympus Corporation Fujifilm Corporation Panasonic Corporation (of North America) Canon Financial Services, Inc. Fujifilm North America Corporation Samsung Electronics Co., Ltd. Fujifilm Holdings Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5126 | 361 |
| IPR2016-01212 | 2016-06-17 | 2016-12-15 | 8966144 | Samsung Electronics America, Inc. Nikon Corporation JVC KENWOOD Corporation Canon Inc. Olympus Corporation Fujifilm Corporation Panasonic Corporation (of North America) Apple Inc. Canon Financial Services, Inc. Fujifilm North America Corporation Samsung Electronics Co., Ltd. Fujifilm Holdings Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5125 | 361 |
| IPR2016-01211 | 2016-06-17 | 2016-12-15 | 8504746 | Huawei Device Co., Ltd. Samsung Electronics America, Inc. Nikon Corporation LG Electronics, Inc. JVC KENWOOD Corporation Canon Inc. Olympus Corporation Fujifilm Corporation Panasonic Corporation (of North America) Canon Financial Services, Inc. Fujifilm North America Corporation Samsung Electronics Co., Ltd. Fujifilm Holdings Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5123 | 361 |
| IPR2016-01199 | 2016-06-14 | 2016-12-15 | 8966144 | Samsung Electronics America, Inc. Nikon Corporation JVC KENWOOD Corporation Canon Inc. Fujifilm Corporation Panasonic Corporation (of North America) Canon Financial Services, Inc. Fujifilm North America Corporation Samsung Electronics Co., Ltd. Fujifilm Holdings Corporation Olympus Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5109 | 361 |

Exhibit P
Page 801

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01200 | 2016-06-14 | 2016-12-15 | 8504746 | Samsung Electronics America, Inc.<br>Nikon Corporation<br>JVC KENWOOD Corporation<br>Canon Inc.<br>Fujifilm Corporation<br>Panasonic Corporation (of North America)<br>Canon Financial Services, Inc.<br>Fujifilm North America Corporation<br>Samsung Electronics Co., Ltd.<br>Fujifilm Holdings Corporation<br>Olympus Corporation | Papst Licensing GmbH & Co. (KG) | 2017-12-11 | https://law.lexmachina.com/ptab/5108 | 361 |
| IPR2016-01092 | 2016-05-31 | 2016-11-10 | 5944833 | CPI Card Group Inc. | Gemalto S.A. | 2017-11-06 | https://law.lexmachina.com/ptab/5034 | 361 |
| IPR2016-01002 | 2016-05-05 | 2016-11-04 | 9116908 | Teradata Corporation<br>Riverbed Holdings, Inc.<br>Hughes Satellite Systems Corporation<br>Hughes Communications, Inc.<br>Hughes Network Systems, LLC<br>Oracle Corporation<br>HP Enterprise Services, LLC<br>EchoStar Corporation<br>Sybase, Inc.<br>Dell Inc.<br>Riverbed Parent, Inc.<br>Riverbed Technology, Inc.<br>Hewlett Packard Enterprise Company<br>Teradata Operations, Inc.<br>SAP America, Inc. | Realtime Data LLC | 2017-10-31 | https://law.lexmachina.com/ptab/4921 | 361 |
| IPR2016-00959 | 2016-04-28 | 2016-10-31 | 7855635 | SecureNet Technologies LLC<br>Sony Electronics, Inc. | iControl Networks, Inc. | 2017-10-27 | https://law.lexmachina.com/ptab/4880 | 361 |
| IPR2016-00940 | 2016-04-22 | 2016-10-24 | 8030724 | Sony Corporation | Collabo Innovations, Inc. | 2017-10-20 | https://law.lexmachina.com/ptab/4856 | 361 |
| IPR2016-00840 | 2016-04-18 | 2016-10-06 | RE45398 | Miller Electric Manufacturing Co, Inc<br>Illinois Tool Works, Inc<br>Seabery North America Inc.<br>Seabery Soluciones, S.L. | Lincoln Global, Inc. | 2017-10-02 | https://law.lexmachina.com/ptab/4827 | 361 |
| IPR2016-00835 | 2016-04-01 | 2016-09-29 | 6084643 | Pace Americas Holdings, Inc.<br>Pace Americas Investments, LLC<br>Pace Ltd<br>Pace Americas, LLC<br>ARRIS International plc | Sony Corporation | 2017-09-25 | https://law.lexmachina.com/ptab/4770 | 361 |
| IPR2016-00829 | 2016-04-01 | 2016-09-30 | 9095559 | Lupin Ltd.<br>Lupin Pharmaceuticals, Inc. | Horizon Therapeutics, Inc. | 2017-09-26 | https://law.lexmachina.com/ptab/4765 | 361 |
| IPR2016-00787 | 2016-03-29 | 2016-09-26 | 7461600 | FreightCar America, Inc. | National Steel Car Limited | 2017-09-22 | https://law.lexmachina.com/ptab/4740 | 361 |
| IPR2016-00533 | 2016-01-29 | 2016-06-30 | 8511605 | CFM International S.A.<br>General Electric Company<br>Safran S.A.<br>Snecma S.A.<br>CFM International, Inc. | United Technologies Corporation | 2017-06-26 | https://law.lexmachina.com/ptab/4485 | 361 |
| IPR2016-00531 | 2016-01-29 | 2016-06-30 | 8511605 | CFM International S.A.<br>General Electric Company<br>Safran S.A.<br>Snecma S.A.<br>CFM International, Inc. | United Technologies Corporation | 2017-06-26 | https://law.lexmachina.com/ptab/4483 | 361 |
| IPR2016-00322 | 2015-12-14 | 2016-06-13 | 7045849 | Micron Technology, Inc. | Innovative Memory Systems Inc. | 2017-06-09 | https://law.lexmachina.com/ptab/4298 | 361 |
| IPR2016-00189 | 2015-12-07 | 2016-06-13 | 9073987 | Coherus BioSciences Inc. | AbbVie Biotechnology Ltd. | 2017-06-09 | https://law.lexmachina.com/ptab/4265 | 361 |
| IPR2016-00188 | 2015-12-07 | 2016-06-13 | 9017680 | Coherus BioSciences Inc. | AbbVie Biotechnology Ltd. | 2017-06-09 | https://law.lexmachina.com/ptab/4264 | 361 |
| IPR2016-00174 | 2015-11-11 | 2016-05-12 | 8090862 | Unified Patents Inc. | Nonend Inventions, N.V. | 2017-05-08 | https://law.lexmachina.com/ptab/4161 | 361 |
| IPR2016-00076 | 2015-10-23 | 2016-05-02 | 8791049 | Aceto Corporation<br>Aceto Agricultural Chemicals Corporation | Gowan Company, LLC | 2017-04-28 | https://law.lexmachina.com/ptab/4069 | 361 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00045 | 2015-10-13 | 2016-04-25 | 6233518 | Motorola Mobility LLC Samsung Electronics America, Inc. HTC Corporation LG Electronics Mobilecomm U.S.A., Inc. Google Inc. | Ji-Soo Lee | 2017-04-21 | https://law.lexmachina.com/ptab/4040 | 361 |
| IPR2016-00022 | 2015-10-13 | 2016-04-25 | 6532413 | Motorola Mobility LLC Samsung Electronics America, Inc. HTC Corporation LG Electronics Mobilecomm U.S.A., Inc. Google Inc. | Ji-Soo Lee | 2017-04-21 | https://law.lexmachina.com/ptab/4038 | 361 |
| IPR2016-00021 | 2015-10-07 | 2016-04-15 | 6484257 | Amazon LLC Amazon Web Services, Inc. Bazaarvoice, Inc. Gearbox Software, LLC Amazon.com, Inc. | ZitoVault, LLC | 2017-04-11 | https://law.lexmachina.com/ptab/4022 | 361 |
| IPR2015-01714 | 2015-08-11 | 2016-02-18 | 7072667 | Google Inc. LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | Core Wireless Licensing S.a.r.l. | 2017-02-13 | https://law.lexmachina.com/ptab/3716 | 361 |
| IPR2015-01715 | 2015-08-11 | 2016-02-18 | 7072667 | Google Inc. LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | Core Wireless Licensing S.a.r.l. | 2017-02-13 | https://law.lexmachina.com/ptab/3715 | 361 |
| IPR2015-01613 | 2015-07-31 | 2016-02-01 | 5917405 | Volkswagen Group of America, Inc. | Joao Control & Monitoring Systems LLC | 2017-01-27 | https://law.lexmachina.com/ptab/3658 | 361 |
| IPR2015-01610 | 2015-07-31 | 2016-02-01 | 6542076 | Volkswagen Group of America, Inc. | Joao Control & Monitoring Systems LLC | 2017-01-27 | https://law.lexmachina.com/ptab/3655 | 361 |
| IPR2015-01497 | 2015-06-24 | 2015-12-28 | 5790092 | Samsung Display Co., Ltd. Toshiba Corporation Toshiba America Information Systems. Inc. | Gold Charm Limited | 2016-12-23 | https://law.lexmachina.com/ptab/3514 | 361 |
| IPR2015-01421 | 2015-06-16 | 2015-12-28 | 8349054 | Atlas Copco Airpower N.V. | Kaeser Kompressoren SE | 2016-12-23 | https://law.lexmachina.com/ptab/3454 | 361 |
| IPR2015-00980 | 2015-03-31 | 2015-09-28 | 5566287 | Apple Inc. Bizcom Electronics, Inc. Silergy Corporation | OpenTV, Inc. | 2016-09-23 | https://law.lexmachina.com/ptab/3033 | 361 |
| IPR2015-00803 | 2015-02-24 | 2015-09-11 | 8283758 | Compal Electronics, Inc. | Monolithic Power Systems, Inc. | 2016-09-06 | https://law.lexmachina.com/ptab/2863 | 361 |
| IPR2015-00801 | 2015-02-24 | 2015-10-26 | 7237634 | Ford Motor Company | Paice, LLC. The Abell Foundation, Inc. | 2016-10-21 | https://law.lexmachina.com/ptab/2859 | 361 |
| IPR2015-00790 | 2015-02-23 | 2015-11-09 | 7237634 | Ford Motor Company | Paice, LLC. The Abell Foundation, Inc. | 2016-11-04 | https://law.lexmachina.com/ptab/2853 | 361 |
| IPR2015-00787 | 2015-02-23 | 2015-10-26 | 7237634 | Ford Motor Company | Paice, LLC. The Abell Foundation, Inc | 2016-10-21 | https://law.lexmachina.com/ptab/2852 | 361 |
| IPR2015-00785 | 2015-02-22 | 2015-10-26 | 7237634 | Ford Motor Company | Paice, LLC. The Abell Foundation, Inc. | 2016-10-21 | https://law.lexmachina.com/ptab/2850 | 361 |
| IPR2015-00412 | 2014-12-11 | 2015-05-11 | 7365871 | Apple Inc. | e-Watch, Inc. | 2016-05-06 | https://law.lexmachina.com/ptab/2473 | 361 |
| IPR2015-00379 | 2014-12-05 | 2015-06-29 | 8777921 | Terumo BCT, Inc. | Noble House Group Pty. Ltd | 2016-06-24 | https://law.lexmachina.com/ptab/2430 | 361 |
| IPR2015-00208 | 2014-10-31 | 2015-04-27 | 6681897 | Shinn Fu Corporation Iron Dome LLC | The Tire Hanger Corporation | 2016-04-22 | https://law.lexmachina.com/ptab/2284 | 361 |
| IPR2015-00055 | 2014-10-10 | 2015-04-27 | 7191233 | RozMed LLC | CRFD Research Inc. | 2016-04-22 | https://law.lexmachina.com/ptab/2156 | 361 |
| IPR2015-00046 | 2014-10-07 | 2015-04-23 | 7477919 | ASUS Computer International Asustek Computer, Inc. | ExoTablet Ltd. | 2016-04-18 | https://law.lexmachina.com/ptab/2148 | 361 |
| IPR2014-01330 | 2014-08-22 | 2015-02-23 | 8310993 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures II LLC | 2016-02-19 | https://law.lexmachina.com/ptab/1869 | 361 |
| IPR2014-01207 | 2014-07-25 | 2015-02-02 | 7051147 | Oracle Corporation Huawei Technologies Co., Ltd. NetApp, Inc. | Crossroads Systems, Inc. | 2016-01-29 | https://law.lexmachina.com/ptab/1775 | 361 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00805 | 2014-05-23 | 2014-10-06 | 7811421 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-10-02 | https://law.lexmachina.com/ptab/1441 | 361 |
| IPR2014-00802 | 2014-05-22 | 2014-10-06 | 7811421 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-10-02 | https://law.lexmachina.com/ptab/1438 | 361 |
| IPR2014-00800 | 2014-05-22 | 2014-10-06 | 7811421 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company Toshiba Corporation GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba America Electronic Components, Inc. TSMC North America | Zond, LLC | 2015-10-02 | https://law.lexmachina.com/ptab/1436 | 361 |
| IPR2014-00787 | 2014-05-20 | 2014-11-24 | 6121960 | Google Inc. | Intellectual Ventures II LLC | 2015-11-20 | https://law.lexmachina.com/ptab/1425 | 361 |
| IPR2014-00751 | 2014-05-14 | 2014-11-17 | 7468661 | HART Communication Foundation | Sipco, LLC | 2015-11-13 | https://law.lexmachina.com/ptab/1391 | 361 |
| IPR2014-00680 | 2014-05-09 | 2014-09-29 | 6432586 | SK Innovation Co., Ltd. | Celgard, LLC | 2015-09-25 | https://law.lexmachina.com/ptab/1330 | 361 |
| IPR2014-00679 | 2014-05-09 | 2014-09-29 | 6432586 | SK Innovation Co., Ltd. | Celgard, LLC | 2015-09-25 | https://law.lexmachina.com/ptab/1329 | 361 |
| IPR2014-00690 | 2014-04-25 | 2014-10-23 | 8539275 | Kinetic Technologies, Inc. | Skyworks Solutions, Inc. | 2015-10-19 | https://law.lexmachina.com/ptab/1340 | 361 |
| IPR2014-00650 | 2014-04-16 | 2014-10-17 | 7579802 | Webasto Roof Systems, Inc. | Uusi LLC | 2015-10-13 | https://law.lexmachina.com/ptab/ | 361 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00649 | 2014-04-16 | 2014-10-17 | 7548037 | Webasto Roof Systems, Inc. | Uusi LLC | 2015-10-13 | https://law.lexmachina.com/ptab/1303 | 361 |
| IPR2014-00648 | 2014-04-16 | 2014-10-17 | 8217612 | Webasto Roof Systems, Inc. | Uusi LLC | 2015-10-13 | https://law.lexmachina.com/ptab/1302 | 361 |
| IPR2014-00606 | 2014-04-10 | 2014-10-10 | 6833404 | Henkel Corporation | HB Fuller Company | 2015-10-06 | https://law.lexmachina.com/ptab/1262 | 361 |
| IPR2014-00544 | 2014-03-28 | 2014-09-04 | 7840486 | Mastercard International Incorporated | John D'Agostino | 2015-08-31 | https://law.lexmachina.com/ptab/1206 | 361 |
| IPR2014-00543 | 2014-03-28 | 2014-09-04 | 8036988 | Mastercard International Incorporated | John D'Agostino | 2015-08-31 | https://law.lexmachina.com/ptab/1205 | 361 |
| IPR2014-00479 | 2014-03-04 | 2014-09-08 | 8125155 | The Gillette Company | Zond, LLC | 2015-09-04 | https://law.lexmachina.com/ptab/1149 | 361 |
| IPR2014-00477 | 2014-03-04 | 2014-09-08 | 8125155 | The Gillette Company | Zond, LLC | 2015-09-04 | https://law.lexmachina.com/ptab/1148 | 361 |
| IPR2014-00430 | 2014-02-12 | 2014-08-18 | 8117282 | CustomPlay, LLC | Clearplay, Inc. | 2015-08-14 | https://law.lexmachina.com/ptab/1110 | 361 |
| IPR2014-00272 | 2013-12-19 | 2014-06-26 | 7318414 | Ford Motor Company | TMC Fuel Injection System, LLC | 2015-06-22 | https://law.lexmachina.com/ptab/987 | 361 |
| IPR2014-00164 | 2013-11-19 | 2014-05-19 | 6167607 | Nintendo of America, Inc. Nintendo Co., Ltd. | Motion Games, LLC | 2015-05-15 | https://law.lexmachina.com/ptab/893 | 361 |
| IPR2013-00636 | 2013-09-30 | 2014-03-10 | 6424625 | Broadcom Corporation | Telefonaktiebolaget LM Ericsson Wi-Fi One, LLC Telefonaktiebolaget LM Ericsson PanOptis Patent Management, LLC | 2015-03-06 | https://law.lexmachina.com/ptab/570 | 361 |
| IPR2013-00602 | 2013-09-20 | 2014-03-10 | 6466568 | Broadcom Corporation | Wi-Fi One, LLC Telefonaktiebolaget LM Ericsson PanOptis Patent Management, LLC | 2015-03-06 | https://law.lexmachina.com/ptab/539 | 361 |
| IPR2013-00601 | 2013-09-20 | 2014-03-10 | 6772215 | Broadcom Corporation | | 2015-03-06 | https://law.lexmachina.com/ptab/538 | 361 |
| IPR2013-00480 | 2013-07-30 | 2014-02-03 | 5832494 | LinkedIn Corporation Twitter, Inc. Facebook, Inc. | Software Rights Archive, LLC | 2015-01-30 | https://law.lexmachina.com/ptab/429 | 361 |
| IPR2013-00119 | 2013-01-24 | 2013-06-24 | 7172778 | Gnosis Bioresearch SA Gnosis U.S.A., Inc. Gnosis SpA | South Alabama Medical Science Foundation | 2014-06-20 | https://law.lexmachina.com/ptab/147 | 361 |
| IPR2013-00118 | 2013-01-24 | 2013-06-24 | 6673381 | Gnosis Bioresearch SA Gnosis U.S.A., Inc. Gnosis SpA | South Alabama Medical Science Foundation | 2014-06-20 | https://law.lexmachina.com/ptab/146 | 361 |
| IPR2013-00117 | 2013-01-24 | 2013-06-24 | 6011040 | Gnosis Bioresearch SA Gnosis U.S.A., Inc. Gnosis SpA | Merck & Cie | 2014-06-20 | https://law.lexmachina.com/ptab/145 | 361 |
| IPR2013-00116 | 2013-01-24 | 2013-06-24 | 5997915 | Gnosis Bioresearch SA Gnosis U.S.A., Inc. Gnosis SpA | South Alabama Medical Science Foundation | 2014-06-20 | https://law.lexmachina.com/ptab/144 | 361 |
| IPR2013-00072 | 2012-12-05 | 2013-04-25 | D617465 | Toys "R" Us, Inc. Munchkin, Inc. | Luv N Care Ltd | 2014-04-21 | https://law.lexmachina.com/ptab/101 | 361 |
| IPR2013-00059 | 2012-11-19 | 2013-05-02 | 7135641 | Berk-Tek LLC Nexans, Inc. | Belden Technologies Inc | 2014-04-28 | https://law.lexmachina.com/ptab/90 | 361 |
| IPR2013-00058 | 2012-11-19 | 2013-05-02 | 7977575 | Berk-Tek LLC Nexans, Inc. | Belden Inc. | 2014-04-28 | https://law.lexmachina.com/ptab/89 | 361 |
| IPR2013-00049 | 2012-11-16 | 2013-05-13 | 6298189 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-09 | https://law.lexmachina.com/ptab/83 | 361 |
| IPR2013-00048 | 2012-11-16 | 2013-05-13 | 6298189 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-09 | https://law.lexmachina.com/ptab/82 | 361 |
| IPR2013-00045 | 2012-11-15 | 2013-05-13 | 6339666 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-09 | https://law.lexmachina.com/ptab/79 | 361 |
| IPR2013-00026 | 2012-10-19 | 2013-03-18 | 6029111 | Denso Corporation Clarion Co., Ltd. | Beacon Navigation GmbH | 2014-03-14 | https://law.lexmachina.com/ptab/67 | 361 |
| IPR2013-00336 | 2019-03-22 | 2019-08-30 | 7000731 | Werner Enterprises, Inc. | Louisville Ladder, Inc. | 2020-08-24 | https://law.lexmachina.com/ptab/10012 | 360 |
| IPR2019-00685 | 2019-02-19 | 2019-08-27 | 9211253 | BCIM Partners III, LP BCIM PIII Holdings, LLC Nalox-1 Pharmaceuticals, LLC Burford Capital Ireland DAC Burford Capital Holdings (UK) Limited Burford Capital Investment Management LLC Burford Capital Limited BCIM General Partner III, LP Hewlett Packard Enterprise Company | Opiant Pharmaceuticals, Inc. Adapt Pharma Operations Limited | 2020-08-21 | https://law.lexmachina.com/ptab/9874 | 360 |
| IPR2019-00604 | 2019-01-28 | 2019-09-09 | 7536524 | NetApp, Inc. | KOM Software Inc. | 2020-09-03 | https://law.lexmachina.com/ptab/9812 | 360 |
| IPR2019-00148 | 2018-11-10 | 2019-07-12 | 9451873 | 3Shape Inc. 3Shape Holding A/S 3Shape A/S 3Shape Trios A/S 3Shape Poland sp. z.o.o. | Align Technology, Inc. | 2020-07-06 | https://law.lexmachina.com/ptab/9414 | 360 |
| IPR2019-00255 | 2018-11-09 | 2019-04-26 | 9756949 | L&P Property Management Company Leggett & Platt, Inc. | Remarco Machinery & Technology (Wujiang) Co., Ltd. | 2020-04-20 | https://law.lexmachina.com/ptab/9401 | 360 |

Exhibit P
Page 805

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01730 | 2018-09-21 | 2019-03-12 | 9072752 | Rimfrost USA, LLC<br>Bioriginal Food & Science Corp.<br>Rimfrost New Zealand Limited<br>Emerald Fisheries AS<br>Olympic Holding AS<br>Rimfrost AS | Aker BioMarine Antarctic AS<br>Ccrcept Therapeutics | 2020-03-06 | https://law.lexmachina.com/ptab/9147 | 360 |
| IPR2018-01494 | 2018-08-02 | 2019-02-15 | 8921348 | Neptune Generics, LLC | Incorporated | 2020-02-10 | https://law.lexmachina.com/ptab/6908 | 360 |
| IPR2018-01435 | 2018-07-20 | 2019-02-19 | 6999933 | Multimodal Technologies, LLC<br>MModal LLC<br>New MMI Holdings, Inc.<br>MModal Services, Ltd. | Nuance Communications, Inc. | 2020-02-14 | https://law.lexmachina.com/ptab/8866 | 360 |
| IPR2018-01277 | 2018-06-20 | 2019-01-22 | 8497928 | Apple Inc. | Qualcomm Incorporated | 2020-01-17 | https://law.lexmachina.com/ptab/8724 | 360 |
| IPR2018-01278 | 2018-06-20 | 2019-01-22 | 8497928 | Apple Inc. | Qualcomm Incorporated | 2020-01-17 | https://law.lexmachina.com/ptab/8723 | 360 |
| IPR2018-01187 | 2018-06-04 | 2019-02-04 | 9769477 | Comcast Cable Communications, LLC<br>Amazon Digital Services, LLC<br>Hulu, LLC<br>Netflix Streaming Services, Inc.<br>Amazon.com, Inc.<br>Amazon.com Services, Inc.<br>Netflix, Inc.<br>Alcatel Submarine Networks<br>Nokia Corporation<br>NEC Networks & System Integration Corporation | Realtime Adaptive Streaming LLC | 2020-01-30 | https://law.lexmachina.com/ptab/8648 | 360 |
| IPR2018-01161 | 2018-05-25 | 2019-01-11 | 8971171 | NEC Corporation | Neptune Subsea IP Ltd. | 2020-01-06 | https://law.lexmachina.com/ptab/8612 | 360 |
| IPR2018-00522 | 2018-01-25 | 2018-07-27 | 7524087 | Seoul Semiconductor, Inc.<br>Everlight Electronics Co., Ltd.<br>Seoul Semiconductor Co., Ltd.<br>Coriant (USA) Inc.<br>Alcatel-Lucent USA Inc.<br>Coriant Operations, Inc. | Document Security Systems, Inc. | 2019-07-22 | https://law.lexmachina.com/ptab/8072 | 360 |
| IPR2018-00146 | 2017-11-02 | 2018-05-04 | 9363012 | Coriant North America, LLC | Oyster Optics, LLC | 2019-04-29 | https://law.lexmachina.com/ptab/7718 | 360 |
| IPR2017-01938 | 2017-08-18 | 2018-03-16 | 7297404 | HID Global Corporation<br>Assa Abloy Inc.<br>Assa Abloy AB | MorphoTrust USA, LLC<br>Idemia Identity & Security USA LLC<br>L-1 Secure Credentialing, LLC | 2019-03-11 | https://law.lexmachina.com/ptab/7374 | 360 |
| IPR2017-01926 | 2017-08-09 | 2018-03-09 | 7894621 | GN Hearing A/S (formerly GN Resound A/S) | Oticon A/S | 2019-03-04 | https://law.lexmachina.com/ptab/7355 | 360 |
| IPR2017-01785 | 2017-07-14 | 2018-01-29 | 9264553 | Shure Incorporated | ClearOne, Inc. | 2019-01-24 | https://law.lexmachina.com/ptab/7231 | 360 |
| IPR2017-01650 | 2017-06-23 | 2018-01-09 | 8419889 | Multi Packaging Solutions Global Holdings Limited<br>Multi Packaging Solutions International Limited<br>Multi Packaging Solutions Limited<br>WestRock Company<br>MPS Mustang Corp | CPI Card Group Inc. | 2019-01-04 | https://law.lexmachina.com/ptab/7131 | 360 |
| IPR2017-01638 | 2017-06-19 | 2018-01-12 | 8201968 | Satco Products, Inc. | Lightning Science Group Corp. | 2019-01-07 | https://law.lexmachina.com/ptab/7103 | 360 |
| IPR2017-01639 | 2017-06-19 | 2018-01-12 | 8967844 | Satco Products, Inc. | Lightning Science Group Corp. | 2019-01-07 | https://law.lexmachina.com/ptab/7102 | 360 |
| IPR2017-01562 | 2017-06-09 | 2017-12-18 | 6097061 | Micron Technology, Inc. | Lone Star Silicon Innovations LLC | 2018-12-13 | https://law.lexmachina.com/ptab/7027 | 360 |
| IPR2017-01417 | 2017-05-12 | 2017-11-20 | 7375027 | Samsung Austin Semiconductor, LLC<br>Samsung Electronics America, Inc.<br>Samsung Semiconductor, Inc.<br>Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-11-15 | https://law.lexmachina.com/ptab/6914 | 360 |
| IPR2017-01390 | 2017-05-08 | 2017-12-08 | 7115331 | Fujifilm Corporation<br>Fujifilm Recording Media U.S.A., Inc.<br>Fujifilm Holdings Corporation | Sony Corporation | 2018-12-03 | https://law.lexmachina.com/ptab/6878 | 360 |
| IPR2017-01333 | 2017-05-01 | 2017-11-13 | 9306952 | FanDuel Limited<br>FanDuel Inc.<br>DraftKings, Inc. | Interactive Games LLC | 2018-11-08 | https://law.lexmachina.com/ptab/6846 | 360 |

Exhibit P
Page 806

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01218 | 2017-03-31 | 2017-10-03 | 8983134 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Image Processing Technologies, LLC | 2018-09-28 | https://law.lexmachina.com/ptab/6713 | 360 |
| IPR2017-00960 | 2017-02-21 | 2017-09-05 | 7023034 | Sony Electronics, Inc. Sony Corporation | Collabo Innovations, Inc. | 2018-08-31 | https://law.lexmachina.com/ptab/6506 | 360 |
| IPR2017-00958 | 2017-02-21 | 2017-09-05 | 7023034 | Sony Electronics, Inc. Sony Corporation | Collabo Innovations, Inc. | 2018-08-31 | https://law.lexmachina.com/ptab/6504 | 360 |
| IPR2017-00729 | 2017-01-19 | 2017-07-25 | 8494581 | FedEx Corporate Services, Inc. Fedex Office and Print Services, Inc. Federal Express Corporation FedEx Custom Critical, Inc. FedEx Corporation FedEx Freight, Inc. FedEx Ground Package System, Inc. GENCO Distribution System, Inc. | Intellectual Ventures II LLC | 2018-07-20 | https://law.lexmachina.com/ptab/6298 | 360 |
| IPR2017-00390 | 2016-12-02 | 2017-06-13 | 8562999 | Merck Sharp & Dohme Corp. | Wyeth LLC | 2018-06-08 | https://law.lexmachina.com/ptab/6016 | 360 |
| IPR2017-00380 | 2016-12-01 | 2017-06-13 | 8562999 | Merck Sharp & Dohme Corp. Merck & Co Inc | Wyeth LLC | 2018-06-08 | https://law.lexmachina.com/ptab/6006 | 360 |
| IPR2017-00378 | 2016-12-01 | 2017-06-13 | 8562999 | Merck Sharp & Dohme Corp. Merck & Co Inc | Wyeth LLC | 2018-06-08 | https://law.lexmachina.com/ptab/6004 | 360 |
| IPR2017-00375 | 2016-12-01 | 2017-06-06 | 8781292 | Taser International, Inc. | Digital Ally, Inc. | 2018-06-01 | https://law.lexmachina.com/ptab/6003 | 360 |
| IPR2017-00340 | 2016-11-28 | 2017-05-16 | 8950404 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2018-05-11 | https://law.lexmachina.com/ptab/5973 | 360 |
| IPR2017-00179 | 2016-11-14 | 2017-05-30 | 9054728 | HP Enterprise Services, LLC EMC Corporation Dell Inc. Hewlett Packard Enterprise Company Veritas Technologies LLC | Realtime Data LLC | 2018-05-25 | https://law.lexmachina.com/ptab/5894 | 360 |
| IPR2017-00176 | 2016-11-14 | 2017-05-30 | 7161506 | HP Enterprise Services, LLC EMC Corporation Dell Inc. Hewlett Packard Enterprise Company | Realtime Data LLC | 2018-05-25 | https://law.lexmachina.com/ptab/5893 | 360 |
| IPR2017-00198 | 2016-11-02 | 2017-04-21 | 7853000 | Cisco Systems, Inc. | Uniloc Luxembourg S.A. | 2018-04-16 | https://law.lexmachina.com/ptab/5842 | 360 |
| IPR2017-00163 | 2016-10-31 | 2017-05-08 | 8940932 | Celanese International Corporation | Daicel Corporation | 2018-05-03 | https://law.lexmachina.com/ptab/5823 | 360 |
| IPR2017-00114 | 2016-10-21 | 2017-04-03 | 7206978 | Kingston Technology Company, Inc. | Polaris Innovations Limited | 2018-03-29 | https://law.lexmachina.com/ptab/5779 | 360 |
| IPR2017-00067 | 2016-10-12 | 2017-04-25 | 7910833 | Superior Communications, Inc. | Voltstar Technologies, Inc. | 2018-04-20 | https://law.lexmachina.com/ptab/5733 | 360 |
| IPR2017-00058 | 2016-10-11 | 2017-04-11 | 7804948 | Cisco Systems, Inc. | Uniloc Luxembourg S.A. Uniloc USA, Inc. | 2018-04-06 | https://law.lexmachina.com/ptab/5727 | 360 |
| IPR2016-01790 | 2016-09-15 | 2017-03-28 | 9043093 | Takata Corporation TK Holdings Inc. Mobis Parts America, LLC Autoliv, Inc. Toyoda Gosei North America Corp. Autoliv ASP. Inc. Mobis Alabama, LLC Nihon Plast Co., Ltd. Mobis America, Inc. Neaton Auto Products Manufacturing Inc. Hyundai Mobis Co., Ltd. Toyoda Gosei Co., Ltd. | American Vehicular Sciences LLC | 2018-03-23 | https://law.lexmachina.com/ptab/5602 | 360 |
| IPR2016-01749 | 2016-09-07 | 2017-03-14 | 6757913 | Unified Patents Inc. | Digital Stream IP LLC | 2018-03-09 | https://law.lexmachina.com/ptab/5547 | 360 |
| IPR2016-01711 | 2016-09-06 | 2017-03-06 | 6820133 | Limelight Networks, Inc. | Akamai Technologies, Inc. | 2018-03-01 | https://law.lexmachina.com/ptab/5535 | 360 |
| IPR2016-01692 | 2016-08-30 | 2017-03-07 | 9326548 | RAI Services Company RAI Innovations Company RAI Strategic Holdings, Inc. R.J. Reynolds Tobacco Company R.J. Reynolds Vapor Company | Fontem Holdings 1 B.V. | 2018-03-02 | https://law.lexmachina.com/ptab/5505 | 360 |
| IPR2016-01437 | 2016-07-14 | 2016-12-27 | 7346386 | Kaz, Inc. Helen of Troy Limited | Exergen Corporation | 2017-12-22 | https://law.lexmachina.com/ptab/5303 | 360 |
| IPR2016-01287 | 2016-06-28 | 2017-01-03 | 8844265 | CFM International S.A. General Electric Company Safran S.A. Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-12-29 | https://law.lexmachina.com/ptab/5185 | 360 |

Exhibit P
Page 807

3,052 PTAB trials (downloaded on 2020-10-02) xls

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01203 | 2016-06-16 | 2016-12-16 | 5850482 | LG Electronics, Inc. | FastVDO LLC | 2017-12-11 | https://law.lexmachina.com/ptab/5116 | 360 |
| IPR2016-01186 | 2016-06-11 | 2016-12-19 | 6881745 | Merck Sharp & Dohmen Corp. | Mayne Pharma International Pty Ltd. | 2017-12-14 | https://law.lexmachina.com/ptab/5104 | 360 |
| IPR2016-01077 | 2016-05-20 | 2016-11-22 | 6980101 | Apple Inc. Clark Construction Group, LLC Atkinson Contractors LP Los Angeles County Metropolitan Transportation Authority Teletrac, Inc. Geotab Inc. Navman Wireless North America Ltd. TV Management, Inc. DBA GPS North America | Transport Technologies, LLC | 2017-11-17 | https://law.lexmachina.com/ptab/5000 | 360 |
| IPR2016-01064 | 2016-05-19 | 2016-12-05 | 9003499 | | Perdiem Co., LLC | 2017-11-30 | https://law.lexmachina.com/ptab/4991 | 360 |
| IPR2016-00996 | 2016-05-04 | 2016-11-04 | 9143609 | Securus Technologies, Inc. | Global Tel*Link Corporation | 2017-10-30 | https://law.lexmachina.com/ptab/4918 | 360 |
| IPR2016-00980 | 2016-04-29 | 2016-11-01 | 7378992 | Teradata Corporation Riverbed Holdings, Inc. Hughes Satellite Systems Corporation Hughes Communications, Inc. Hughes Network Systems, LLC SAP America, Inc. HP Enterprise Services, LLC EchoStar Corporation Sybase, Inc. Dell Inc. Riverbed Parent, Inc. Riverbed Technology, Inc. Hewlett Packard Enterprise Company Teradata Operations, Inc. | Realtime Data LLC | 2017-10-27 | https://law.lexmachina.com/ptab/4897 | 360 |
| IPR2016-00949 | 2016-04-22 | 2016-09-27 | 9089770 | Valve Corporation | Ironburg Inventions Ltd. | 2017-09-22 | https://law.lexmachina.com/ptab/4868 | 360 |
| IPR2016-00948 | 2016-04-22 | 2016-09-27 | 8641525 | Valve Corporation | Ironburg Inventions Ltd. | 2017-09-22 | https://law.lexmachina.com/ptab/4867 | 360 |
| IPR2016-00530 | 2016-02-10 | 2016-08-15 | 7229010 | Nautilus Hyosung America, Inc. | Diebold, Incorporated | 2017-08-10 | https://law.lexmachina.com/ptab/4539 | 360 |
| IPR2016-00558 | 2016-02-03 | 2016-08-02 | 6436989 | Lupin Ltd. Elekta Ltd. | Vertex Pharmaceuticals Incorporated | 2017-07-28 | https://law.lexmachina.com/ptab/4509 | 360 |
| IPR2016-00476 | 2016-01-19 | 2016-06-21 | 8116430 | Elekta Holdings U.S., Inc. | Varian Medical Systems, Inc. | 2017-06-16 | https://law.lexmachina.com/ptab/4437 | 360 |
| IPR2016-00285 | 2015-12-04 | 2016-06-06 | 7864983 | RPX Corporation | MD Security Solutions LLC | 2017-06-01 | https://law.lexmachina.com/ptab/4261 | 360 |
| IPR2015-01414 | 2015-06-15 | 2015-12-28 | 8643724 | Valeo Schalter und Sensoren GmbH Valeo S.A. Connaught Electronics Ltd. Valeo North America, Inc. | Magna Electronics Inc. | 2016-12-22 | https://law.lexmachina.com/ptab/3446 | 360 |
| IPR2015-01410 | 2015-06-15 | 2015-12-28 | 8643724 | Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo North America, Inc. Connaught Electronics Ltd. | Magna Electronics Inc. | 2016-12-22 | https://law.lexmachina.com/ptab/3443 | 360 |
| IPR2015-01132 | 2015-05-07 | 2015-11-10 | 6523123 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-11-04 | https://law.lexmachina.com/ptab/3208 | 360 |
| IPR2015-00882 | 2015-03-17 | 2015-09-21 | RE44815 | Stellar Energy Americas, Inc. | TAS Energy, Inc. Paice, LLC. | 2016-09-15 | https://law.lexmachina.com/ptab/2939 | 360 |
| IPR2015-00791 | 2015-02-22 | 2015-10-27 | 7237634 | Ford Motor Company | The Abell Foundation, Inc. | 2016-10-21 | https://law.lexmachina.com/ptab/2851 | 360 |
| IPR2015-00594 | 2015-01-28 | 2015-08-21 | 7265792 | MaxLinear, Inc. | Cresta Technology Corporation | 2016-08-15 | https://law.lexmachina.com/ptab/2692 | 360 |
| IPR2015-00305 | 2014-11-25 | 2015-06-02 | 6819271 | International Business Machines Corporation | Intellectual Ventures I LLC | 2016-05-27 | https://law.lexmachina.com/ptab/2381 | 360 |
| IPR2015-00304 | 2014-11-25 | 2015-06-02 | 6819271 | International Business Machines Corporation | Intellectual Ventures I LLC | 2016-05-27 | https://law.lexmachina.com/ptab/2379 | 360 |
| IPR2015-00303 | 2014-11-25 | 2015-06-02 | 6819271 | International Business Machines Corporation | Intellectual Ventures I LLC | 2016-05-27 | https://law.lexmachina.com/ptab/2378 | 360 |
| IPR2015-00302 | 2014-11-25 | 2015-06-02 | 6819271 | International Business Machines Corporation | Intellectual Ventures I LLC | 2016-05-27 | https://law.lexmachina.com/ptab/2377 | 360 |
| IPR2015-00229 | 2014-11-10 | 2015-05-29 | 7667692 | Sony Computer Entertainment America, Inc. | Aplix IP Holdings Corporation | 2016-05-23 | https://law.lexmachina.com/ptab/2300 | 360 |

<sup>107</sup>

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00209 | 2014-10-31 | 2015-05-15 | 6108704 | Cisco Systems, Inc. LG Electronics Mobilecomm U.S.A., Inc. Toshiba America Information Systems, Inc. LG Electronics, Inc. Vizio, Inc. Verizon Business Network Services, Inc. Verizon Services Corp. Hulu, LLC Toshiba Corporation Avaya Inc. | Straight Path IP Group, Inc. | 2016-05-09 | https://law.lexmachina.com/ptab/2285 | 360 |
| IPR2015-00198 | 2014-10-31 | 2015-05-15 | 6009469 | Cisco Systems, Inc. Toshiba America Information Systems, Inc. LG Electronics Mobilecomm U.S.A., Inc. Hulu, LLC Avaya Inc. LG Electronics, Inc. Vizio, Inc. Verizon Business Network Services, Inc. Verizon Services Corp. Toshiba Corporation | Straight Path IP Group, Inc. | 2016-05-09 | https://law.lexmachina.com/ptab/2273 | 360 |
| IPR2015-00196 | 2014-10-31 | 2015-05-15 | 6131121 | Cisco Systems, Inc. Verizon Business Network Services, Inc. Hulu, LLC Avaya Inc. LG Electronics, Inc. Vizio, Inc. Verizon Services Corp. Toshiba Corporation | Straight Path IP Group, Inc. | 2016-05-09 | https://law.lexmachina.com/ptab/2271 | 360 |
| IPR2015-00101 | 2014-10-21 | 2015-05-08 | 6219222 | AVX Corporation | Wilson Greatbatch, Ltd. | 2016-05-02 | https://law.lexmachina.com/ptab/2193 | 360 |
| IPR2015-00095 | 2014-10-20 | 2015-04-17 | 8475174 | Microsoft Corporation | IPLearn-Focus, LLC | 2016-04-11 | https://law.lexmachina.com/ptab/2187 | 360 |
| IPR2015-00059 | 2014-10-14 | 2015-04-27 | 7916781 | Hughes Communications, Inc. Hughes Network Systems, LLC | California Institute of Technology | 2016-04-21 | https://law.lexmachina.com/ptab/2159 | 360 |
| IPR2014-01266 | 2014-08-11 | 2015-02-13 | 6491765 | Alliance of Rare-Earth Permanent Magnet Industry Hangzhou Permanent Magnet Ningbo Ketian Ningbo Permanent Magnetics Jiangmen Magsource Ningbo Huahui Ningbo Tongchuang Shenyang General Magnetic | Hitachi Metals, Ltd. | 2016-02-08 | https://law.lexmachina.com/ptab/1824 | 360 |
| IPR2014-01265 | 2014-08-11 | 2015-02-13 | 6537385 | Ningbo Huahui Alliance of Rare-Earth Permanent Magnet Industry Hangzhou Permanent Magnet Ningbo Ketian Ningbo Permanent Magnetics Jiangmen Magsource Ningbo Tongchuang Shenyang General Magnetic | Hitachi Metals, Ltd. | 2016-02-08 | https://law.lexmachina.com/ptab/1823 | 360 |
| IPR2014-01236 | 2014-08-01 | 2015-02-03 | 7548875 | MindGeek USA Incorporated MindGeek S.A.R.L. Playboy Enterprises, Inc. General Media Communications, Inc. | Skky, Inc. | 2016-01-29 | https://law.lexmachina.com/ptab/1798 | 360 |
| IPR2014-01023 | 2014-06-23 | 2014-12-15 | 8747379 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2015-12-10 | https://law.lexmachina.com/ptab/1619 | 360 |
| IPR2014-01021 | 2014-06-23 | 2014-12-15 | 8747379 | First Quality Baby Products, LLC | Kimberly-Clark Worldwide, Inc. | 2015-12-10 | https://law.lexmachina.com/ptab/1617 | 360 |
| IPR2014-01010 | 2014-06-20 | 2014-12-12 | 7533998 | TRW Automotive US LLC | Magna Electronics Inc. | 2015-12-07 | https://law.lexmachina.com/ptab/1607 | 360 |
| IPR2014-00916 | 2014-06-09 | 2014-12-08 | 5371734 | Biotronik, Inc. Pacesetter, Inc. St. Jude Medical S.C., Inc. St. Jude Medical, Inc. | Atlas IP, LLC | 2015-12-03 | https://law.lexmachina.com/ptab/1529 | 360 |
| IPR2014-00814 | 2014-05-23 | 2014-10-14 | 7866397 | Churchill Drilling Tools US, Inc. | Schoeller-Bleckmann Oilfield Equipment AG | 2015-10-09 | https://law.lexmachina.com/ptab/1448 | 360 |
| IPR2014-00572 | 2014-04-03 | 2014-09-29 | 8297662 | Nelson Products, Inc. | Bal Seal Engineering, Inc | 2015-09-24 | https://law.lexmachina.com/ptab/1411 | 360 |

Exhibit P
Page 809

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00431 | 2014-02-12 | 2014-08-01 | 7535895 | Juniper Networks, Inc. | Brixham Solutions LTD | 2015-07-27 | https://law.lexmachina.com/ptab/1111 | 360 |
| IPR2014-00425 | 2014-02-11 | 2014-08-01 | 7940652 | Juniper Networks, Inc. Brose Fahrzeugteile GmbH & Co. (KG) | Brixham Solutions LTD | 2015-07-27 | https://law.lexmachina.com/ptab/1105 | 360 |
| IPR2014-00416 | 2014-02-06 | 2014-08-01 | 8217612 | Brose North America, Inc. Johnson Health Tech. Co., Ltd. Johnson Health Tech North America, Inc. | USSI, LLC | 2015-07-27 | https://law.lexmachina.com/ptab/1096 | 360 |
| IPR2014-00184 | 2013-11-21 | 2014-06-10 | 8298123 | | Icon Health & Fitness, Inc. | 2015-06-05 | https://law.lexmachina.com/ptab/910 | 360 |
| IPR2014-00131 | 2013-11-07 | 2014-05-06 | 5652544 | QSC Audio Products, LLC | Crest Audio, Inc. | 2015-05-01 | https://law.lexmachina.com/ptab/862 | 360 |
| IPR2014-00087 | 2013-10-22 | 2014-04-08 | 8005535 | Medtronic, Inc | NuVasive, Inc. | 2015-04-03 | https://law.lexmachina.com/ptab/821 | 360 |
| IPR2014-00081 | 2013-10-22 | 2014-04-08 | 8005535 | Medtronic, Inc | NuVasive, Inc. | 2015-04-03 | https://law.lexmachina.com/ptab/815 | 360 |
| IPR2014-00075 | 2013-10-21 | 2014-04-08 | 8016767 | Medtronic, Inc | NuVasive, Inc. | 2015-04-03 | https://law.lexmachina.com/ptab/809 | 360 |
| IPR2014-00074 | 2013-10-18 | 2014-04-08 | 8192356 | Medtronic, Inc | NuVasive, Inc. | 2015-04-03 | https://law.lexmachina.com/ptab/808 | 360 |
| IPR2014-00073 | 2013-10-18 | 2014-04-08 | 8192356 | Medtronic, Inc | NuVasive, Inc. | 2015-04-03 | https://law.lexmachina.com/ptab/807 | 360 |
| IPR2014-00034 | 2013-10-08 | 2014-04-08 | 8000782 | Medtronic, Inc | NuVasive, Inc. | 2015-04-03 | https://law.lexmachina.com/ptab/778 | 360 |
| IPR2013-00481 | 2013-07-30 | 2014-02-03 | 6233571 | LinkedIn Corporation Twitter, Inc. Facebook, Inc. | Software Rights Archive, LLC | 2015-01-29 | https://law.lexmachina.com/ptab/430 | 360 |
| IPR2013-00347 | 2013-06-10 | 2013-11-26 | 8287320 | Corning Gilbert Inc. | PPC Broadband, Inc. | 2014-11-21 | https://law.lexmachina.com/ptab/325 | 360 |
| IPR2013-00346 | 2013-06-10 | 2013-11-26 | 8287320 | Corning Gilbert Inc. | PPC Broadband, Inc. | 2014-11-21 | https://law.lexmachina.com/ptab/324 | 360 |
| IPR2013-00342 | 2013-06-10 | 2013-11-26 | 8323060 | Corning Gilbert Inc. | PPC Broadband, Inc. | 2014-11-21 | https://law.lexmachina.com/ptab/320 | 360 |
| IPR2013-00340 | 2013-06-10 | 2013-11-26 | 8323060 | Corning Gilbert Inc. | PPC Broadband, Inc. | 2014-11-21 | https://law.lexmachina.com/ptab/318 | 360 |
| IPR2013-00093 | 2012-12-21 | 2013-04-29 | 6065880 | Motorola Solutions, Inc. | Mobile Scanning Technologies, LLC | 2014-04-24 | https://law.lexmachina.com/ptab/122 | 360 |
| IPR2019-00852 | 2019-03-20 | 2019-09-09 | 9932800 | Nitro Fluids, LLC | Cameron International Corporation | 2020-09-02 | https://law.lexmachina.com/ptab/10008 | 359 |
| IPR2019-00707 | 2019-02-28 | 2019-09-10 | 9979981 | Unified Patents Inc. | Velos Media, LLC | 2020-09-03 | https://law.lexmachina.com/ptab/9923 | 359 |
| IPR2019-00451 | 2019-01-29 | 2019-08-13 | 9763876 | Aquestive Therapeutics, Inc. | Hale Biopharma Ventures, LLC | 2020-08-06 | https://law.lexmachina.com/ptab/9819 | 359 |
| IPR2019-00314 | 2018-11-12 | 2019-07-08 | 7932923 | Canon Inc. Axis Communications AB | Avigilon Fortress Corporation | 2020-07-01 | https://law.lexmachina.com/ptab/9487 | 359 |
| IPR2019-00311 | 2018-11-12 | 2019-07-08 | 7932923 | Canon Inc. Axis Communications AB | Avigilon Fortress Corporation | 2020-07-01 | https://law.lexmachina.com/ptab/9484 | 359 |
| IPR2019-00224 | 2018-11-10 | 2019-06-03 | 7827585 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast of Santa Maria, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Lompoc, LLC | Rovi Guides, Inc. | 2020-05-27 | https://law.lexmachina.com/ptab/9418 | 359 |
| IPR2018-01766 | 2018-09-28 | 2019-04-09 | 9428450 | China Grand Pharmaceutical (HK) Limited Beijing Grand Huachuang Investment Co. Ltd. Hubei Grand Life Science and Technology Co., Ltd. Best Forward Group Limited Wuhan Grand Hoyo Co., Ltd. China Grand Enterprises, Inc. OUTWIT Investment Limited Grand Pharmaceutical (China) Co., Ltd. China Grand Pharmaceutical and Healthcare Holdings Limited Grand (Hong Kong) International Investments Holdings Limited | Vitaworks IP, LLC | 2020-04-02 | https://law.lexmachina.com/ptab/9181 | 359 |
| IPR2018-01558 | 2018-08-21 | 2019-01-29 | 9574123 | Chemours Company (FC LLC, The) | Daikin Industries Ltd | 2020-01-23 | https://law.lexmachina.com/ptab/8982 | 359 |
| IPR2018-01472 | 2018-08-21 | 2019-02-27 | 6466563 | Apple Inc. HTC Corporation ZTE Corporation T-Mobile USA, Inc. | INVT SPE LLC | 2020-02-21 | https://law.lexmachina.com/ptab/8963 | 359 |
| IPR2018-01387 | 2018-07-13 | 2019-01-23 | 7245917 | RPX Corporation T-Mobile USA, Inc. | Vertical Connection Technologies LLC | 2020-01-17 | https://law.lexmachina.com/ptab/8829 | 359 |
| IPR2018-01388 | 2018-07-13 | 2019-01-23 | 7245917 | RPX Corporation | Vertical Connection Technologies LLC | 2020-01-17 | https://law.lexmachina.com/ptab/8 | 359 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01261 | 2018-06-29 | 2019-01-15 | 9535490 | Intel Corporation Ivory Holding GmbH Exocad America, Inc. CETP III Ivory SARL CETP III Participations SARL Carlyle Europe Technology Partners III, L.P. SICAR Ivory GmbH exocad GmbH | Qualcomm Incorporated | 2020-01-09 | https://law.lexmachina.com/ptab/8760 | 359 |
| IPR2018-00788 | 2018-03-15 | 2018-10-03 | 9336336 | Ivory Global Holdings GmbH | 3Shape A/S | 2019-09-27 | https://law.lexmachina.com/ptab/8307 | 359 |
| IPR2018-00763 | 2018-03-15 | 2018-10-09 | 7729728 | Cisco Systems, Inc. | XR Communications, LLC | 2019-10-03 | https://law.lexmachina.com/ptab/8302 | 359 |
| IPR2018-00321 | 2017-12-18 | 2018-06-25 | 9659314 | Verizon Internet Services Inc. Verizon Communications, Inc. Cellco Partnership DBA Verizon Wireless Verizon Online LLC Verizon Corporate Resources Group LLC Oath Inc. | Bridge and Post, Inc. | 2019-06-19 | https://law.lexmachina.com/ptab/7878 | 359 |
| IPR2018-00245 | 2017-11-28 | 2018-06-06 | 7640178 | Ticket Software, LLC TicketNetwork, Inc. | CEATS, Inc. | 2019-05-31 | https://law.lexmachina.com/ptab/7806 | 359 |
| IPR2018-00244 | 2017-11-27 | 2018-06-06 | 7548867 | Ticket Software, LLC TicketNetwork, Inc. | CEATS, Inc. | 2019-05-31 | https://law.lexmachina.com/ptab/7803 | 359 |
| IPR2018-00111 | 2017-10-26 | 2018-05-09 | 8624550 | Samsung Electronics America, Inc. LG Electronics, Inc. LG Electronics Mobile Research U.S.A. LLC LG Electronics Mobilecomm U.S.A., Inc. LG Electronics Alabama, Inc. ZTE Corporation Samsung Electronics Co., Ltd. Cisco Systems, Inc. | Fundamental Innovation Systems International LLC | 2019-05-03 | https://law.lexmachina.com/ptab/7699 | 359 |
| IPR2017-02189 | 2017-09-27 | 2018-03-28 | 6476952 | Oclaro, Inc. Nokia Corporation Oclaro Technology Ltd. Cisco Systems, Inc. | Oyster Optics, LLC | 2019-03-22 | https://law.lexmachina.com/ptab/7566 | 359 |
| IPR2017-02190 | 2017-09-27 | 2018-03-28 | 6476952 | Oclaro, Inc. Nokia Corporation Oclaro Technology Ltd. | Oyster Optics, LLC | 2019-03-22 | https://law.lexmachina.com/ptab/7565 | 359 |
| IPR2017-01802 | 2017-07-20 | 2018-02-06 | 7535890 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc | Uniloc Luxembourg S A | 2019-01-31 | https://law.lexmachina.com/ptab/7252 | 359 |
| IPR2017-01801 | 2017-07-20 | 2018-02-06 | 8995433 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Uniloc Luxembourg S.A. | 2019-01-31 | https://law.lexmachina.com/ptab/7250 | 359 |
| IPR2017-01800 | 2017-07-20 | 2018-02-06 | 8243723 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Uniloc Luxembourg S.A. | 2019-01-31 | https://law.lexmachina.com/ptab/7249 | 359 |
| IPR2017-01799 | 2017-07-20 | 2018-02-06 | 8199747 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Uniloc Luxembourg S.A. | 2019-01-31 | https://law.lexmachina.com/ptab/7248 | 359 |
| IPR2017-01798 | 2017-07-20 | 2018-02-06 | 8724622 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc | Uniloc Luxembourg S A | 2019-01-31 | https://law.lexmachina.com/ptab/7247 | 359 |
| IPR2017-01797 | 2017-07-20 | 2018-02-06 | 8724622 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Uniloc Luxembourg S.A. | 2019-01-31 | https://law.lexmachina.com/ptab/7246 | 359 |
| IPR2017-01533 | 2017-06-16 | 2018-01-10 | 6845953 | Westinghouse Air Brake Technologies Corporation | Siemens Industry, Inc. | 2019-01-04 | https://law.lexmachina.com/ptab/7067 | 359 |
| IPR2017-01363 | 2017-05-05 | 2017-12-04 | 9403047 | Nautilus, Inc. | Icon Health & Fitness, Inc. | 2018-11-28 | https://law.lexmachina.com/ptab/6867 | 359 |
| IPR2017-01168 | 2017-04-28 | 2017-11-06 | 8821873 | Pfizer, Inc. | Biogen, Inc. | 2018-10-31 | https://law.lexmachina.com/ptab/6830 | 359 |
| IPR2017-01137 | 2017-04-17 | 2017-10-16 | 6998977 | Techtronic Industries North America, Inc. One World Technologies, Inc. DBA Techtronic Industries Power Equipment | The Chamberlain Group, Inc. | 2018-10-10 | https://law.lexmachina.com/ptab/6787 | 359 |

Exhibit P
Page 811

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|-------|----------|---------------------|--------|-------------|---------------|----------------|----------------------|-------------------------------------------|
| IPR2017-01132 | 2017-04-17 | 2017-10-16 | 6998977 | Techtronic Industries North America, Inc. One World Technologies, Inc. DBA Techtronic Industries Power Equipment | The Chamberlain Group, Inc. | 2018-10-10 | https://law.lexmachina.com/ptab/6786 | 359 |
| IPR2017-00748 | 2017-02-03 | 2017-08-16 | 9028877 | Pharmachem Laboratories, Inc. Rimfrost USA, LLC Bioriginal Food & Science Corp. Rimfrost Holding AS Avoca Inc. Rimfrost New Zealand Limited Stig Remøy Omega Protein, Inc. Emerald Fisheries AS SRR Invest AS Olympic Holding AS Rimfrost AS | Aker BioMarine Antarctic AS | 2018-08-10 | https://law.lexmachina.com/ptab/6419 | 359 |
| IPR2017-00746 | 2017-02-03 | 2017-08-16 | 9028877 | Pharmachem Laboratories, Inc. Rimfrost USA, LLC Bioriginal Food & Science Corp. Rimfrost Holding AS Avoca Inc. Rimfrost New Zealand Limited Stig Remøy Omega Protein, Inc. Emerald Fisheries AS SRR Invest AS Olympic Holding AS Rimfrost AS | Aker BioMarine Antarctic AS | 2018-08-10 | https://law.lexmachina.com/ptab/6418 | 359 |
| IPR2017-00747 | 2017-01-27 | 2017-08-16 | 9078905 | Pharmachem Laboratories, Inc. Rimfrost USA, LLC Rimfrost Holding AS Avoca Inc. Rimfrost New Zealand Limited Stig Remøy Omega Protein, Inc. Bioriginal Food & Science Corp. Emerald Fisheries AS SRR Invest AS Olympic Holding AS Rimfrost AS | Aker BioMarine Antarctic AS | 2018-08-10 | https://law.lexmachina.com/ptab/6354 | 359 |
| IPR2017-00745 | 2017-01-27 | 2017-08-16 | 9078905 | Pharmachem Laboratories, Inc. Rimfrost USA, LLC Rimfrost Holding AS Avoca Inc. Rimfrost New Zealand Limited Stig Remøy Omega Protein, Inc. Bioriginal Food & Science Corp. Emerald Fisheries AS SRR Invest AS Olympic Holding AS Rimfrost AS | Aker BioMarine Antarctic AS | 2018-08-10 | https://law.lexmachina.com/ptab/6353 | 359 |
| IPR2017-00701 | 2017-01-20 | 2017-08-08 | 7421032 | Broadcom Corporation Apple Inc. | California Institute of Technology | 2018-08-02 | https://law.lexmachina.com/ptab/6308 | 359 |
| IPR2017-00439 | 2016-12-22 | 2017-06-26 | 8275827 | Lenovo Group Limited Lenovo (United States) Inc. EMC Corporation Dell Inc. NetApp, Inc. Denali Intermediate Inc. Dell Technologies Inc. LenovoEMC Products USA, LLC | Intellectual Ventures I LLC | 2018-06-20 | https://law.lexmachina.com/ptab/6111 | 359 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00374 | 2016-12-13 | 2017-06-26 | 8275827 | Lenovo Group Limited Lenovo (United States) Inc. EMC Corporation Dell Inc. NetApp, Inc. Denali Intermediate Inc. Dell Technologies Inc. LenovoEMC Products USA, LLC | Intellectual Ventures I LLC | 2018-06-20 | https://law.lexmachina.com/ptab/6072 | 359 |
| IPR2017-00297 | 2016-12-12 | 2017-07-05 | 7916781 | Apple Inc. | California Institute of Technology | 2018-06-29 | https://law.lexmachina.com/ptab/6069 | 359 |
| IPR2017-00276 | 2016-11-18 | 2017-05-24 | 6633945 | NetApp, Inc. | Intellectual Ventures II LLC | 2018-05-18 | https://law.lexmachina.com/ptab/5927 | 359 |
| IPR2017-00083 | 2016-10-14 | 2017-04-24 | 7197297 | Askeladden LLC Edwards Lifesciences LLC Edwards Lifesciences Corporation | N5 Technologies LLC | 2018-04-18 | https://law.lexmachina.com/ptab/5761 | 359 |
| IPR2017-00060 | 2016-10-12 | 2017-03-29 | 8992608 | Edwards Lifesciences AG | Boston Scientific Scimed, Inc. | 2018-03-23 | https://law.lexmachina.com/ptab/5735 | 359 |
| IPR2017-00045 | 2016-10-07 | 2017-04-11 | 6530944 | Sienna Biopharmaceuticals, Inc. | William Marsh Rice University | 2018-04-05 | https://law.lexmachina.com/ptab/5710 | 359 |
| IPR2017-00028 | 2016-10-07 | 2017-04-11 | 9102762 | LFB Biomanufacturing S.A.S.U LFB S.A. LFB Biomedicaments S.A. Europlasma Holding AT LFB Hemoderivados E Biotecnologia LTDA CellforCure S.A.S.U. LFB Biopharmaceuticals Ltd LFB American Plasma LLC LFB Biotechnologies S.A.S. LFB Middle East S.A. LFB, Inc. LFB Global Plasma S.A.S.U. Europlasma GmbH rEVO Biologics, Inc. | Novo Nordisk Health Care AG | 2018-04-05 | https://law.lexmachina.com/ptab/5702 | 359 |
| IPR2016-01733 | 2016-09-02 | 2017-02-08 | 9189437 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Papst Licensing GmbH & Co. (KG) | 2018-02-02 | https://law.lexmachina.com/ptab/5525 | 359 |
| IPR2016-01680 | 2016-08-25 | 2017-03-06 | 8187433 | Dexcom, Inc. | WaveForm Technologies, Inc. AgaMatrix, Inc. | 2018-02-28 | https://law.lexmachina.com/ptab/5496 | 359 |
| IPR2016-01679 | 2016-08-25 | 2017-03-06 | 7146202 | Dexcom, Inc. | WaveForm Technologies, Inc. AgaMatrix, Inc. | 2018-02-28 | https://law.lexmachina.com/ptab/5495 | 359 |
| IPR2016-01648 | 2016-08-19 | 2017-02-08 | 6869227 | Panduit Corp. | CCS Technology, Inc. | 2018-02-02 | https://law.lexmachina.com/ptab/5471 | 359 |
| IPR2016-01647 | 2016-08-19 | 2017-02-08 | 6758600 | Panduit Corp. | CCS Technology, Inc. | 2018-02-02 | https://law.lexmachina.com/ptab/5470 | 359 |
| IPR2016-01623 | 2016-08-16 | 2017-02-15 | 7315454 | Kingston Technology Company, Inc. | Polaris Innovations Limited | 2018-02-09 | https://law.lexmachina.com/ptab/5457 | 359 |
| IPR2016-01412 | 2016-07-15 | 2017-02-14 | 9034376 | Amneal Pharmaceuticals LLC | The P.F. Laboratories, Inc. Purdue Pharma L.P. Purdue Pharmaceutcals, LP | 2018-02-08 | https://law.lexmachina.com/ptab/5289 | 359 |
| IPR2016-01397 | 2016-07-08 | 2017-01-04 | 9019838 | Brocade Communication Systems, Inc. Netgear, Inc. Juniper Networks, Inc. Ruckus Wireless, Inc. | Chrimar Systems, Inc. | 2017-12-29 | https://law.lexmachina.com/ptab/5277 | 359 |
| IPR2016-01263 | 2016-06-24 | 2016-12-19 | 8155298 | Birch Communications, Inc. Bright House Networks, LLC Cisco Systems, Inc. Knology of Florida, Inc. Metaswitch Networks Ltd Nokia Corporation Siemens Enterprise Communications, Inc. WideOpenWest Finance, LLC Charter Communications, Inc. Broadsoft, Inc. Birch Communications Holdings, Inc. | Focal IP, LLC | 2017-12-13 | https://law.lexmachina.com/ptab/5168 | 359 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01261 | 2016-06-24 | 2017-01-03 | 8457113 | Birch Communications, Inc. Bright House Networks, LLC Cisco Systems, Inc. Knology of Florida, Inc. Metaswitch Networks Ltd Siemens Enterprise Communications, Inc. Charter Communications, Inc. Broadsoft, Inc. WideOpenWest Finance, LLC Birch Communications Holdings, Inc. | Focal IP, LLC | 2017-12-28 | https://law.lexmachina.com/ptab/5167 | 359 |
| IPR2016-01262 | 2016-06-24 | 2017-01-03 | 7764777 | Birch Communications, Inc. Bright House Networks, LLC Cisco Systems, Inc. Knology of Florida, Inc. Metaswitch Networks Ltd Siemens Enterprise Communications, Inc. Charter Communications, Inc. Broadsoft, Inc. WideOpenWest Finance, LLC Birch Communications Holdings, Inc. | Focal IP, LLC | 2017-12-28 | https://law.lexmachina.com/ptab/5166 | 359 |
| IPR2016-01259 | 2016-06-23 | 2016-12-19 | 8155298 | Birch Communications, Inc. Bright House Networks, LLC Cisco Systems, Inc. Knology of Florida, Inc. Metaswitch Networks Ltd Nokia Corporation WideOpenWest Finance, LLC Charter Communications, Inc. Birch Communications Holdings, Inc. | Focal IP, LLC | 2017-12-13 | https://law.lexmachina.com/ptab/5161 | 359 |
| IPR2016-01258 | 2016-06-23 | 2017-01-03 | 7764777 | MagicJack Vocaltec Ltd. YMAX Corporation | Focal IP, LLC | 2017-12-28 | https://law.lexmachina.com/ptab/5160 | 359 |
| IPR2016-01159 | 2016-06-03 | 2016-12-12 | 8694657 | Facebook, Inc. | Windy City Innovations, LLC | 2017-12-06 | https://law.lexmachina.com/ptab/5082 | 359 |
| IPR2016-01158 | 2016-06-03 | 2016-12-12 | 8473552 | Facebook, Inc. | Windy City Innovations, LLC | 2017-12-06 | https://law.lexmachina.com/ptab/5081 | 359 |
| IPR2016-01143 | 2016-06-03 | 2016-11-22 | 7884446 | Photonics Management Corporation Hamamatsu Photonics K.K. Hamamatsu Corporation | President and Fellows of Harvard College | 2017-11-16 | https://law.lexmachina.com/ptab/5068 | 359 |
| IPR2016-01141 | 2016-06-03 | 2016-12-12 | 8458245 | Facebook, Inc. Microsoft Corporation | Windy City Innovations, LLC | 2017-12-06 | https://law.lexmachina.com/ptab/5067 | 359 |
| IPR2016-01106 | 2016-05-27 | 2016-11-30 | 6516442 | EMC Corporation | Intellectual Ventures II LLC | 2017-11-24 | https://law.lexmachina.com/ptab/5026 | 359 |
| IPR2016-01049 | 2016-05-18 | 2016-11-07 | 5570666 | MacAndrews & Forbes Holdings Inc AM General LLC | Uusi, Inc. | 2017-11-01 | https://law.lexmachina.com/ptab/4984 | 359 |
| IPR2016-01041 | 2016-05-13 | 2016-11-15 | 7323980 | United States Department of Justice | Discovery Patents, LLC | 2017-11-09 | https://law.lexmachina.com/ptab/4964 | 359 |
| IPR2016-00929 | 2016-04-21 | 2016-10-25 | 7061488 | EA Digital Illusions CE AB Electronic Arts Inc. | Terminal Reality, Inc. | 2017-10-19 | https://law.lexmachina.com/ptab/4849 | 359 |
| IPR2016-00820 | 2016-03-30 | 2016-10-04 | 7064197 | Gen-Probe Incorporated Hologic, Inc. | Enzo Life Sciences Inc. | 2017-09-28 | https://law.lexmachina.com/ptab/4750 | 359 |
| IPR2016-00747 | 2016-03-12 | 2016-09-12 | 6732147 | Activision Entertainment Holdings, Inc. Activision Blizzard, Inc. Take-Two Interactive Software, Inc. Electronic Arts Inc. Rockstar Games, Inc. Activision Publishing, Inc. 2K Sports Inc. 2K Games, Inc. Blizzard Entertainment, Inc. | Acceleration Bay LLC | 2017-09-06 | https://law.lexmachina.com/ptab/4688 | 359 |
| IPR2016-00592 | 2016-02-08 | 2016-08-31 | 9135737 | Xactware Solutions, Inc. Verisk Analytics, Inc. Insurance Services Offices, Inc. | Eagle View Technologies, Inc. | 2017-08-25 | https://law.lexmachina.com/ptab/4531 | 359 |
| IPR2015-01979 | 2015-09-25 | 2016-03-21 | 8141154 | Symantec Corporation Palo Alto Networks, Inc. | Finjan, Inc. | 2017-03-15 | https://law.lexmachina.com/ptab/3957 | 359 |
| IPR2015-01923 | 2015-09-16 | 2016-03-16 | 6631449 | EMC International US Holdings Inc. EMC Corporation | Clouding Corp. | 2017-03-10 | https://law.lexmachina.com/ptab/3911 | 359 |

Exhibit P
Page 814

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01877 | 2015-09-04 | 2016-03-08 | RE42196 | McAfee, Inc. Intel Corporation | CAP Co., Ltd. | 2017-03-02 | https://law.lexmachina.com/ptab/3871 | 359 |
| IPR2015-01855 | 2015-09-02 | 2016-03-08 | RE42196 | McAfee, Inc. Intel Corporation Archer Daniels Midland Company | CAP Co., Ltd. | 2017-03-02 | https://law.lexmachina.com/ptab/3857 | 359 |
| IPR2015-01838 | 2015-08-28 | 2016-03-09 | 8865921 | El Dupont De Nemours and Company | FURANIX TECHNOLOGIES B.V. | 2017-03-03 | https://law.lexmachina.com/ptab/3845 | 359 |
| IPR2015-01762 | 2015-08-18 | 2016-02-22 | 7397363 | Cox Communications, Inc. CoxCom, LLC | Joao Control & Monitoring Systems LLC | 2017-02-15 | https://law.lexmachina.com/ptab/3774 | 359 |
| IPR2015-01509 | 2015-06-25 | 2016-01-06 | 6549130 | Nissan Motor Co., Ltd. Nissan North America, Inc. | Joao Control & Monitoring Systems LLC | 2016-12-30 | https://law.lexmachina.com/ptab/3527 | 359 |
| IPR2015-01226 | 2015-05-19 | 2015-12-28 | 8135115 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-12-21 | https://law.lexmachina.com/ptab/3283 | 359 |
| IPR2015-01220 | 2015-05-19 | 2015-12-07 | 7494061 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-11-30 | https://law.lexmachina.com/ptab/3278 | 359 |
| IPR2015-01214 | 2015-05-19 | 2015-11-23 | 6470686 | Stellar Energy Americas, Inc. | TAS Energy, Inc. | 2016-11-16 | https://law.lexmachina.com/ptab/3273 | 359 |
| IPR2015-01212 | 2015-05-18 | 2015-11-23 | 6318065 | Stellar Energy Americas, Inc. | TAS Energy, Inc. | 2016-11-16 | https://law.lexmachina.com/ptab/3268 | 359 |
| IPR2015-00891 | 2015-03-16 | 2015-09-22 | 8573210 | Praxair, Inc Praxair Distribution, Inc. | INO Therapeutics LLC | 2016-09-15 | https://law.lexmachina.com/ptab/2947 | 359 |
| IPR2015-00889 | 2015-03-16 | 2015-09-22 | 8573209 | Praxair, Inc Praxair Distribution, Inc. | INO Therapeutics LLC | 2016-09-15 | https://law.lexmachina.com/ptab/2943 | 359 |
| IPR2015-00754 | 2015-02-17 | 2015-08-19 | 8592454 | Array BioPharma Inc. | Takeda Pharmaceutical Co Ltd | 2016-08-12 | https://law.lexmachina.com/ptab/2791 | 359 |
| IPR2015-00472 | 2014-12-19 | 2015-06-24 | 7082640 | Black & Decker Corporation (The) Stanley Black & Decker, Inc. | Christy. Inc. | 2016-06-17 | https://law.lexmachina.com/ptab/2511 | 359 |
| IPR2015-00468 | 2014-12-19 | 2015-06-24 | 7082640 | Black & Decker Corporation (The) Stanley Black & Decker, Inc. | Christy. Inc. | 2016-06-17 | https://law.lexmachina.com/ptab/2508 | 359 |
| IPR2015-00398 | 2014-12-12 | 2015-07-08 | 6066584 | CeramTec GmbH Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo North America, Inc. | CeraMedic LLC | 2016-07-01 | https://law.lexmachina.com/ptab/2486 | 359 |
| IPR2015-00250 | 2014-11-07 | 2015-06-02 | 8543330 | Connaught Electronics Ltd. | Magna Electronics Inc. | 2016-05-26 | https://law.lexmachina.com/ptab/2319 | 359 |
| IPR2015-00024 | 2014-10-06 | 2015-04-20 | 6476351 | Tiffany and Company VMware, Inc. | Lazare Kaplan International Inc. | 2016-04-13 | https://law.lexmachina.com/ptab/2128 | 359 |
| IPR2014-01309 | 2014-08-16 | 2015-02-04 | 5944839 | EMC International US Holdings Inc. EMC Corporation Telefonaktiebolaget LM Ericsson | Clouding Corp. | 2016-01-29 | https://law.lexmachina.com/ptab/1851 | 359 |
| IPR2014-01195 | 2014-07-22 | 2015-02-04 | 7787431 | Ericsson, Inc. | Intellectual Ventures II LLC | 2016-01-29 | https://law.lexmachina.com/ptab/1763 | 359 |
| IPR2014-00825 | 2014-05-27 | 2014-12-08 | 7529357 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2015-12-02 | https://law.lexmachina.com/ptab/1456 | 359 |
| IPR2014-00824 | 2014-05-27 | 2014-12-08 | 8340260 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2015-12-02 | https://law.lexmachina.com/ptab/1455 | 359 |
| IPR2014-00750 | 2014-05-13 | 2014-11-19 | 7546933 | Pacific Market International, LLC | Ignite USA, LLC | 2015-11-13 | https://law.lexmachina.com/ptab/1390 | 359 |
| IPR2014-00749 | 2014-05-12 | 2014-09-17 | 8577003 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2015-09-11 | https://law.lexmachina.com/ptab/1389 | 359 |
| IPR2014-00697 | 2014-04-25 | 2014-10-27 | 5905627 | AVX Corporation | Greatbatch Ltd. | 2015-10-21 | https://law.lexmachina.com/ptab/1347 | 359 |
| IPR2014-00519 | 2014-03-20 | 2014-09-23 | 8023580 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Telecommunications America LLC Samsung Electronics Co., Ltd. | Rembrandt Wireless Technologies, LP | 2015-09-17 | https://law.lexmachina.com/ptab/1184 | 359 |
| IPR2014-00518 | 2014-03-20 | 2014-09-23 | 8023580 | Samsung Austin Semiconductor, LLC Samsung Telecommunications America LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. | Rembrandt Wireless Technologies, LP | 2015-09-17 | https://law.lexmachina.com/ptab/1183 | 359 |
| IPR2014-00493 | 2014-03-10 | 2014-09-17 | 7899167 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2015-09-11 | https://law.lexmachina.com/ptab/1162 | 359 |
| IPR2014-00047 | 2013-10-10 | 2014-04-01 | 6980469 | Crocus Technology S.A. | New York University | 2015-03-26 | https://law.lexmachina.com/ptab/789 | 359 |
| IPR2013-00459 | 2013-07-19 | 2014-01-27 | 6294475 | OSRAM GmbH | E. Fred Schubert | 2015-01-21 | https://law.lexmachina.com/ptab/412 | 359 |
| IPR2013-00417 | 2013-07-08 | 2014-01-13 | 8036788 | Toyota Motor Corporation DR Distributors, LLC | American Vehicular Sciences LLC | 2015-01-07 | https://law.lexmachina.com/ptab/381 | 359 |
| IPR2013-00387 | 2013-06-27 | 2013-12-30 | 8156944 | CB Distributors, Inc. | Ruyan Investment Holdings Limited | 2014-12-24 | https://law.lexmachina.com/ | 359 |

Exhibit P
Page 815

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2013-00235 | 2013-04-04 | 2013-10-01 | 5704914 | Becton, Dickinson and Company | One StockDuq Holdings, LLC | 2014-09-25 | https://law.lexmachina.com/ptab/232 | 359 |
| IPR2013-00229 | 2013-04-02 | 2013-09-17 | 7544094 | PCT International, Inc. | Amphenol Corporation | 2014-09-11 | https://law.lexmachina.com/ptab/228 | 359 |
| IPR2013-00226 | 2013-03-29 | 2013-08-12 | 7110936 | SAS Institute Inc. | ComplementSoft, LLC | 2014-08-06 | https://law.lexmachina.com/ptab/226 | 359 |
| IPR2013-00178 | 2013-03-08 | 2013-09-04 | 8212094 | REG Synthetic Fuels, LLC Syntroleum Corporation | Neste Oil Oyj | 2014-08-29 | https://law.lexmachina.com/ptab/190 | 359 |
| IPR2013-00034 | 2012-10-26 | 2013-04-02 | 7970674 | Microstrategy Incorporated | Zillow, Inc. | 2014-03-27 | https://law.lexmachina.com/ptab/73 | 359 |
| IPR2013-00011 | 2012-10-03 | 2013-03-12 | 8088575 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2014-03-06 | https://law.lexmachina.com/ptab/57 | 359 |
| IPR2012-00007 | 2012-09-16 | 2013-03-12 | 7790869 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2014-03-06 | https://law.lexmachina.com/ptab/586 | 359 |
| IPR2012-00006 | 2012-09-16 | 2013-03-12 | 7713698 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2014-03-06 | https://law.lexmachina.com/ptab/585 | 359 |
| IPR2019-00570 | 2019-02-19 | 2019-09-03 | 8182532 | RTI Surgical, Inc. | Lifenet Health | 2020-08-26 | https://law.lexmachina.com/ptab/9873 | 358 |
| IPR2019-00569 | 2019-02-19 | 2019-09-03 | 6458158 | RTI Surgical, Inc. | Lifenet Health | 2020-08-26 | https://law.lexmachina.com/ptab/9872 | 358 |
| IPR2019-00573 | 2019-01-29 | 2019-08-12 | 9585986 | RTI Surgical, Inc. | Lifenet Health | 2020-08-04 | https://law.lexmachina.com/ptab/9822 | 358 |
| IPR2019-00572 | 2019-01-29 | 2019-08-12 | 9579420 | RTI Surgical, Inc. | Lifenet Health | 2020-08-04 | https://law.lexmachina.com/ptab/9821 | 358 |
| IPR2019-00571 | 2019-01-29 | 2019-08-12 | 6569200 | RTI Surgical, Inc. | Lifenet Health | 2020-08-04 | https://law.lexmachina.com/ptab/9820 | 358 |
| IPR2019-00448 | 2018-12-14 | 2019-06-26 | 9849082 | Ocular Therapeutix, Inc. | Mati Therapeutics, Inc. | 2020-06-18 | https://law.lexmachina.com/ptab/9617 | 358 |
| IPR2019-00346 | 2018-11-19 | 2019-06-03 | 9433225 | Lornic Design, Inc. | Humboldt B.V. | 2020-05-26 | https://law.lexmachina.com/ptab/9532 | 358 |
| IPR2019-00337 | 2018-11-14 | 2019-06-12 | 7066240 | CMI USA, Inc. Cooler Master Co., Ltd. | Aavid Thermalloy, LLC | 2020-06-04 | https://law.lexmachina.com/ptab/9522 | 358 |
| IPR2018-01555 | 2018-08-22 | 2019-03-07 | 7848439 | HTC Corporation Apple Inc. | INVT SPE LLC | 2020-02-28 | https://law.lexmachina.com/ptab/8977 | 358 |
| IPR2018-01554 | 2018-08-21 | 2019-02-13 | 5966658 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. MSI Computer Corp. | Iron Oak Technologies LLC | 2020-02-06 | https://law.lexmachina.com/ptab/8980 | 358 |
| IPR2018-01538 | 2018-08-10 | 2019-03-05 | 7458825 | Toshiba America information Systems, Inc. | Walletex Microelectronics Ltd. | 2020-02-26 | https://law.lexmachina.com/ptab/8956 | 358 |
| IPR2018-01426 | 2018-08-08 | 2019-02-25 | 9890211 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-02-18 | https://law.lexmachina.com/ptab/8946 | 358 |
| IPR2018-01427 | 2018-08-08 | 2019-02-25 | 8597649 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-02-18 | https://law.lexmachina.com/ptab/8945 | 358 |
| IPR2018-01425 | 2018-08-08 | 2019-02-25 | 9890210 | Eli Lilly & Co | Teva Pharmaceuticals International GmbH | 2020-02-18 | https://law.lexmachina.com/ptab/8944 | 358 |
| IPR2018-01189 | 2018-06-08 | 2019-01-22 | RE46777 | Amazon Digital Services, LLC Hulu, LLC Netflix Streaming Services, Inc. Amazon.com, Inc. Amazon.com Services, Inc. Netflix, Inc. | Realtime Adaptive Streaming LLC | 2020-01-15 | https://law.lexmachina.com/ptab/8672 | 358 |
| IPR2018-01169 | 2018-06-04 | 2019-01-17 | 8934535 | Comcast Cable Communications, LLC Amazon Digital Services, LLC Netflix Streaming Services, Inc. ARRIS Solutions, Inc. Amazon.com, Inc. Amazon.com Services, Inc. Hulu, LLC Netflix, Inc. Netgear, Inc. Belkin International, Inc. | Realtime Adaptive Streaming LLC | 2020-01-10 | https://law.lexmachina.com/ptab/8640 | 358 |
| IPR2018-01018 | 2018-05-03 | 2018-11-19 | 7729728 | ARRIS Solutions, Inc. Arris Enterprises LLC Ruckus Wireless, Inc. ARRIS International plc | XR Communications, LLC | 2019-11-12 | https://law.lexmachina.com/ptab/8488 | 358 |
| IPR2018-00706 | 2018-02-26 | 2018-10-01 | 8717204 | Acronis Gibraltar Ltd. OOO Acronis Acronis International GmbH Acronis, Inc. Ltd Acronis, Inc. | Realtime Data LLC | 2019-09-24 | https://law.lexmachina.com/ptab/8220 | 358 |
| IPR2018-00577 | 2018-02-04 | 2018-08-14 | 7490416 | Brooks Sports, Inc. | Herbert E. Townsend | 2019-08-07 | https://law.lexmachina.com/ptab/8111 | 358 |
| IPR2018-00416 | 2017-12-31 | 2018-08-08 | 9413711 | Snap Inc. | Vaporstream, Inc. | 2019-08-01 | https://law.lexmachina.com/ptab/7954 | 358 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00082 | 2017-10-16 | 2018-04-25 | 6088802 | Kingston Technology Company, Inc.<br>Apricorn, Inc.<br>Western Digital Corporation<br>Toshiba Corporation<br>Toshiba America Electronic Components, Inc. | SPEX Technologies, Inc. | 2019-04-18 | https://law.lexmachina.com/ptab/7649 | 358 |
| IPR2018-00017 | 2017-10-05 | 2018-04-16 | 6125371 | 21st Century Fox<br>The Walt Disney Company<br>Hulu, LLC<br>Comcast Corporation<br>Time Warner, Inc. | Sound View Innovations, LLC | 2019-04-09 | https://law.lexmachina.com/ptab/7606 | 358 |
| IPR2017-01945 | 2017-08-14 | 2018-02-01 | 9399326 | Donghee Industrial Co., Ltd.<br>Kautex Textron GmbH & Co. (KG)<br>DH Holdings Co., Ltd. | Plastic Omnium Advanced Innovation and Research | 2019-01-25 | https://law.lexmachina.com/ptab/7363 | 358 |
| IPR2017-01890 | 2017-07-28 | 2018-02-01 | 9399327 | Donghee Industrial Co., Ltd.<br>Kautex Textron GmbH & Co. (KG)<br>DH Holdings Co., Ltd. | Plastic Omnium Advanced Innovation and Research | 2019-01-25 | https://law.lexmachina.com/ptab/7316 | 358 |
| IPR2017-01738 | 2017-07-04 | 2018-01-31 | 7975305 | ESET, spol. s.r.o.<br>Eset, LLC | Finjan, Inc. | 2019-01-24 | https://law.lexmachina.com/ptab/7197 | 358 |
| IPR2017-01500 | 2017-05-30 | 2017-12-11 | 6532505 | NVIDIA Corporation | Polaris Innovations Limited | 2018-12-04 | https://law.lexmachina.com/ptab/6973 | 358 |
| IPR2017-01409 | 2017-05-09 | 2017-11-21 | 8131880 | Intel Corporation | Alacritech Inc. | 2018-11-14 | https://law.lexmachina.com/ptab/6895 | 358 |
| IPR2017-01410 | 2017-05-09 | 2017-11-21 | 8131880 | Intel Corporation | Alacritech Inc. | 2018-11-14 | https://law.lexmachina.com/ptab/6894 | 358 |
| IPR2017-01405 | 2017-05-09 | 2017-11-21 | 7124205 | Intel Corporation | Alacritech Inc. | 2018-11-14 | https://law.lexmachina.com/ptab/6892 | 358 |
| IPR2017-01342 | 2017-05-01 | 2017-11-16 | 8661498 | Zscaler, Inc. | Symantec Corporation | 2018-11-09 | https://law.lexmachina.com/ptab/6847 | 358 |
| IPR2017-01315 | 2017-04-24 | 2017-11-01 | 6510466 | Bitdefender LLC<br>Bitdefender Inc.<br>BitDefender Holding B.V. | Uniloc USA, Inc.<br>Uniloc Luxembourg S A | 2018-10-25 | https://law.lexmachina.com/ptab/6823 | 358 |
| IPR2017-01291 | 2017-04-24 | 2017-11-01 | 6728766 | Ubisoft, Inc.<br>Ubisoft Entertainment, S.A.<br>Square Enix of America Holdings, Inc.<br>Square Enix, Inc.<br>Square Enix Holdings Co., Ltd. | Uniloc USA, Inc.<br>Uniloc Luxembourg S.A. | 2018-10-25 | https://law.lexmachina.com/ptab/6818 | 358 |
| IPR2017-01149 | 2017-04-10 | 2017-11-13 | 6418556 | Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast Holdings Corporation<br>Comcast Cable Communications, LLC<br>Comcast Business Communications, LLC<br>Comcast STB Software I, LLC<br>Comcast Corporation<br>Comcast Financial Agency Corporation<br>Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6761 | 358 |
| IPR2017-01150 | 2017-04-10 | 2017-11-13 | 6418556 | Comcast Shared Services, LLC<br>Comcast Cable Communications Management, LLC<br>Comcast Holdings Corporation<br>Comcast Cable Communications, LLC<br>Comcast Business Communications, LLC<br>Comcast STB Software I, LLC<br>Comcast Corporation<br>Comcast Financial Agency Corporation<br>Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6759 | 358 |

Exhibit P
Page 817

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01148 | 2017-04-10 | 2017-11-13 | 6418556 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Houston, LLC | Rovi Guides, Inc. | 2018-11-06 | https://law.lexmachina.com/ptab/6758 | 358 |
| IPR2017-00854 | 2017-02-03 | 2017-07-18 | 9187405 | Sun Pharmaceutical Industries, Inc. Sun Pharma Global FZE Sun Pharmaceutical Industries Ltd. Actavis Elizabeth, LLC Apotex Inc. Argentum Pharmaceuticals LLC Teva Pharmaceuticals USA, Inc. Apotex Pharmaceuticals Holdings Inc. Apotex Holdings, Inc. | Novartis AG | 2018-07-11 | https://law.lexmachina.com/ptab/6423 | 358 |
| IPR2017-00687 | 2017-01-14 | 2017-07-26 | 9215310 | Instagram, LLC Facebook, Inc. | Skky, LLC | 2018-07-19 | https://law.lexmachina.com/ptab/6260 | 358 |
| IPR2017-00115 | 2016-10-20 | 2017-04-26 | 9216025 | Smith & Nephew PLC Smith & Nephew, Inc. | Conformis, Inc. | 2018-04-19 | https://law.lexmachina.com/ptab/5778 | 358 |
| IPR2017-00007 | 2016-10-12 | 2017-04-05 | 8233471 | Emerson Process Management LLLP Fisher-Rosemount Systems, Inc. Rosemount, Inc. Emerson Electric Company | Ipco, LLC | 2018-03-29 | https://law.lexmachina.com/ptab/5734 | 358 |
| IPR2017-00008 | 2016-10-12 | 2017-04-05 | 8233471 | Emerson Process Management LLLP Fisher-Rosemount Systems, Inc. Rosemount, Inc. Emerson Electric Company | Ipco, LLC | 2018-03-29 | https://law.lexmachina.com/ptab/5728 | 358 |
| IPR2017-00039 | 2016-10-07 | 2017-04-11 | 6195302 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-04-04 | https://law.lexmachina.com/ptab/5707 | 358 |
| IPR2017-00038 | 2016-10-07 | 2017-04-11 | 6195302 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-04-04 | https://law.lexmachina.com/ptab/5696 | 358 |
| IPR2016-01894 | 2016-09-29 | 2017-03-08 | 7472178 | Limelight Networks, Inc. Activision Blizzard, Inc. Activision Entertainment Holdings, Inc. Riot Games, Inc. Activision Publishing, Inc. Blizzard Entertainment, Inc. | Akamai Technologies, Inc. | 2018-03-01 | https://law.lexmachina.com/ptab/5660 | 358 |
| IPR2016-01885 | 2016-09-23 | 2017-03-21 | 8253743 | Tencent Holdings Limited Pfizer, Inc. | Game and Technology Co. Ltd | 2018-03-14 | https://law.lexmachina.com/ptab/5644 | 358 |
| IPR2016-01771 | 2016-09-09 | 2017-03-16 | 7622115 | Hospira, Inc. | Genentech, Inc. | 2018-03-09 | https://law.lexmachina.com/ptab/5572 | 358 |
| IPR2016-01661 | 2016-08-21 | 2017-03-13 | 9055416 | WhatsApp Inc. Facebook, Inc. | TriPlay Communications Ltd. | 2018-03-06 | https://law.lexmachina.com/ptab/5482 | 358 |
| IPR2016-01660 | 2016-08-21 | 2017-03-13 | 9049574 | WhatsApp Inc. Facebook, Inc. | TriPlay Communications Ltd. | 2018-03-06 | https://law.lexmachina.com/ptab/5481 | 358 |
| IPR2016-01659 | 2016-08-21 | 2017-03-13 | 9049574 | WhatsApp Inc. Facebook, Inc. | TriPlay Communications Ltd. | 2018-03-06 | https://law.lexmachina.com/ptab/5480 | 358 |
| IPR2016-01528 | 2016-08-02 | 2017-02-09 | 8597831 | OneD Material LLC | Nexeon Limited | 2018-02-02 | https://law.lexmachina.com/ptab/5385 | 358 |
| IPR2016-01336 | 2016-06-30 | 2016-12-27 | 9106099 | TrickleStar LLC | Embertec Pty Ltd. | 2017-12-20 | https://law.lexmachina.com/ptab/5385 | 358 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | Microsoft Luxembourg USA Mobile SARL Microsoft Mobile Inc. (FKA Nokia Inc.) Microsoft Mobile Oy Microsoft Corporation Microsoft Luxembourg International Mobile SARL | | | | |
| IPR2016-01209 | 2016-06-20 | 2016-12-21 | 7746916 | Apple Inc. | Evolved Wireless, LLC | 2017-12-14 | https://law.lexmachina.com/ptab/5137 | 358 |
| | | | | Microsoft Luxembourg USA Mobile SARL Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. HTC Corporation Microsoft Mobile Inc. (FKA Nokia Inc.) Microsoft Mobile Oy Microsoft Corporation Microsoft Luxembourg International Mobile SARL Apple Inc. | | | | |
| IPR2016-01208 | 2016-06-20 | 2016-12-21 | 7746916 | ZTE Corporation | Evolved Wireless, LLC | 2017-12-14 | https://law.lexmachina.com/ptab/5136 | 358 |
| IPR2016-01032 | 2016-05-12 | 2016-11-09 | 7918624 | Colas Solutions, Inc. | Blacklidge Emulsions, Inc. | 2017-11-02 | https://law.lexmachina.com/ptab/4954 | 358 |
| IPR2016-01031 | 2016-05-12 | 2016-11-09 | 7503724 | Colas Solutions, Inc. | Blacklidge Emulsions, Inc. | 2017-11-02 | https://law.lexmachina.com/ptab/4952 | 358 |
| | | | | Terradata Operations, Inc. HP Enterprise Services, LLC Sybase, Inc. Dell Inc. Hewlett Packard Enterprise Company | | | | |
| IPR2016-00783 | 2016-04-01 | 2016-10-05 | 6597812 | SAP America, Inc. | Realtime Data, LLC DBA IXO | 2017-09-28 | https://law.lexmachina.com/ptab/4764 | 358 |
| | | | | Golfsmith International, Inc. GWNE, Inc. The Gart Companies S3 Technologies, LLC (f/ k/a Cool Clubs, LLC) GolfTEC Enterprises, LLC Worldwide Golf Enterprises, Inc. Roger Dunn, Inc. RGC Arizona, Inc. M&P Golf, LLC, DBA Cool Clubs Golfsmith International | | | | |
| IPR2016-00785 | 2016-03-29 | 2016-09-06 | 8696497 | Holdings LP | Max Out Golf, LLC | 2017-08-30 | https://law.lexmachina.com/ptab/4739 | 358 |
| | | | | Pfizer, Inc. Mylan N.V. Mylan Pharmaceuticals, Inc. Mylan, Inc. | | | | |
| IPR2016-00516 | 2016-01-28 | 2016-07-26 | 8338478 | Mylan Laboratories Limited | UCB Pharma GmbH | 2017-07-19 | https://law.lexmachina.com/ptab/4471 | 358 |
| | | | | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, | | | | |
| IPR2016-00395 | 2015-12-28 | 2016-06-30 | 7504732 | Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4363 | 358 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00394 | 2015-12-28 | 2016-06-30 | 8410617 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4362 | 358 |
| IPR2016-00391 | 2015-12-28 | 2016-06-30 | 8796862 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4361 | 358 |
| IPR2016-00393 | 2015-12-28 | 2016-06-30 | 7193239 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. Samsung Electronics Co., Ltd. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. SK hynix Inc. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4360 | 358 |
| IPR2016-00389 | 2015-12-28 | 2016-06-30 | 8035233 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4358 | 358 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00387 | 2015-12-28 | 2016-06-30 | 8841778 | Micron Semiconductor Products, Inc. **Samsung Austin Semiconductor, LLC** Samsung Electronics America, Inc. **Micron Technology, Inc.** SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4355 | 358 |
| IPR2016-00330 | 2015-12-14 | 2016-06-29 | 6901498 | Micron Technology, Inc. | Innovative Memory Systems Inc. | 2017-06-22 | https://law.lexmachina.com/ptab/4306 | 358 |
| IPR2016-00290 | 2015-12-08 | 2016-06-08 | 5965924 | Intel Corporation | DSS Technology Management, Inc. | 2017-06-01 | https://law.lexmachina.com/ptab/4270 | 358 |
| IPR2016-00289 | 2015-12-08 | 2016-06-08 | 5965924 | Intel Corporation Global Foundries Dresden Module Two LLC & Co. (KG) Global Foundries Dresden Module One LLC & Co. (KG) Global Foundries US Inc. Qualcomm Incorporated | DSS Technology Management, Inc. | 2017-06-01 | https://law.lexmachina.com/ptab/4269 | 358 |
| IPR2016-00288 | 2015-12-08 | 2016-06-08 | 6784552 | Intel Corporation | DSS Technology Management, Inc. | 2017-06-01 | https://law.lexmachina.com/ptab/4268 | 358 |
| IPR2016-00287 | 2015-12-08 | 2016-06-08 | 6784552 | Intel Corporation | DSS Technology Management, Inc. | 2017-06-01 | https://law.lexmachina.com/ptab/4267 | 358 |
| IPR2015-01466 | 2015-06-22 | 2016-01-06 | 6542077 | Verizon Communications, Inc. Verizon Data Services LLC Verizon Business Network Services, Inc. Terremark North America LLC Verizon Services Corp. Verizon Corporate Resources Group LLC Mercedes Benz U.S. International, Inc. Mercedes-Benz USA, LLC Robert Bosch LLC Robert Bosch GmbH Daimler North America Corporation | Joao Control & Monitoring Systems LLC | 2016-12-29 | https://law.lexmachina.com/ptab/3492 | 358 |
| IPR2015-01259 | 2015-06-16 | 2015-12-30 | 5655365 | Daimler AG Mercedes Benz U.S. International, Inc. Mercedes-Benz USA, LLC Robert Bosch LLC Robert Bosch GmbH Daimler North America Corporation | Orbital Australia Pty Ltd | 2016-12-22 | https://law.lexmachina.com/ptab/3450 | 358 |
| IPR2015-01258 | 2015-06-16 | 2015-12-30 | 5655365 | Daimler AG Elekta Inc. | Orbital Australia Pty Ltd. | 2016-12-22 | https://law.lexmachina.com/ptab/3449 | 358 |
| IPR2015-01401 | 2015-06-15 | 2015-12-31 | 7945021 | Elekta Ltd. | Varian Medical Systems, Inc. | 2016-12-23 | https://law.lexmachina.com/ptab/3441 | 358 |
| IPR2015-01403 | 2015-06-12 | 2015-12-28 | 8893559 | Kamstrup Water Metering LLC Kamstrup Inc. Kamstrup A/S | Apator Miitors ApS | 2016-12-20 | https://law.lexmachina.com/ptab/3434 | 358 |
| IPR2015-00978 | 2015-04-01 | 2015-10-06 | 7340597 | Arista Networks, Inc. | Cisco Systems, Inc | 2016-09-28 | https://law.lexmachina.com/ptab/3032 | 358 |
| IPR2015-00888 | 2015-03-16 | 2015-09-22 | 8776794 | Praxair Distribution, Inc. | INO Therapeutics LLC | 2016-09-14 | https://law.lexmachina.com/ptab/2944 | 358 |
| IPR2015-00846 | 2015-03-06 | 2015-09-17 | 7509178 | Barnes & Noble, Inc. Lenovo Group Limited Lenovo (United States) Inc. Google Inc. Lenovo Holding Company, Inc. | Personal Audio, LLC | 2016-09-09 | https://law.lexmachina.com/ptab/2912 | 358 |
| IPR2015-00784 | 2015-02-22 | 2015-10-29 | 7237634 | Ford Motor Company | Paice, LLC. | 2016-10-21 | https://law.lexmachina.com/ptab/2849 | 358 |
| IPR2015-00765 | 2015-02-19 | 2015-08-03 | 7346417 | Blue Belt Technologies, Inc. Blue Belt Holdings, Inc. | The Abell Foundation, Inc. | 2016-07-26 | https://law.lexmachina.com/ptab/2820 | 358 |
| IPR2015-00621 | 2015-01-26 | 2015-07-23 | 7991792 | Mitek Systems, Inc. | All-Of-Innovation GmbH Rothschild Mobile Imaging Innovations LLC | 2016-07-15 | https://law.lexmachina.com/ptab/2682 | 358 |
| IPR2015-00369 | 2014-12-04 | 2015-06-25 | 6128290 | Apple Inc. | DSS Technology Management, Inc | 2016-06-17 | https://law.lexmachina.com/ptab/2416 | 358 |

Exhibit P
Page 821

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-00373 | 2014-12-04 | 2015-06-25 | 6128290 | Apple Inc. Ubisoft, Inc. | DSS Technology Management, Inc. | 2016-06-17 | https://law.lexmachina.com/ptab/2415 | 358 |
| IPR2015-00298 | 2014-11-25 | 2015-04-09 | 8586849 | Ubisoft Entertainment, S.A. Valeo Schalter und Sensoren GmbH Valeo S.A. Valeo North America, inc. | Guitar Apprentice, Inc. | 2016-04-01 | https://law.lexmachina.com/ptab/2374 | 358 |
| IPR2015-00251 | 2014-11-07 | 2015-06-03 | 8676491 | Connaught Electronics Ltd. Hyundai Motor Company Nissan North America, Inc. Kia Motors America, Inc. Hyundai Motor Company Hitachi Automotive Systems, Ltd. | Magna Electronics inc. | 2016-05-26 | https://law.lexmachina.com/ptab/2320 | 358 |
| IPR2014-01548 | 2014-09-26 | 2015-04-28 | 6354008 | Nissan Motor Co., Ltd. Nissan North America, Inc. Nissan Motor Co., Ltd. Hitachi Automotive Systems, Ltd. | Diamond Coating Technologies, LLC | 2016-04-20 | https://law.lexmachina.com/ptab/2089 | 358 |
| IPR2014-01546 | 2014-09-26 | 2015-04-28 | 6066399 | | Diamond Coating Technologies, LLC | 2016-04-20 | https://law.lexmachina.com/ptab/2087 | 358 |
| IPR2014-01513 | 2014-09-16 | 2015-03-26 | 6536055 | B/E Aerospace, Inc. | MAG Aerospace Industries, LLC | 2016-03-18 | https://law.lexmachina.com/ptab/2020 | 358 |
| IPR2014-01511 | 2014-09-16 | 2015-03-26 | 6536054 | B/E Aerospace, Inc. | MAG Aerospace Industries, LLC | 2016-03-18 | https://law.lexmachina.com/ptab/2019 | 358 |
| IPR2014-01510 | 2014-09-16 | 2015-03-26 | 6353942 | B/E Aerospace, Inc. | MAG Aerospace Industries, LLC | 2016-03-18 | https://law.lexmachina.com/ptab/2018 | 358 |
| IPR2014-01434 | 2014-09-03 | 2015-02-12 | 7153307 | Stryker Corp. | Orthophoenix LLC | 2016-02-05 | https://law.lexmachina.com/ptab/1952 | 358 |
| IPR2014-01433 | 2014-09-03 | 2015-02-12 | 6241734 | Stryker Corp. | Orthophoenix LLC | 2016-02-05 | https://law.lexmachina.com/ptab/1951 | 358 |
| IPR2014-01252 | 2014-08-05 | 2015-02-12 | 5930444 | Unified Patents Inc. | Dragon Intellectual Property LLC | 2016-02-05 | https://law.lexmachina.com/ptab/1811 | 358 |
| IPR2014-01006 | 2014-06-24 | 2015-01-13 | 7614653 | Hyundai Mobis Co., Ltd. Mobis Alabama, LLC Telefonaktiebolaget LM Ericsson | Autoliv, Inc. Autoliv ASP, Inc. | 2016-01-06 | https://law.lexmachina.com/ptab/1603 | 358 |
| IPR2014-00921 | 2014-06-09 | 2014-12-16 | 6023783 | Ericsson, Inc | Intellectual Ventures II LLC | 2015-12-09 | https://law.lexmachina.com/ptab/1533 | 358 |
| IPR2014-00585 | 2014-04-04 | 2014-10-09 | 6259381 | eBay, Inc. | Locata LBS LLC | 2015-10-02 | https://law.lexmachina.com/ptab/1001 | 358 |
| IPR2014-00511 | 2014-03-17 | 2014-08-11 | 8534497 | A.C. Dispensing Equipment Inc. | Prince Castle, Incorporated | 2015-08-04 | https://law.lexmachina.com/ptab/1177 | 358 |
| IPR2014-00421 | 2014-02-07 | 2014-07-31 | 8024668 | Qualtrics, LLC | OpinionLab, Inc. | 2015-07-24 | https://law.lexmachina.com/ptab/1101 | 358 |
| IPR2014-00420 | 2014-02-07 | 2014-07-31 | 7370285 | Qualtrics, LLC | OpinionLab, Inc. | 2015-07-24 | https://law.lexmachina.com/ptab/1100 | 358 |
| IPR2014-00406 | 2014-01-31 | 2014-07-31 | 7085820 | Qualtrics, LLC | OpinionLab, Inc. | 2015-07-24 | https://law.lexmachina.com/ptab/1088 | 358 |
| IPR2014-00247 | 2013-12-12 | 2014-05-27 | 7724879 | Cisco Systems, Inc. | AIP Acquisition LLC | 2015-05-20 | https://law.lexmachina.com/ptab/966 | 358 |
| IPR2014-00209 | 2013-12-02 | 2014-05-20 | 7953390 | Samsung Electronics America, Inc. LG Electronics Mobilecomm U.S.A., Inc. Samsung Electronics Co., Ltd. LG Electronics, Inc. Samsung Telecommunications America LLC HTC Corporation | Affinity Labs of Texas. LLC | 2015-05-13 | https://law.lexmachina.com/ptab/932 | 358 |
| IPR2014-00202 | 2013-11-27 | 2014-04-16 | 6069839 | GSI Technology, Inc. | Cypress Semiconductor Corporation | 2015-04-09 | https://law.lexmachina.com/ptab/925 | 358 |
| IPR2014-00158 | 2013-11-18 | 2014-05-15 | 8490875 | Square, Inc. | eCharge Licensing, LLC J. Carl Cooper | 2015-05-08 | https://law.lexmachina.com/ptab/887 | 358 |
| IPR2014-00144 | 2013-11-11 | 2014-05-22 | 8487149 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2015-05-15 | https://law.lexmachina.com/ptab/873 | 358 |
| IPR2014-00121 | 2013-11-04 | 2014-04-16 | 6292403 | GSI Technology, Inc. | Cypress Semiconductor Corporation | 2015-04-09 | https://law.lexmachina.com/ptab/853 | 358 |
| IPR2013-00532 | 2013-08-27 | 2014-02-19 | RE43531 | Target Corporation | Destination Maternity Corporation | 2015-02-12 | https://law.lexmachina.com/ptab/475 | 358 |
| IPR2013-00499 | 2013-08-07 | 2014-02-10 | 7228429 | Mobotix Corp. | e-Watch, Inc. | 2015-02-03 | https://law.lexmachina.com/ptab/445 | 358 |
| IPR2013-00498 | 2013-08-07 | 2014-02-10 | 7023913 | Mobotix Corp. | e-Watch, Inc. | 2015-02-03 | https://law.lexmachina.com/ptab/444 | 358 |
| IPR2013-00414 | 2013-07-08 | 2014-01-13 | 7630802 | Toyota Motor Corporation Nutrex Hawaii, Inc. | American Vehicular Sciences LLC | 2015-01-06 | https://law.lexmachina.com/ptab/378 | 358 |
| IPR2013-00401 | 2013-06-28 | 2013-12-19 | 5527533 | Cyanotech Corporation | Board of Trustees of the University of Illinois | 2014-12-12 | https://law.lexmachina.com/ptab/367 | 358 |
| IPR2013-00215 | 2013-03-26 | 2013-09-30 | 8283505 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2014-09-23 | https://law.lexmachina.com/ptab/214 | 358 |
| IPR2013-00214 | 2013-03-26 | 2013-09-30 | 8304588 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2014-09-23 | https://law.lexmachina.com/ptab/213 | 358 |
| IPR2013-00191 | 2013-03-15 | 2013-08-19 | 6563529 | Apple Inc. Google Inc. | Jongerius Panoramic Technologies, LLC | 2014-08-12 | https://law.lexmachina.com/ptab/201 | 358 |
| IPR2013-00169 | 2013-02-27 | 2013-07-30 | 5624695 | Athena Automation Ltd. | Husky Injection Molding Systems, Ltd. | 2014-07-23 | https://law.lexmachina.com/ptab/183 | 358 |

Exhibit P
Page 822

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2013-00167 | 2013-02-27 | 2013-07-30 | 5620723 | Athena Automation Ltd. | Husky Injection Molding Systems, Ltd. | 2014-07-23 | https://law.lexmachina.com/ptab/181 | 358 |
| IPR2013-00074 | 2012-12-12 | 2013-04-18 | 8073557 | ABB, Inc | ROY-G-BIV Corporation | 2014-04-11 | https://law.lexmachina.com/ptab/103 | 358 |
| IPR2013-00062 | 2012-11-22 | 2013-04-18 | 6516236 | ABB, Inc. U-Blox America, Inc. U-Blox AG Denso International America, Inc. DENSO Wireless Systems America, Inc. Denso Corporation Japan Radio Co., Inc. U-Blox San Diego, Inc. Denso Manufacturing Tennessee, inc. | ROY-G-BIV Corporation | 2014-04-11 | https://law.lexmachina.com/ptab/92 | 358 |
| IPR2019-00816 | 2019-03-29 | 2019-09-06 | 8902104 | Broadcom Corporation | 2020-08-28 | https://law.lexmachina.com/ptab/10044 | 357 |
| IPR2019-00743 | 2019-03-04 | 2019-08-29 | 8971914 | Unified Patents Inc. | Ortiz & Associates Consulting, LLC | 2020-08-20 | https://law.lexmachina.com/ptab/9946 | 357 |
| IPR2019-00700 | 2019-02-22 | 2019-08-26 | 8406116 | Apple Inc | Uniloc 2017 LLC | 2020-08-17 | https://law.lexmachina.com/ptab/9895 | 357 |
| IPR2019-00025 | 2018-10-04 | 2019-04-08 | 9606548 | Magellan Operating GP, LLC Magellan GP, LLC Magellan Midstream Partners, L.P. Magellan OLP, L.P. Magellan Logistics & Services L.P. Powder Springs Logistics, LLC Colonial Pipeline Company Magellan NGL, LLC. Trinidad Products, Inc. | Sunoco Partners Marketing & Terminals L.P. | 2020-03-30 | https://law.lexmachina.com/ptab/9223 | 357 |
| IPR2018-00859 | 2018-03-30 | 2018-10-29 | 9211018 | The Coleman Company, Inc. Walmart com USA LLC Intex Development Company Ltd. Wal-Mart Stores Texas, LLC Walmart Inc. Bestway Global Holdings, Inc. Bestway (Hong Kong) Enterprise Co. Ltd. Intex Trading Ltd. Intex Recreation Corp. Bestway (Nantong) Recreation Corp. Bestway (USA), Inc. Bestway (Hong Kong) International, Ltd. Sam's West, Inc. DBA Sam's Club Newell Brands Inc. Intex Marketing Ltd. Intex Industries (Xiamen) Co., Ltd. Bestway Inflatables & Materials Corp. | Team Worldwide Corporation | 2019-10-21 | https://law.lexmachina.com/ptab/8354 | 357 |
| IPR2018-00726 | 2018-03-01 | 2018-10-09 | 7729728 | Hewlett Packard Enterprise Company Aruba Networks, Inc. | XR Communications, LLC | 2019-10-01 | https://law.lexmachina.com/ptab/8241 | 357 |
| IPR2018-00205 | 2017-11-22 | 2018-05-31 | 8380368 | DJI Research LLC Parrot Drones S.A.S. DJI Technology, Inc. DJI Europe B.V. Parrot S.A. SZ DJI Technology Co., Ltd. iFlight Technology Company Limited Parrot Inc. DJI Japan K.K. | Synergy Drone LLC | 2019-05-23 | https://law.lexmachina.com/ptab/7784 | 357 |
| IPR2017-02200 | 2017-09-29 | 2018-04-04 | 9303809 | Mobile Tech, Inc., DBA Mobile Technologies Inc. Mobile Tech, Inc. | Sennco Solutions, Inc. | 2019-03-27 | https://law.lexmachina.com/ptab/7576 | 357 |
| IPR2017-02047 | 2017-09-01 | 2018-02-28 | 8082213 | Unified Patents Inc. | Smart Authentication IP, LLC | 2019-02-20 | https://law.lexmachina.com/ptab/7457 | 357 |
| IPR2017-01927 | 2017-08-09 | 2018-03-01 | 8494204 | GN Hearing A/S (formerly GN Resound A/S) Orbotech Ltd. | Oticon A/S | 2019-02-21 | https://law.lexmachina.com/ptab/7354 | 357 |
| IPR2017-01674 | 2017-06-24 | 2018-01-11 | 8802545 | SPTS Technologies Limited | Plasma-Therm LLC | 2019-01-03 | https://law.lexmachina.com/ptab/7138 | 357 |
| IPR2017-01346 | 2017-05-05 | 2017-11-28 | 8161344 | NVIDIA Corporation | Polaris Innovations Limited | 2018-11-20 | https://law.lexmachina.com/ptab/6866 | 357 |
| IPR2017-01275 | 2017-04-13 | 2017-10-31 | 9073641 | C&D Zodiac, Inc. | B/E Aerospace, Inc. | 2018-10-23 | https://law.lexmachina.com/ptab/6776 | 357 |

Exhibit P
Page 823

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00741 | 2017-01-24 | 2017-07-25 | 6633900 | FedEx Corporate Services, Inc. Fedex Office and Print Services, Inc. Federal Express Corporation FedEx Custom Critical, Inc. FedEx Corporation FedEx Freight, Inc. FedEx Ground Package System, Inc. GENCO Distribution System, Inc. | Intellectual Ventures II LLC | 2018-07-17 | https://law.lexmachina.com/ptab/6333 | 357 |
| IPR2017-00621 | 2017-01-06 | 2017-07-06 | D723781 | Skechers U.S.A., Inc. | Nike, Inc. | 2018-06-28 | https://law.lexmachina.com/ptab/6202 | 357 |
| IPR2017-00620 | 2017-01-06 | 2017-07-06 | D723783 | Skechers U.S.A., Inc. | Nike, Inc. | 2018-06-28 | https://law.lexmachina.com/ptab/6201 | 357 |
| IPR2017-00334 | 2016-11-25 | 2017-05-15 | 8959810 | Willpoint International Inc. Willis Electric Co., Ltd. Dongguan Kupoint Lighting and Wire Co., Ltd. Weber Electric Co., Ltd. Kugin Development Limited Kupoint (Dong Guan) Electric Co., Ltd. Yucent Group Limited | Polygroup Macau Ltd. | 2018-05-07 | https://law.lexmachina.com/ptab/5972 | 357 |
| IPR2017-00335 | 2016-11-25 | 2017-05-15 | 8959810 | Willpoint International Inc. Dongguan Kupoint Lighting and Wire Co., Ltd. Weber Electric Co., Ltd. Kugin Development Limited Kupoint (Dong Guan) Electric Co., Ltd. Willis Electric Co., Ltd. Yucent Group Limited | Polygroup Macau Ltd. | 2018-05-07 | https://law.lexmachina.com/ptab/5971 | 357 |
| IPR2017-00309 | 2016-11-21 | 2017-05-15 | 8863416 | Arthrocare Corporation | Polygroup Macau Ltd. | 2018-05-07 | https://law.lexmachina.com/ptab/5948 | 357 |
| IPR2017-00275 | 2016-11-15 | 2017-05-10 | 9179807 | Smith & Nephew, Inc. | Arthrex, Inc. | 2018-05-02 | https://law.lexmachina.com/ptab/5921 | 357 |
| IPR2017-00130 | 2016-11-07 | 2017-04-26 | 8976995 | Bose Corporation | Freebit AS | 2018-04-18 | https://law.lexmachina.com/ptab/5863 | 357 |
| IPR2017-00129 | 2016-11-07 | 2017-04-26 | 8630436 | Bose Corporation | Freebit AS | 2018-04-18 | https://law.lexmachina.com/ptab/5862 | 357 |
| IPR2016-01839 | 2016-10-11 | 2017-03-27 | 6470399 | Apple Inc. The Clorox Company The Kingsford Products Company, LLC Kingsford Manufacturing Company | Papst Licensing GmbH & Co. (KG) | 2018-03-19 | https://law.lexmachina.com/ptab/5714 | 357 |
| IPR2016-01831 | 2016-09-16 | 2017-03-17 | 9131803 | | Creative Spark, LLC | 2018-03-09 | https://law.lexmachina.com/ptab/5610 | 357 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | Cisco Systems, Inc. Comcast Cable Communications, LLC Atlantic Broadband Group, LLC Charter Communications, Inc. Cablevision Systems Corporation Universal Cable Holdings, Inc. Bright House Networks, LLC CSC Holdings, LLC Comcast Corporation Time Warner Cable LLC Cequel Communications, LLC Mediacom Communications Corporation RCN Telecom Services, LLC Cox Communications, Inc. Cable One, Inc. Cequel Communications Holdings I, LLC WideOpenWest Finance, LLC WaveDivision Holdings, LLC Atlantic Broadband Finance, LLC | | | | |
| IPR2016-01744 | 2016-09-06 | 2017-03-03 | 7941822 | Time Warner Cable Inc. WhatsApp Inc. | ChanBond, LLC | 2018-02-23 | https://law.lexmachina.com/ptab/5534 | 357 |
| IPR2016-01662 | 2016-08-21 | 2017-03-14 | 9055416 | Facebook, Inc. | TriPlay Communications Ltd. | 2018-03-06 | https://law.lexmachina.com/ptab/5483 | 357 |
| IPR2016-01480 | 2016-07-22 | 2017-01-31 | 8867472 | HTC Corporation Apple Inc. ZTE Corporation | Cellular Communications Equipment LLC | 2018-01-23 | https://law.lexmachina.com/ptab/5344 | 357 |
| IPR2016-01289 | 2016-06-28 | 2016-12-27 | 7060360 | CFM International S.A. General Electric Company Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-12-19 | https://law.lexmachina.com/ptab/5187 | 357 |
| IPR2016-01011 | 2016-05-13 | 2016-11-04 | 7715324 | Akamai Technologies, Inc. | Limelight Networks, Inc. | 2017-10-27 | https://law.lexmachina.com/ptab/4957 | 357 |
| IPR2016-01007 | 2016-05-06 | 2016-11-04 | 8432956 | Cisco Systems, Inc. | TQ Delta LLC | 2017-10-27 | https://law.lexmachina.com/ptab/4926 | 357 |
| IPR2016-00990 | 2016-04-29 | 2016-10-28 | 7718234 | NLT Technologies, Ltd. Tianma Microelectronics Co. Ltd. Xiamen Tianma Micro-electronics Co., Ltd. | Japan Display Inc. Panasonic Liquid Crystal Display Co. | 2017-10-20 | https://law.lexmachina.com/ptab/4904 | 357 |
| IPR2016-00984 | 2016-04-29 | 2016-11-02 | 8754780 | Fisher-Rosemount Systems, Inc. Rosemount, Inc. Emerson Electric Company | Sipco, LLC | 2017-10-25 | https://law.lexmachina.com/ptab/4900 | 357 |
| IPR2016-00691 | 2016-02-29 | 2016-08-30 | 7474004 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-08-22 | https://law.lexmachina.com/ptab/4637 | 357 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|-------|----------|---------------------|--------|-------------|---------------|----------------|----------------------|-------------------------------------------|
| IPR2016-00687 | 2016-02-26 | 2016-08-30 | 8928119 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-08-22 | https://law.lexmachina.com/ptab/4628 | 357 |
| IPR2016-00547 | 2016-02-02 | 2016-06-24 | 7945021 | Elekta Inc. Elekta Ltd. Elekta Holdings U.S., Inc. | Varian Medical Systems, Inc. | 2017-06-16 | https://law.lexmachina.com/ptab/4501 | 357 |
| IPR2016-00390 | 2015-12-28 | 2016-07-01 | 8629542 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. Samsung Electronics Co., Ltd. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. SK hynix Inc. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4359 | 357 |
| IPR2016-00388 | 2015-12-28 | 2016-07-01 | 7193239 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4357 | 357 |
| IPR2016-00386 | 2015-12-28 | 2016-07-01 | 8653672 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-06-23 | https://law.lexmachina.com/ptab/4356 | 357 |
| IPR2016-00331 | 2015-12-28 | 2016-06-30 | 8504696 | Apple Inc. | VirnetX Inc. | 2017-06-22 | https://law.lexmachina.com/ptab/4349 | 357 |
| IPR2016-00323 | 2015-12-14 | 2016-06-13 | 7495953 | Micron Technology, Inc. | Innovative Memory Systems Inc. | 2017-06-05 | https://law.lexmachina.com/ptab/4299 | 357 |
| IPR2016-00315 | 2015-12-11 | 2016-06-13 | 8867703 | Elekta Holdings U.S., Inc. | Varian Medical Systems, Inc. | 2017-06-05 | https://law.lexmachina.com/ptab/4290 | 357 |
| IPR2016-00173 | 2015-11-09 | 2016-05-10 | 6535123 | Alarm.com Incorporated Alarm.com Holdings, Inc. | Vivint, Inc. | 2017-05-02 | https://law.lexmachina.com/ptab/4150 | 357 |

Exhibit P
Page 826

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00006 | 2015-10-02 | 2016-04-08 | 8497393 | SteadyMed U.S. Holdings, Inc. SteadyMed Therapeutics, Inc. SteadyMed Ltd. | United Therapeutics Corporation | 2017-03-31 | https://law.lexmachina.com/ptab/3996 | 357 |
| IPR2015-01867 | 2015-09-11 | 2016-03-17 | 7537370 | K.J. Pretech Co., Ltd. | Innovative Display Technologies LLC | 2017-03-09 | https://law.lexmachina.com/ptab/3888 | 357 |
| IPR2015-01769 | 2015-08-19 | 2016-02-12 | 7793433 | Zero Gravity Inside, Inc. | FootBalance System Oy | 2017-02-03 | https://law.lexmachina.com/ptab/3781 | 357 |
| IPR2015-01444 | 2015-06-19 | 2015-12-30 | 7039033 | Apple Inc. Samsung Electronics Co., Ltd. | IXI IP, LLC | 2016-12-21 | https://law.lexmachina.com/ptab/3478 | 357 |
| IPR2015-01443 | 2015-06-19 | 2015-12-30 | 7295532 | Apple Inc. Samsung Electronics Co., Ltd. | IXI IP, LLC | 2016-12-21 | https://law.lexmachina.com/ptab/3477 | 357 |
| IPR2015-01445 | 2015-06-18 | 2015-12-30 | 7016648 | Apple Inc. Samsung Electronics Co., Ltd. | IXI IP, LLC | 2016-12-21 | https://law.lexmachina.com/ptab/3471 | 357 |
| IPR2015-01446 | 2015-06-18 | 2015-12-30 | 7016648 | Apple Inc. Samsung Electronics Co., Ltd. | IXI IP, LLC | 2016-12-21 | https://law.lexmachina.com/ptab/3470 | 357 |
| IPR2015-01358 | 2015-06-08 | 2015-12-18 | 7006604 | CaptionCall, LLC Sorenson Communications, Inc. | Ultratec, Inc. | 2016-12-09 | https://law.lexmachina.com/ptab/3401 | 357 |
| IPR2015-01332 | 2015-06-03 | 2015-12-10 | 6144547 | Presidio Components, Inc. | AVX Corporation | 2016-12-01 | https://law.lexmachina.com/ptab/3371 | 357 |
| IPR2015-00622 | 2015-01-26 | 2015-07-29 | 7450163 | Mitek Systems, Inc. | Rothschild Mobile Imaging Innovations LLC | 2016-07-20 | https://law.lexmachina.com/ptab/2683 | 357 |
| IPR2015-00564 | 2015-01-14 | 2015-08-07 | 8334648 | SFC Co., Ltd. | Idemitsu Kosan Co., Ltd. | 2016-07-29 | https://law.lexmachina.com/ptab/2627 | 357 |
| IPR2015-00414 | 2014-12-11 | 2015-07-01 | 7643168 | Apple Inc. Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | e-Watch, Inc. | 2016-06-22 | https://law.lexmachina.com/ptab/2475 | 357 |
| IPR2015-00330 | 2014-12-10 | 2015-07-10 | 7327369 | | ATI Technologies ULC | 2016-07-01 | https://law.lexmachina.com/ptab/2454 | 357 |
| IPR2015-00301 | 2014-11-25 | 2015-05-20 | 6493220 | Enovate Medical, LLC | InterMetro Industries Corporation | 2016-05-11 | https://law.lexmachina.com/ptab/2376 | 357 |
| IPR2015-00300 | 2014-11-25 | 2015-05-20 | 6721178 | Enovate Medical, LLC | Intermetro Industries Communications InterMetro Industries Corporation | 2016-05-11 | https://law.lexmachina.com/ptab/2375 | 357 |
| IPR2014-01534 | 2014-09-22 | 2015-03-31 | 7827587 | Amazon Web Services LLC Amazon.com, Inc. | Personalized Media Communications, LLC | 2016-03-22 | https://law.lexmachina.com/ptab/2039 | 357 |
| IPR2014-01341 | 2014-08-20 | 2015-02-27 | 8078396 | Google Inc | Visual Real Estate, Inc. | 2016-02-19 | https://law.lexmachina.com/ptab/1876 | 357 |
| IPR2014-01005 | 2014-06-24 | 2015-01-14 | 7347450 | Hyundai Mobis Co., Ltd. Mobis Alabama, LLC | Autoliv, Inc. Autoliv ASP, Inc. | 2016-01-06 | https://law.lexmachina.com/ptab/1602 | 357 |
| IPR2014-00732 | 2014-05-06 | 2014-10-28 | 8106748 | Parrot S A Parrot Inc. | Drone Technologies, Inc. | 2015-10-20 | https://law.lexmachina.com/ptab/1376 | 357 |
| IPR2014-00730 | 2014-05-06 | 2014-10-28 | 7584071 | Parrot S.A. Parrot Inc. | Drone Technologies, Inc. | 2015-10-20 | https://law.lexmachina.com/ptab/1374 | 357 |
| IPR2014-00656 | 2014-04-17 | 2014-09-29 | 6635280 | Endo Pharmaceuticals, Inc. | Depomed, Inc. | 2015-09-21 | https://law.lexmachina.com/ptab/1310 | 357 |
| IPR2014-00654 | 2014-04-17 | 2014-09-29 | 6340475 | Endo Pharmaceuticals, Inc. | Depomed, Inc. | 2015-09-21 | https://law.lexmachina.com/ptab/1308 | 357 |
| IPR2014-00241 | 2013-12-06 | 2014-06-16 | 6682527 | Gyrus ACMI, Inc. Gyrus Medical Ltd. Olympus Corporation Olympus Medical Systems Corp. Gyrus ACMI, L.P. Gyrus Medical, Inc. Olympus Winter & IBE GmbH | Perfect Surgical Techniques, Inc | 2015-06-08 | https://law.lexmachina.com/ptab/960 | 357 |
| IPR2014-00233 | 2013-12-06 | 2014-06-16 | 6030384 | Gyrus ACMI, Inc. Gyrus Medical Ltd. Olympus Corporation Olympus Medical Systems Corp. Gyrus ACMI, L.P. Gyrus Medical, Inc. Olympus Winter & IBE GmbH | Perfect Surgical Techniques, Inc. | 2015-06-08 | https://law.lexmachina.com/ptab/953 | 357 |
| IPR2014-00070 | 2013-10-16 | 2014-04-18 | 8112504 | Electronic Frontier Foundation | Personal Audio, LLC | 2015-04-10 | https://law.lexmachina.com/ptab/804 | 357 |
| IPR2013-00575 | 2013-09-06 | 2014-02-28 | 6443094 | DeLaval International AB RW Direct, Inc. | Lely Patent N.V. Daritech, Inc. | 2015-02-20 | https://law.lexmachina.com/ptab/514 | 357 |
| IPR2013-00502 | 2013-08-09 | 2014-02-06 | 5544417 | Positec USA Inc. | Black & Decker Corporation (The) | 2015-01-29 | https://law.lexmachina.com/ptab/448 | 357 |
| IPR2013-00452 | 2013-07-18 | 2014-01-22 | 6554204 | Autoquip Corporation | Graco Minnesota Inc. | 2015-01-14 | https://law.lexmachina.com/ptab/405 | 357 |

Exhibit P
Page 827

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|-------|----------|---------------------|--------|-------------|---------------|----------------|----------------------|-------------------------------------------|
| IPR2013-00372 | 2013-06-20 | 2013-12-17 | 8394406 | Amneal Pharmaceuticals LLC Amneal Pharmaceuticals, Inc. | Supernus Pharmaceuticals Inc. | 2014-12-09 | https://law.lexmachina.com/ptab/343 | 357 |
| IPR2013-00371 | 2013-06-20 | 2013-12-17 | 8394405 | Amneal Pharmaceuticals LLC Amneal Pharmaceuticals, Inc. | Supernus Pharmaceuticals Inc. | 2014-12-09 | https://law.lexmachina.com/ptab/342 | 357 |
| IPR2013-00368 | 2013-06-20 | 2013-12-17 | 8206740 | Amneal Pharmaceuticals LLC Amneal Pharmaceuticals, Inc. | Supernus Pharmaceuticals Inc. | 2014-12-09 | https://law.lexmachina.com/ptab/340 | 357 |
| IPR2019-00484 | 2018-12-31 | 2019-08-01 | 5999947 | Unified Patents Inc. | Pure Data Systems, LLC | 2020-07-22 | https://law.lexmachina.com/ptab/9681 | 356 |
| IPR2019-00474 | 2018-12-31 | 2019-07-16 | 8863223 | Unified Patents Inc. | MV3 Partners LLC | 2020-07-06 | https://law.lexmachina.com/ptab/9677 | 356 |
| IPR2019-00030 | 2018-10-03 | 2019-04-16 | 9857568 | Apple Inc. | Corephotonics, Ltd. | 2020-04-06 | https://law.lexmachina.com/ptab/9220 | 356 |
| IPR2018-01249 | 2018-06-18 | 2019-01-15 | 7693002 | Apple Inc. | Qualcomm Incorporated | 2020-01-06 | https://law.lexmachina.com/ptab/8716 | 356 |
| IPR2018-00797 | 2018-03-16 | 2018-09-18 | 9868985 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2019-09-09 | https://law.lexmachina.com/ptab/8310 | 356 |
| IPR2018-00582 | 2018-02-07 | 2018-08-14 | 6502133 | Hulu, LLC | Sound View Innovations, LLC | 2019-08-05 | https://law.lexmachina.com/ptab/8123 | 356 |
| IPR2018-00171 | 2017-11-21 | 2018-06-14 | 9572823 | Rajneesh Ahuja FlatWing Pharmaceuticals, LLC Wicker Pharmaceuticals, LLC Mylan Pharmaceuticals, Inc. | Anacor Pharmaceuticals, Inc. | 2019-06-05 | https://law.lexmachina.com/ptab/7767 | 356 |
| IPR2018-00170 | 2017-11-21 | 2018-06-14 | 9566290 | Rajneesh Ahuja FlatWing Pharmaceuticals, LLC Wicker Pharmaceuticals, LLC Mylan Pharmaceuticals, Inc. | Anacor Pharmaceuticals, Inc. | 2019-06-05 | https://law.lexmachina.com/ptab/7766 | 356 |
| IPR2018-00159 | 2017-11-10 | 2018-05-18 | 9023979 | Aramco Services Company Aramco Performance Materials LLC Saudi Arabian Oil Company Saudi Aramco Technologies Company | SK Innovation Co., Ltd. | 2019-05-09 | https://law.lexmachina.com/ptab/7744 | 356 |
| IPR2018-00096 | 2017-10-20 | 2018-04-18 | 6125371 | Unified Patents Inc. | Sound View Innovations, LLC | 2019-04-09 | https://law.lexmachina.com/ptab/7670 | 356 |
| IPR2017-02138 | 2017-09-20 | 2018-03-22 | 9492559 | Merck & Co Inc Merck Sharp & Dohme Corp. | Pfizer, Inc. | 2019-03-13 | https://law.lexmachina.com/ptab/7526 | 356 |
| IPR2017-02136 | 2017-09-20 | 2018-03-22 | 9492559 | Merck & Co Inc Merck Sharp & Dohme Corp. | Pfizer, Inc. | 2019-03-13 | https://law.lexmachina.com/ptab/7525 | 356 |
| IPR2017-02132 | 2017-09-19 | 2018-03-22 | 9492559 | Merck & Co Inc Merck Sharp & Dohme Corp. | Pfizer, Inc. | 2019-03-13 | https://law.lexmachina.com/ptab/7520 | 356 |
| IPR2017-02131 | 2017-09-19 | 2018-03-22 | 9492559 | Merck & Co Inc Merck Sharp & Dohme Corp. | Pfizer, Inc. | 2019-03-13 | https://law.lexmachina.com/ptab/7519 | 356 |
| IPR2017-01792 | 2017-07-17 | 2018-02-06 | 9105705 | SPTS Technologies Limited | Orbotech Ltd. Plasma-Therm LLC | 2019-01-28 | https://law.lexmachina.com/ptab/7236 | 356 |
| IPR2017-01588 | 2017-06-16 | 2017-12-21 | 8460247 | Becton Dickinson Infusion Therapy Systems, Inc. Becton, Dickinson and Company | B. Braun Melsungen AG | 2018-12-12 | https://law.lexmachina.com/ptab/7075 | 356 |
| IPR2017-01415 | 2017-05-12 | 2017-11-17 | 6208574 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-11-08 | https://law.lexmachina.com/ptab/6912 | 356 |
| IPR2017-01414 | 2017-05-12 | 2017-11-17 | 6208574 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-11-08 | https://law.lexmachina.com/ptab/6911 | 356 |
| IPR2017-01321 | 2017-04-25 | 2017-10-27 | 8076274 | Afton Chemical Corporation | Infineum International LTD | 2018-10-18 | https://law.lexmachina.com/ptab/6827 | 356 |
| IPR2017-01188 | 2017-03-29 | 2017-10-11 | 8650591 | Samsung Electronics Latinoamerica Miami, Inc. Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Prisua Engineering Corp. | 2018-10-02 | https://law.lexmachina.com/ptab/6692 | 356 |

Exhibit P
Page 828

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00360 | 2016-11-30 | 2017-05-25 | 6979501 | Fujifilm Corporation Fujifilm Recording Media U.S.A., Inc | Sony Corporation | 2018-05-16 | https://law.lexmachina.com/ptab/5992 | 356 |
| IPR2017-00059 | 2016-10-11 | 2017-03-16 | 8960196 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2018-03-07 | https://law.lexmachina.com/ptab/5719 | 356 |
| IPR2016-01837 | 2016-09-16 | 2017-03-15 | 7807799 | Pfizer, Inc. Hospira, Inc. | Genentech, Inc. | 2018-03-06 | https://law.lexmachina.com/ptab/5611 | 356 |
| IPR2016-01646 | 2016-08-19 | 2017-02-14 | 8528118 | Kranos Corporation DBA Schutt Sports ON Semiconductor Corporation Semiconductor Components Industries, LLC DBA On Semiconductor | Riddell, Inc. | 2018-02-05 | https://law.lexmachina.com/ptab/5469 | 356 |
| IPR2016-01590 | 2016-08-11 | 2017-02-17 | 6212079 | Falcon Operations Sub, Inc | Power Integrations, Inc. | 2018-02-08 | https://law.lexmachina.com/ptab/5435 | 356 |
| IPR2016-01434 | 2016-07-14 | 2017-01-17 | 7516177 | HCC Specialty Underwriters. Inc. Tokio Marine Holdings, Inc. Avemco Insurance Company HCC Acquisition Sub, Inc. HCC Life Insurance Company Illium, Inc. Avemco Corporation HCC Specialty Insurance Company Oracle Corporation HCC Insurance Holdings, Inc. Tokio Marine & Nichido Fire Insurance Co., Ltd Professional Indemnity Agency, Inc. Houston Casualty Company | Intellectual Ventures II LLC | 2018-01-08 | https://law.lexmachina.com/ptab/5300 | 356 |
| IPR2016-01272 | 2016-07-02 | 2016-12-30 | 8899239 | R.J. Reynolds Vapor Company Reynolds American Inc. | Fontem Holdings 1 B.V. | 2017-12-21 | https://law.lexmachina.com/ptab/5223 | 356 |
| IPR2016-01238 | 2016-06-21 | 2017-01-04 | 8122141 | Multi Media, LLC Riser Apps LLC WMM Holdings, LLC WMM, LLC WebPower, Inc. Accretive Technology Group, Inc. ICF Technology, Inc. StreamMe, Inc. FKA Vubeology, Inc Friendfinder Network, Inc. Duodecad IT Services Luxembourg S à r l Steamray Inc. | WAG Acquisition, LLC | 2017-12-26 | https://law.lexmachina.com/ptab/5144 | 356 |
| IPR2016-01157 | 2016-06-03 | 2016-12-15 | 8407356 | Facebook, Inc. | Windy City Innovations, LLC | 2017-12-06 | https://law.lexmachina.com/ptab/5080 | 356 |
| IPR2016-01156 | 2016-06-03 | 2016-12-15 | 8458245 | Facebook, Inc. | Windy City Innovations, LLC | 2017-12-06 | https://law.lexmachina.com/ptab/5079 | 356 |
| IPR2016-01021 | 2016-05-09 | 2016-11-04 | 8718158 | Cox Communications, Inc. Cisco Systems, Inc. Dish Network L.L.C. Arris Group, Inc. Verizon Services Corp. Time Warner Cable LLC Comcast Cable Communications, LLC | TQ Delta LLC | 2017-10-26 | https://law.lexmachina.com/ptab/4943 | 356 |
| IPR2016-01020 | 2016-05-09 | 2016-11-04 | 9014243 | Cox Communications, Inc. Cisco Systems, Inc. Arris Group, Inc Dish Network L.L.C. Verizon Services Corp. Time Warner Cable LLC Comcast Cable Communications, LLC | TQ Delta LLC | 2017-10-26 | https://law.lexmachina.com/ptab/4942 | 356 |
| IPR2016-01009 | 2016-05-06 | 2016-11-04 | 8238412 | Cisco Systems, Inc. | TQ Delta LLC | 2017-10-26 | https://law.lexmachina.com/ptab/4928 | 356 |
| IPR2016-01008 | 2016-05-06 | 2016-11-04 | 8238412 | Cox Communications, Inc. Cisco Systems, Inc. Arris Group, Inc. Dish Network L.L.C. Verizon Services Corp. Time Warner Cable LLC Comcast Cable Communications, LLC | TQ Delta LLC | 2017-10-26 | https://law.lexmachina.com/ptab/4927 | 356 |

Exhibit P
Page 829

128

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01006 | 2016-05-06 | 2016-11-04 | 7835430 | Cox Communications, Inc. Cisco Systems, Inc. Dish Network L.L.C. Arris Group, Inc. Verizon Services Corp. Time Warner Cable LLC Comcast Cable Communications, LLC | TQ Delta LLC | 2017-10-26 | https://law.lexmachina.com/ptab/4925 | 356 |
| IPR2016-00892 | 2016-04-14 | 2016-10-07 | 8884762 | MTI Holdings, LLC Mobile Tech, Inc., DBA Mobile Technologies Inc. and MTI | InVue Security Products Inc. | 2017-09-28 | https://law.lexmachina.com/ptab/4809 | 356 |
| IPR2016-00684 | 2016-02-26 | 2016-09-08 | 7098770 | NXP, B.V. Freescale Semiconductor, Inc. NXP Semiconductors N.V. NXP Semiconductors USA, Inc. NXP Semiconductors Netherlands, B.V. | Inside Secure NFC Technology, LLC | 2017-08-30 | https://law.lexmachina.com/ptab/4626 | 356 |
| IPR2016-00683 | 2016-02-26 | 2016-09-08 | 7098770 | NXP, B.V. Freescale Semiconductor, Inc. NXP Semiconductors N.V. NXP Semiconductors USA, Inc. NXP Semiconductors Netherlands, B.V. | Inside Secure NFC Technology, LLC | 2017-08-30 | https://law.lexmachina.com/ptab/4625 | 356 |
| IPR2016-00534 | 2016-01-29 | 2016-08-12 | 8365513 | CFM International S.A. General Electric Company Safran S.A. Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-08-03 | https://law.lexmachina.com/ptab/4488 | 356 |
| IPR2016-00481 | 2016-01-20 | 2016-06-30 | 6319006 | 3Shape Inc. Biolase Inc 3Shape Medical A/S | Sirona Dental Systems GmbH | 2017-06-21 | https://law.lexmachina.com/ptab/4442 | 356 |
| IPR2016-00433 | 2016-01-04 | 2016-06-24 | 7845925 | Husky Injection Molding Systems, Inc. Husky Injection Molding Systems, Ltd. | Plastic Engineering & Technical Services, Inc. | 2017-06-15 | https://law.lexmachina.com/ptab/4402 | 356 |
| IPR2016-00431 | 2016-01-04 | 2016-06-24 | 7588436 | Husky Injection Molding Systems, Inc. Husky Injection Molding Systems, Ltd. | Plastic Engineering & Technical Services, Inc. | 2017-06-15 | https://law.lexmachina.com/ptab/4401 | 356 |
| IPR2016-00432 | 2016-01-04 | 2016-06-24 | 8192191 | Husky Injection Molding Systems, Inc. | Plastic Engineering & Technical Services, Inc. | 2017-06-15 | https://law.lexmachina.com/ptab/4400 | 356 |
| IPR2016-00332 | 2015-12-28 | 2016-07-01 | 8504696 | Apple Inc. | VirnetX Inc. | 2017-06-22 | https://law.lexmachina.com/ptab/4350 | 356 |
| IPR2016-00213 | 2015-11-19 | 2016-06-02 | 9004288 | FPUSA, LLC | M-I LLC (a Delaware Limited Liablity Company) | 2017-05-24 | https://law.lexmachina.com/ptab/4195 | 356 |
| IPR2016-00043 | 2015-10-13 | 2016-04-07 | 6776327 | MRSI Systems, LLC | Palomar Technologies, Inc. | 2017-03-29 | https://law.lexmachina.com/ptab/4039 | 356 |
| IPR2015-01468 | 2015-06-23 | 2016-01-06 | 6909053 | Toshiba America Information Systems, Inc. Funai Electric Co., Ltd. Samsung Display Co., Ltd. P&F USA, Inc. Funai Corporation, Inc. Toshiba Corporation | Gold Charm Limited | 2016-12-27 | https://law.lexmachina.com/ptab/3495 | 356 |
| IPR2015-01168 | 2015-05-06 | 2015-10-21 | 8837144 | Acco Brands Corporation Acco Brands USA LLC | Think Products, Inc. | 2016-10-11 | https://law.lexmachina.com/ptab/3205 | 356 |
| IPR2015-01167 | 2015-05-06 | 2015-10-21 | 8717758 | Acco Brands Corporation Acco Brands USA LLC | Think Products, Inc. | 2016-10-11 | https://law.lexmachina.com/ptab/3204 | 356 |
| IPR2015-01039 | 2015-04-10 | 2015-09-24 | 7003357 | Elecsys International Corporation Lindsay Sales & Service, LLC Watertronics, LLC Lindsay Corporation Lindsay Manufacturing, LLC Irrigation Specialists, Inc. Lindsay International Sales & Service, LLC Digitec, Inc. | Valmont Industries, Inc. | 2016-09-14 | https://law.lexmachina.com/ptab/3080 | 356 |
| IPR2015-01021 | 2015-04-07 | 2015-10-08 | 8081536 | Sandisk Corporation | Netlist, Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/3063 | 356 |
| IPR2015-01020 | 2015-04-07 | 2015-10-08 | 7881150 | Sandisk Corporation | Netlist, Inc. | 2016-09-28 | https://law.lexmachina.com/ptab/3062 | 356 |
| IPR2015-00979 | 2015-03-31 | 2015-10-01 | 8695841 | Jackel International, Ltd. Mayborn USA, Inc. | Admar International, Inc. | 2016-09-21 | https://law.lexmachina.com/ptab/3035 | 356 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | InnoPharma LLC Lupin Pharmaceuticals, Inc. Mylan Pharmaceuticals, Inc. Mylan, Inc. Lupin Ltd. InnoPharma Licensing, Inc. InnoPharma Inc. | Bausch & Lomb Inc Bausch & Lomb Pharma Holdings Corp. | | | |
| IPR2015-00903 | 2015-03-19 | 2015-08-07 | 8129431 | InnoPharma Licensing LLC | Senju Pharmaceutical Co. Ltd. | 2016-07-28 | https://law.lexmachina.com/ptab/2964 | 356 |
| | | | | InnoPharma Inc. Mylan Pharmaceuticals, Inc. Mylan, Inc. InnoPharma Licensing, Inc. InnoPharma Inc. | Bausch & Lomb Inc Bausch & Lomb Pharma Holdings Corp. | | | |
| IPR2015-00902 | 2015-03-19 | 2015-08-07 | 8669290 | InnoPharma Licensing LLC | Senju Pharmaceutical Co. Ltd. | 2016-07-28 | https://law.lexmachina.com/ptab/2961 | 356 |
| IPR2015-00884 | 2015-03-16 | 2015-09-22 | 8291904 | Praxair Distribution, Inc. | INO Therapeutics LLC | 2016-09-12 | https://law.lexmachina.com/ptab/2941 | 356 |
| IPR2015-00433 | 2014-12-22 | 2015-07-09 | 7914226 | Caterpillar, Inc | Miller UK Ltd. | 2016-06-29 | https://law.lexmachina.com/ptab/2520 | 356 |
| IPR2015-00424 | 2014-12-12 | 2015-07-07 | 6066584 | CeramTec GmBH | CeraMedic, LLC | 2016-06-27 | https://law.lexmachina.com/ptab/2489 | 356 |
| IPR2015-00148 | 2014-10-24 | 2015-04-28 | 6356122 | Xilinx, Inc. | PLL Technologies Inc. | 2016-04-18 | https://law.lexmachina.com/ptab/2232 | 356 |
| IPR2014-01428 | 2014-08-29 | 2015-02-13 | 8596405 | Arctic Cat, Inc. | Polaris Industries, Inc. | 2016-02-04 | https://law.lexmachina.com/ptab/1946 | 356 |
| IPR2014-01427 | 2014-08-29 | 2015-02-13 | 8596405 | Arctic Cat, Inc. Pantech Co., Ltd. HTC Corporation NEC Corporation HTC Corporation LG Electronics, Inc. Pantech Wireless. Inc. Dell Inc. NEC CASIO Mobile Communications, Ltd. Amazon.com, Inc. | Polaris Industries, Inc. | 2016-02-04 | https://law.lexmachina.com/ptab/1945 | 356 |
| IPR2014-01134 | 2014-07-10 | 2015-01-15 | 7941174 | ZTE Corporation | Cellular Communications Equipment LLC | 2016-01-06 | https://law.lexmachina.com/ptab/1716 | 356 |
| IPR2014-01122 | 2014-07-03 | 2015-01-21 | 7208895 | Broad Ocean Technologies LLC Broad Ocean Motor LLC Zhongshan Broad Ocean Motor Co. LTD | Nidec Motor Corporation | 2016-01-12 | https://law.lexmachina.com/ptab/1707 | 356 |
| IPR2014-00919 | 2014-06-09 | 2014-12-16 | 7848353 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures II LLC | 2015-12-07 | https://law.lexmachina.com/ptab/1532 | 356 |
| IPR2014-00915 | 2014-06-09 | 2014-12-16 | 8396079 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures II LLC | 2015-12-07 | https://law.lexmachina.com/ptab/1528 | 356 |
| IPR2014-00877 | 2014-06-02 | 2014-10-30 | 7581688 | Capital Brand, LLC Homeland Housewares, L.L.C. | Whirlpool Corporation | 2015-10-21 | https://law.lexmachina.com/ptab/1496 | 356 |
| IPR2014-00682 | 2014-04-23 | 2014-10-30 | 6715084 | International Business Machines Corporation | Intellectual Ventures II LLC | 2015-10-21 | https://law.lexmachina.com/ptab/1332 | 356 |
| IPR2014-00580 | 2014-04-04 | 2014-10-10 | 6896773 | TSMC North America Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company TSMC North America | Zond, LLC | 2015-10-01 | https://law.lexmachina.com/ptab/1239 | 356 |
| IPR2014-00358 | 2014-01-17 | 2014-07-23 | RE43707 | Eizo Corp. | Barco NV | 2015-07-14 | https://law.lexmachina.com/ptab/1053 | 356 |
| IPR2014-00086 | 2013-10-22 | 2014-04-25 | 7010536 | Apple Inc. Twitter, Inc. Yelp Inc. | Evolutionary Intelligence, LLC | 2015-04-16 | https://law.lexmachina.com/ptab/820 | 356 |
| IPR2014-00053 | 2013-10-09 | 2014-04-09 | 6628314 | Match.com, L.L.C. Facebook, Inc. Google Inc. People Media, Inc. Match.com, Inc. | B.E. Technology, L.L.C. | 2015-03-31 | https://law.lexmachina.com/ptab/792 | 356 |
| IPR2014-00052 | 2013-10-09 | 2014-04-09 | 6628314 | Google Inc. Facebook, Inc. | B.E. Technology, L.L.C. | 2015-03-31 | https://law.lexmachina.com/ptab/791 | 356 |
| IPR2014-00039 | 2013-10-09 | 2014-04-09 | 6628314 | Google Inc. Microsoft Corporation | B.E. Technology, L.L.C. | 2015-03-31 | https://law.lexmachina.com/ptab/783 | 356 |
| IPR2014-00038 | 2013-10-08 | 2014-04-09 | 6628314 | Google Inc. People Media, Inc. Match.com, L.L.C. | B.E. Technology, L.L.C. | 2015-03-31 | https://law.lexmachina.com/ptab/782 | 356 |
| IPR2014-00036 | 2013-10-08 | 2014-04-08 | 7024205 | Google Inc. | Unwired Planet, LLC | 2015-03-30 | https://law.lexmachina.com/ptab/780 | 356 |
| IPR2013-00566 | 2013-09-05 | 2014-02-21 | 8464767 | Acco Brands Corporation | Fellowes, Inc. | 2015-02-12 | https://law.lexmachina.com/ptab/505 | 356 |
| IPR2013-00247 | 2013-04-11 | 2013-08-15 | 7250105 | Pharmatech Solutions, Inc. | LifeScan Scotland Limited | 2014-08-06 | https://law.lexmachina.com/ptab/242 | 356 |
| IPR2013-00150 | 2013-02-14 | 2013-08-07 | 7093086 | Veeam Software Corporation | Symantec Corporation | 2014-07-29 | https://law.lexmachina.com/ptab/150 | 356 |

Exhibit P
Page 831

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2013-00143 | 2013-02-13 | 2013-08-07 | 7191299 | Veeam Software Corporation | Symantec Corporation | 2014-07-29 | https://law.lexmachina.com/ptab/167 | 356 |
| IPR2013-00142 | 2013-02-13 | 2013-08-07 | 6931558 | Veeam Software Corporation | Symantec Corporation | 2014-07-29 | https://law.lexmachina.com/ptab/166 | 356 |
| IPR2013-00141 | 2013-02-13 | 2013-08-07 | 6931558 | Veeam Software Corporation | Symantec Corporation | 2014-07-29 | https://law.lexmachina.com/ptab/165 | 356 |
| IPR2013-00110 | 2013-01-11 | 2013-07-03 | 6209259 | The Scotts Company LLC OMS Investments, Inc. The Scotts Miracle-Gro Company | Encap LLC | 2014-06-24 | https://law.lexmachina.com/ptab/140 | 356 |
| IPR2019-00701 | 2019-02-22 | 2019-08-28 | 8018877 | Apple Inc. | Uniloc 2017 LLC | 2020-08-17 | https://law.lexmachina.com/ptab/9894 | 355 |
| IPR2019-00444 | 2018-12-17 | 2019-07-19 | 9055202 | Wireless Lighting Technologies, LLC Ring of Security Limited Ring of Security Asia Co., Ltd. Wireless Environment, LLC Wireless Environment Asia, LLC Ring Protect Inc. Amazon.com Services, Inc. Amazon.com, Inc. Wireless Environment Lighting Co., Ltd. Ring LLC Wireless Environment UK Ltd. | Skybell Technologies, Inc. | 2020-07-08 | https://law.lexmachina.com/ptab/9625 | 355 |
| IPR2018-01093 | 2018-05-29 | 2018-11-07 | 7944353 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-10-28 | https://law.lexmachina.com/ptab/8616 | 355 |
| IPR2018-00733 | 2018-03-06 | 2018-11-02 | 9440785 | Proppant Express Investments, LLC Hi-Crush Partners LP Proppant Express Solutions, LLC Hi-Crush PODS LLC Grit Energy Solutions, LLC | US Silica Company Sandbox Logistics, LLC Oren Technologies, LLC | 2019-10-23 | https://law.lexmachina.com/ptab/8267 | 355 |
| IPR2018-00326 | 2018-01-04 | 2018-07-05 | 7458825 | Giga-Byte Technology Co. Ltd. Foxconn (Kunshan) Computer Connector Co. (Limited) G.B.T. Inc. Foxconn Interconnect Technology Limited Taiwan Branch | Walletex Microelectronics Ltd. | 2019-06-25 | https://law.lexmachina.com/ptab/7966 | 355 |
| IPR2018-00389 | 2017-12-22 | 2018-06-27 | 8712723 | Apple Inc. | Uniloc USA, Inc. | 2019-06-17 | https://law.lexmachina.com/ptab/7924 | 355 |
| IPR2018-00204 | 2017-11-22 | 2018-05-31 | 8200375 | DJI Europe B.V. DJI Technology, Inc. Parrot Drones S.A.S Parrot S.A. DJI Research LLC SZ DJI Technology Co., Ltd iFlight Technology Company Limited Parrot Inc. DJI Japan K.K. | Synergy Drone LLC | 2019-05-21 | https://law.lexmachina.com/ptab/7780 | 355 |
| IPR2017-02197 | 2017-09-28 | 2018-03-09 | 9415130 | Puzhen Puzhen Life USA | ESIP Series 2 Earl Sevy | 2019-02-27 | https://law.lexmachina.com/ptab/7569 | 355 |
| IPR2017-01124 | 2017-03-24 | 2017-08-10 | 8233250 | Hewlett Packard Enterprise Company Intel Ireland Ltd. Intel Products Vietnam Co., Ltd. HP Inc. Intel Corporation Dell Inc. Intel Israel 74 Ltd. Intel Malaysia Sdn. Berhad Intel China, Ltd. Dell Technologies Inc. | R2 Semiconductor, Inc. | 2018-07-31 | https://law.lexmachina.com/ptab/6662 | 355 |
| IPR2017-01123 | 2017-03-24 | 2017-08-10 | 8233250 | Hewlett Packard Enterprise Company Intel Ireland Ltd. Intel Products Vietnam Co., Ltd. HP Inc. Intel Corporation Dell Inc. Intel Israel 74 Ltd. Intel Malaysia Sdn. Berhad Intel China, Ltd. Dell Technologies Inc. | R2 Semiconductor, Inc. | 2018-07-31 | https://law.lexmachina.com/ptab/6661 | 355 |
| IPR2017-00699 | 2017-01-17 | 2017-07-28 | 7401518 | National Oilwell Varco, L P | Technical Industries, Inc. | 2018-07-18 | https://law.lexmachina.com/ptab/6269 | 355 |

Exhibit P
Page 832

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|-------|----------|---------------------|--------|-------------|---------------|----------------|----------------------|-------------------------------------------|
| IPR2017-00648 | 2017-01-11 | 2017-07-28 | 7263887 | National Oilwell Varco, L.P. | Technical Industries, Inc. | 2018-07-18 | https://law.lexmachina.com/ptab/6235 | 355 |
| IPR2017-00476 | 2016-12-14 | 2017-06-16 | 8707617 | Havecon Kassenbouw B.V. Ammerlaan Construction B.V. Havecon Projects B.V. Certhon Projects B.V. Havecon Serres BVBA J.M. van der Hoeven B.V. Bosch Inveka B.V. Wilk van der Sande B.V. PD Greenhouses B.V. Dalsem Greenhouse Technology B.V Havecon Holdings B.V. Bom Greenhouses B.V. Havecon North America Inc. Bom Holding B.V. Dalsem B.V. VB Greenhouses B.V. Certhon USA LLC Havecon Greenhouses, Inc. VB Greenhouse Projects B.V. VB Services B.V. VB Climate B.V. | Houweling Nurseries Oxnard, Inc. | 2018-06-06 | https://law.lexmachina.com/ptab/6080 | 355 |
| IPR2017-00118 | 2016-10-25 | 2017-04-12 | 9182027 | FOX Factory Holding Corp. Fox Factory, Inc. RFE Holding (Canada) Corp. DBA Race Face Performance Products RFE Holding (US) Corp. | Sram, LLC | 2018-04-02 | https://law.lexmachina.com/ptab/5789 | 355 |
| IPR2016-01622 | 2016-08-16 | 2017-02-15 | 6850414 | Kingston Technology Company, Inc. Fujifilm Corporation Fujifilm Recording Media U.S.A., Inc. | Polaris Innovations Limited | 2018-02-05 | https://law.lexmachina.com/ptab/5456 | 355 |
| IPR2016-01183 | 2016-06-10 | 2016-11-25 | 6674596 | Sony Electronics, Inc. | Sony Corporation | 2017-11-15 | https://law.lexmachina.com/ptab/5103 | 355 |
| IPR2016-00941 | 2016-04-22 | 2016-10-13 | 5952714 | Sony Corporation Sony Electronics, Inc. | Collabo Innovations, Inc. | 2017-10-03 | https://law.lexmachina.com/ptab/4857 | 355 |
| IPR2016-00938 | 2016-04-22 | 2016-10-13 | 7944493 | Sony Corporation Sony Electronics, Inc. | Collabo Innovations, Inc. | 2017-10-03 | https://law.lexmachina.com/ptab/4855 | 355 |
| IPR2016-00939 | 2016-04-22 | 2016-10-13 | 7944493 | Sony Corporation WhatsApp Inc. | Collabo Innovations, Inc. | 2017-10-03 | https://law.lexmachina.com/ptab/4854 | 355 |
| IPR2016-00717 | 2016-03-06 | 2016-09-07 | 8874677 | Facebook, Inc. | Triplay, Inc. | 2017-08-28 | https://law.lexmachina.com/ptab/4660 | 355 |
| IPR2016-00692 | 2016-03-01 | 2016-09-09 | 7905419 | NXP, B.V. Freescale Semiconductor, Inc. NXP Semiconductors N.V. NXP Semiconductors USA, Inc NXP Semiconductors Netherlands, B.V. | Inside Secure NFC Technology, LLC | 2017-08-30 | https://law.lexmachina.com/ptab/4642 | 355 |
| IPR2016-00404 | 2015-12-28 | 2016-07-01 | 7079864 | Microsoft Corporation | Smart Skins LLC | 2017-06-21 | https://law.lexmachina.com/ptab/4368 | 355 |
| IPR2016-00309 | 2015-12-09 | 2016-06-11 | 7224668 | Arista Networks, Inc. | Cisco Systems, Inc. | 2017-06-01 | https://law.lexmachina.com/ptab/4286 | 355 |
| IPR2015-01879 | 2015-09-08 | 2016-03-04 | 8492933 | Apple Inc. | Comarco Wireless Technologies, Inc. | 2017-02-22 | https://law.lexmachina.com/ptab/3876 | 355 |
| IPR2015-01676 | 2015-08-20 | 2016-02-19 | RE43931 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) inc. | Telefonaktiebolaget LM Ericsson | 2017-02-08 | https://law.lexmachina.com/ptab/3788 | 355 |
| IPR2015-01593 | 2015-07-14 | 2016-01-07 | 8679524 | Dermira, Inc. | PUREPHARM INC. | 2016-12-27 | https://law.lexmachina.com/ptab/3610 | 355 |
| IPR2015-01594 | 2015-07-14 | 2016-01-07 | 8252316 | Dermira, Inc. | PUREPHARM INC. | 2016-12-27 | https://law.lexmachina.com/ptab/3609 | 355 |
| IPR2015-01493 | 2015-06-24 | 2016-01-08 | 8431549 | Pharmacosmos A/S | Luitpold Pharmaceuticals, Inc. | 2016-12-28 | https://law.lexmachina.com/ptab/3522 | 355 |
| IPR2015-01178 | 2015-05-08 | 2015-11-05 | 7477410 | Ricoh Company, Ltd. Ricoh Americas Holdings, Inc. Lexmark International, Inc. Ricoh Americas Corporation Xerox Corporation | MPHJ Technology Investments, LLC | 2016-10-25 | https://law.lexmachina.com/ptab/3217 | 355 |
| IPR2015-01010 | 2015-04-28 | 2015-10-29 | 8843643 | Apple Inc. | VirnetX Inc. | 2016-10-18 | https://law.lexmachina.com/ptab/3153 | 355 |
| IPR2015-01009 | 2015-04-28 | 2015-10-29 | 8843643 | Apple Inc. | VirnetX Inc. | 2016-10-18 | https://law.lexmachina.com/ptab/3151 | 355 |
| IPR2014-01519 | 2014-09-19 | 2015-03-06 | 6623505 | Stryker Corp. | Orthophoenix LLC | 2016-02-24 | https://law.lexmachina.com/ptab/2026 | 355 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-01448 | 2014-09-03 | 2015-03-04 | 7671279 | BestBuy.com, LLC Best Buy Stores, L.P. Sure-Fire Electrical Corporation | Yongjiang Yin Shenzen Ei Lighting Co. Ltd. | 2016-02-22 | https://law.lexmachina.com/ptab/1965 | 355 |
| IPR2014-00583 | 2014-04-04 | 2014-09-19 | 7068430 | Edmund Optics, Inc. | Semrock. Inc. | 2015-09-09 | https://law.lexmachina.com/ptab/1242 | 355 |
| IPR2014-00510 | 2014-03-17 | 2014-09-25 | 6725107 | Stats LLC | Hockeyline. Inc. | 2015-09-15 | https://law.lexmachina.com/ptab/1176 | 355 |
| IPR2014-00482 | 2014-03-07 | 2014-09-03 | 7188180 | Apple Inc. | VirnetX Inc. | 2015-08-24 | https://law.lexmachina.com/ptab/1151 | 355 |
| IPR2014-00481 | 2014-03-07 | 2014-09-03 | 7188180 | Apple Inc. | VirnetX Inc. | 2015-08-24 | https://law.lexmachina.com/ptab/1150 | 355 |
| IPR2014-00383 | 2014-01-27 | 2014-07-31 | 7543188 | CustomPlay, LLC | Clearplay, Inc. | 2015-07-21 | https://law.lexmachina.com/ptab/1070 | 355 |
| IPR2014-00295 | 2013-12-31 | 2014-06-27 | 5602524 | Continental Automotive Systems, Inc | BlueArc Finance AG Wasica Finance GmbH | 2015-06-17 | https://law.lexmachina.com/ptab/1006 | 355 |
| IPR2014-00200 | 2013-11-27 | 2014-05-09 | 5535320 | Yahoo! Inc. Google Inc. | CreateAds LLC | 2015-04-29 | https://law.lexmachina.com/ptab/923 | 355 |
| IPR2013-00629 | 2013-09-26 | 2014-02-28 | 7806896 | Wright Medical Group, Inc. Wright Medical Technology Incorporated Smith & Nephew, Inc. | Bonutti Skeietal Innovations LLC | 2015-02-18 | https://law.lexmachina.com/ptab/564 | 355 |
| IPR2013-00595 | 2013-09-20 | 2014-02-28 | 7568628 | Fujian Newland Computer Co., Ltd. | Hand Held Products, Inc. | 2015-02-18 | https://law.lexmachina.com/ptab/532 | 355 |
| IPR2019-00231 | 2018-11-12 | 2019-05-20 | 9369741 | Comcast Shared Services, LLC Comcast Cable Communications Management, LLC Comcast Holdings Corporation Comcast Cable Communications, LLC Comcast Business Communications, LLC Comcast STB Software I, LLC Comcast of Santa Maria, LLC Comcast Corporation Comcast Financial Agency Corporation Comcast of Lompoc, LLC | Rovi Guides, Inc. | 2020-05-08 | https://law.lexmachina.com/ptab/9427 | 354 |
| IPR2018-01166 | 2018-05-30 | 2018-11-30 | 7256486 | Nichia Corporation Cree, Inc. | Document Security Systems, Inc. | 2019-11-19 | https://law.lexmachina.com/ptab/8624 | 354 |
| IPR2018-00873 | 2018-03-30 | 2018-10-29 | 7246394 | The Coleman Company, Inc. Walmart com USA LLC Intex Development Company Ltd. Wal-Mart Stores Texas, LLC Walmart Inc. Bestway Global Hoidings, Inc. Bestway (Hong Kong) Enterprise Co. Ltd. Intex Trading Ltd. Intex Recreation Corp. Bestway (Nantong) Recreation Corp. Bestway (USA), Inc. Bestway (Hong Kong) International, Ltd. Sam's West, Inc. DBA Sam's Club Newell Brands Inc. Intex Marketing Ltd. Intex Industries (Xiamen) Co., Ltd. Bestway Inflatables & Materials Corp. | Team Worldwide Corporation | 2019-10-18 | https://law.lexmachina.com/ptab/8358 | 354 |
| IPR2018-00395 | 2017-12-22 | 2018-06-29 | 6622018 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-06-18 | https://law.lexmachina.com/ptab/7928 | 354 |
| IPR2018-00333 | 2017-12-21 | 2018-06-21 | 7256486 | Cree, Inc. Seoul Semiconductor Co., Ltd. Everlight Electronics Co., Ltd. Seoul Semiconductor, Inc. | Document Security Systems, Inc. | 2019-06-10 | https://law.lexmachina.com/ptab/7905 | 354 |
| IPR2017-02123 | 2017-09-20 | 2018-04-06 | 6153933 | Renesas Electronics Corporation | Lone Star Silicon Innovations LLC | 2019-03-26 | https://law.lexmachina.com/ptab/7523 | 354 |
| IPR2017-01989 | 2017-09-20 | 2018-04-06 | 6153933 | Renesas Electronics Corporation | Lone Star Silicon Innovations LLC | 2019-03-26 | https://law.lexmachina.com/ptab/7522 | 354 |
| IPR2017-00557 | 2016-12-30 | 2017-07-06 | 7358867 | Teradata Operations, Inc. | Realtime Data, LLC DBA IXO | 2018-06-25 | https://law.lexmachina.com/ptab/... | 354 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00518 | 2016-12-21 | 2017-07-10 | 9095372 | Lexion Medical, LLC Emerson Process Management LLLP Rosemount, Inc. Emerson Electric Company Fisher-Rosemount Systems, Inc. | SurgiQuest Inc. | 2018-06-29 | https://law.lexmachina.com/ptab/6107 | 354 |
| IPR2017-00001 | 2016-10-01 | 2017-03-27 | 7468661 | Carlisle Foodservice Products Incorporated | Sipco, LLC | 2018-03-16 | https://law.lexmachina.com/ptab/5675 | 354 |
| IPR2016-01770 | 2016-09-09 | 2017-03-06 | 7708553 | NLT Technologies, Ltd. Tianma Microelectronics Co. Ltd. Xiamen Tianma Micro-electronics Co., Ltd. | Global Heating Technologies GmbH | 2018-02-23 | https://law.lexmachina.com/ptab/5568 | 354 |
| IPR2016-00991 | 2016-04-29 | 2016-10-31 | 8758871 | WhatsApp Inc. | Japan Display Inc. Panasonic Liquid Crystal Display Co. | 2017-10-20 | https://law.lexmachina.com/ptab/4905 | 354 |
| IPR2016-00718 | 2016-03-06 | 2016-09-08 | 8874677 | Facebook, Inc. Intex Trading Ltd. Intex Recreation Corp. Intex Development Company Ltd. Intex Marketing Ltd. Intex Industries (Xiamen) Co., Ltd. | Triplay, Inc. | 2017-08-28 | https://law.lexmachina.com/ptab/4661 | 354 |
| IPR2016-00180 | 2015-11-10 | 2016-06-06 | 7159731 | | Bestway Inflatables & Materials Corp. | 2017-05-26 | https://law.lexmachina.com/ptab/4159 | 354 |
| IPR2015-01787 | 2015-08-21 | 2016-01-25 | 7926978 | Orstar Industrial Co., Ltd. | Cosmo Lighting, Inc. | 2017-01-13 | https://law.lexmachina.com/ptab/3799 | 354 |
| IPR2015-01095 | 2015-04-23 | 2015-10-26 | 6474159 | Elbit Systems Ltd. Elbit Systems of America LLC | Thales Visionix, Inc. | 2016-10-14 | https://law.lexmachina.com/ptab/3133 | 354 |
| IPR2015-00812 | 2015-03-02 | 2015-09-11 | 8850009 | Apple Inc. | VirnetX Inc. | 2016-08-30 | https://law.lexmachina.com/ptab/2885 | 354 |
| IPR2015-00810 | 2015-03-02 | 2015-09-11 | 8868705 | Apple Inc. | VirnetX Inc. | 2016-08-30 | https://law.lexmachina.com/ptab/2884 | 354 |
| IPR2015-00826 | 2015-02-27 | 2015-09-01 | 5810029 | Atlanta Gas Light Company Florida City Gas Nicor Gas Co. Elizabethtown Gas Chattanooga Gas Company Virginia Natural Gas, inc. AGL Resources, Inc. Elkton Gas Northern Illinois Gas Company AGL Services Company Pivotal Utility Holdings, Inc. | Bennett Regulator Guards, Inc. | 2016-08-20 | https://law.lexmachina.com/ptab/2882 | 354 |
| IPR2015-00326 | 2014-12-10 | 2015-07-10 | 6897871 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. Pantech Co., Ltd. HTC Corporation NEC Corporation HTC Corporation LG Electronics, Inc. Pantech Wireless, Inc. NEC CASIO Mobile Communications, Ltd. | ATI Technologies ULC | 2016-06-28 | https://law.lexmachina.com/ptab/2451 | 354 |
| IPR2014-01133 | 2014-07-10 | 2015-01-15 | 7218923 | ZTE Corporation | Cellular Communications Equipment LLC | 2016-01-04 | https://law.lexmachina.com/ptab/1715 | 354 |
| IPR2014-00726 | 2014-05-02 | 2014-10-10 | 6896773 | TSMC North America Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company TSMC North America | Zond, LLC | 2015-09-29 | https://law.lexmachina.com/ptab/1371 | 354 |
| IPR2014-00703 | 2014-04-29 | 2014-09-19 | 6786625 | Osram Sylvania, Inc | Jam Strait Inc | 2015-09-08 | https://law.lexmachina.com/ptab/1352 | 354 |
| IPR2014-00605 | 2014-04-10 | 2014-09-22 | 7348723 | Seoul Semiconductor Co., Ltd. Ricoh Americas Corporation Lexmark International, Inc. | Enplas Corporation | 2015-09-11 | https://law.lexmachina.com/ptab/1261 | 354 |
| IPR2014-00539 | 2014-03-25 | 2014-08-25 | 7477410 | Xerox Corporation | MJH Technology Investments | 2015-08-14 | https://law.lexmachina.com/ptab/1202 | 354 |
| IPR2014-00344 | 2014-01-14 | 2014-07-21 | 8291499 | Finjan, Inc. BlackBerry Corporation Research In Motion Corporation Research In Motion Limited | FireEye Inc. | 2015-07-10 | https://law.lexmachina.com/ptab/1042 | 354 |
| IPR2013-00232 | 2013-04-02 | 2013-09-30 | 5639697 | | NXP, B.V. | 2014-09-19 | https://law.lexmachina.com/ptab/217 | 354 |
| IPR2019-00820 | 2019-03-27 | 2019-10-07 | 7937581 | Apple Inc. Visa Inc. | MPH Technologies Oy | 2020-09-24 | https://law.lexmachina.com/ptab/10032 | 353 |
| IPR2018-01350 | 2018-07-03 | 2019-02-11 | 8856539 | Apple Inc. | Universal Secure Registry LLC | 2020-01-30 | https://law.lexmachina.com | 353 |

Exhibit P
Page 835

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01276 | 2018-06-28 | 2019-02-15 | 8971861 | Apple Inc. | Qualcomm Incorporated | 2020-02-03 | https://law.lexmachina.com/ptab/8757 | 353 |
| IPR2018-00523 | 2018-01-23 | 2018-08-31 | 6661203 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-08-19 | https://law.lexmachina.com/ptab/8068 | 353 |
| IPR2018-00408 | 2017-12-29 | 2018-07-10 | 9338111 | Snap Inc. | Vaporstream, Inc. | 2019-06-28 | https://law.lexmachina.com/ptab/7951 | 353 |
| IPR2018-00404 | 2017-12-27 | 2018-07-10 | 8935351 | Snap Inc. | Vaporstream, Inc. | 2019-06-28 | https://law.lexmachina.com/ptab/7941 | 353 |
| IPR2018-00397 | 2017-12-26 | 2018-07-10 | 9306886 | Snap Inc. | Vaporstream, Inc. | 2019-06-28 | https://law.lexmachina.com/ptab/7931 | 353 |
| IPR2018-00394 | 2017-12-22 | 2018-06-29 | 6622018 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-06-17 | https://law.lexmachina.com/ptab/7926 | 353 |
| IPR2018-00369 | 2017-12-21 | 2018-07-10 | 9313155 | Snap Inc. | Vaporstream, Inc. | 2019-06-28 | https://law.lexmachina.com/ptab/7902 | 353 |
| IPR2018-00322 | 2017-12-18 | 2018-07-03 | 9708358 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2019-06-21 | https://law.lexmachina.com/ptab/7879 | 353 |
| IPR2018-00318 | 2017-12-15 | 2018-07-03 | 9719139 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2019-06-21 | https://law.lexmachina.com/ptab/7873 | 353 |
| IPR2017-01865 | 2017-07-31 | 2018-02-06 | 5973619 | Unified Patents Inc. | Hailo Technologies, LLC, DBA Bring, LLC | 2019-01-25 | https://law.lexmachina.com/ptab/7320 | 353 |
| IPR2017-00847 | 2017-02-02 | 2017-08-15 | 9345285 | Skechers U.S.A., Inc. | Adidas AG | 2018-08-03 | https://law.lexmachina.com/ptab/6417 | 353 |
| IPR2017-00626 | 2017-01-09 | 2017-07-24 | 6363345 | Apple Inc. | Andrea Electronics Corporation | 2018-07-12 | https://law.lexmachina.com/ptab/6213 | 353 |
| IPR2017-00627 | 2017-01-09 | 2017-07-24 | 6363345 | Apple Inc. SK hynix Inc. SK Hynix Memory Solutions, Inc. | Andrea Electronics Corporation | 2018-07-12 | https://law.lexmachina.com/ptab/6212 | 353 |
| IPR2017-00560 | 2017-01-03 | 2017-05-15 | 8689064 | SK hynix Inc. SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-05-03 | https://law.lexmachina.com/ptab/6152 | 353 |
| IPR2017-00549 | 2016-12-30 | 2017-05-15 | 8756364 | SK hynix Inc. SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-05-03 | https://law.lexmachina.com/ptab/6144 | 353 |
| IPR2017-00548 | 2016-12-30 | 2017-05-15 | 8489837 | SK hynix Inc. SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-05-03 | https://law.lexmachina.com/ptab/6143 | 353 |
| IPR2017-00519 | 2016-12-21 | 2017-07-10 | 6250465 | Stencycle, Inc. | Catalina Nominees Proprietary Ltd. | 2018-06-28 | https://law.lexmachina.com/ptab/6108 | 353 |
| IPR2016-01713 | 2016-09-02 | 2017-02-27 | 7743864 | Polaris Industries, Inc. | Artic CAT, Inc. | 2018-02-15 | https://law.lexmachina.com/ptab/5528 | 353 |
| IPR2016-00615 | 2016-02-11 | 2016-08-16 | 8510045 | Texas Association of Realtors, Inc. | POI Search Solutions LLC Uber Technologies, Inc. | 2017-08-04 | https://law.lexmachina.com/ptab/4555 | 353 |
| IPR2016-00306 | 2015-12-09 | 2016-06-06 | 7023853 | Arista Networks, Inc. | Cisco Technology, Inc. | 2017-05-25 | https://law.lexmachina.com/ptab/4287 | 353 |
| IPR2016-00268 | 2015-12-04 | 2016-05-24 | 8315367 | Securus Technologies, Inc. | John D Profanchik Sr. | 2017-05-12 | https://law.lexmachina.com/ptab/4259 | 353 |
| IPR2016-00234 | 2015-11-20 | 2016-06-06 | 7941822 | RPX Corporation | ChanBond, LLC | 2017-05-25 | https://law.lexmachina.com/ptab/4211 | 353 |
| IPR2016-00157 | 2015-11-06 | 2016-03-29 | 8225408 | Blue Coat Systems, Inc. Palo Alto Networks, Inc. | Finjan, Inc. | 2017-03-17 | https://law.lexmachina.com/ptab/4136 | 353 |
| IPR2015-02001 | 2015-09-30 | 2016-03-29 | 8225408 | Palo Alto Networks, Inc. | Finjan, Inc. | 2017-03-17 | https://law.lexmachina.com/ptab/3986 | 353 |
| IPR2015-01645 | 2015-07-30 | 2016-02-09 | 7397363 | Nissan Motor Co., Ltd. Nissan North America, Inc. | Joao Control & Monitoring Systems LLC | 2017-01-27 | https://law.lexmachina.com/ptab/3654 | 353 |
| IPR2015-00886 | 2015-03-17 | 2015-09-21 | RE44815 | Stellar Energy Americas, Inc. | TAS Energy, Inc. | 2016-09-08 | https://law.lexmachina.com/ptab/2942 | 353 |
| IPR2015-00506 | 2014-12-30 | 2015-07-06 | 7434973 | LG Display Co., Ltd. LG Electronics, Inc. LG Display America, Inc. | Delaware Display Group LLC | 2016-06-23 | https://law.lexmachina.com/ptab/2578 | 353 |
| IPR2015-00470 | 2014-12-19 | 2015-07-06 | 8402115 | Scottrade, Inc. E*Trade Bank TD Ameritrade Holding Corporation TD Ameritrade, Inc. E*Trade Financial Corporation Scottrade Financial Services, Inc. E*Trade Securities LLC | Droplets, Inc. | 2016-06-23 | https://law.lexmachina.com/ptab/2509 | 353 |
| IPR2014-00417 | 2014-02-06 | 2014-08-01 | 7579802 | Brose Fahrzeugteile GmbH & Co. (KG) Brose North America, Inc. | USSI, LLC | 2015-07-20 | https://law.lexmachina.com/ptab/1097 | 353 |
| IPR2013-00323 | 2013-06-04 | 2013-11-15 | 7783299 | Polaris Wireless, Inc. | TruePosition Inc. | 2014-11-03 | https://law.lexmachina.com/ptab/303 | 353 |
| IPR2013-00289 | 2013-05-17 | 2013-11-19 | 6174237 | Worldwinner.com, Inc. Game Show Network LLC | John H. Stephenson | 2014-11-07 | https://law.lexmachina.com/ptab/280 | 353 |
| IPR2013-00248 | 2013-04-12 | 2013-10-01 | 6326978 | Rackspace Hosting, Inc. | Rotatable Technologies LLC | 2014-09-19 | https://law.lexmachina.com/ptab/243 | 353 |
| IPR2013-00240 | 2013-04-08 | 2013-10-11 | 6670905 | K-40 Electronics, LLC | Escort Inc. | 2014-09-29 | https://law.lexmachina.com/ptab/237 | 353 |
| IPR2013-00233 | 2013-04-02 | 2013-10-01 | 6501420 | BlackBerry Corporation Research In Motion Corporation Research In Motion Limited | NXP, B.V. | 2014-09-19 | https://law.lexmachina.com/ptab/230 | 353 |
| IPR2013-00180 | 2013-03-07 | 2013-07-30 | 7930068 | ScentAir Technologies, Inc. | Prolitec, Inc. | 2014-07-18 | https://law.lexmachina.com/ptab/192 | 353 |
| IPR2013-00063 | 2012-11-22 | 2013-05-28 | 6513058 | ABB, Inc. | ROY-G-BIV Corporation | 2014-05-16 | https://law.lexmachina.com/ptab/ | 353 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2013-00050 | 2012-11-16 | 2013-05-13 | 6323295 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-01 | https://law.lexmachina.com/ptab/84 | 353 |
| IPR2013-00044 | 2012-11-16 | 2013-05-13 | 6961508 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-01 | https://law.lexmachina.com/ptab/78 | 353 |
| IPR2013-00047 | 2012-11-15 | 2013-05-13 | 6438308 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-01 | https://law.lexmachina.com/ptab/81 | 353 |
| IPR2013-00046 | 2012-11-15 | 2013-05-13 | 6110693 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-01 | https://law.lexmachina.com/ptab/80 | 353 |
| IPR2013-00043 | 2012-11-15 | 2013-05-13 | 7171103 | Corning Incorporated | DSM I.P. Assets B.V. | 2014-05-01 | https://law.lexmachina.com/ptab/77 | 353 |
| IPR2018-01794 | 2018-09-25 | 2019-03-11 | 6917555 | Kingston Technology Company, Inc. | North Star Innovations Inc. | 2020-02-26 | https://law.lexmachina.com/ptab/9167 | 352 |
| IPR2018-01784 | 2018-09-24 | 2019-03-11 | 6101145 | Kingston Technology Company, Inc. | North Star Innovations Inc. | 2020-02-26 | https://law.lexmachina.com/ptab/9160 | 352 |
| IPR2018-01017 | 2018-05-03 | 2018-10-23 | 7062296 | Netgear, Inc. Belkin International, Inc. ARRIS Solutions, Inc. Arris Enterprises LLC Ruckus Wireless, Inc. ARRIS International plc | XR Communications, LLC | 2019-10-10 | https://law.lexmachina.com/ptab/8487 | 352 |
| IPR2018-00391 | 2017-12-22 | 2018-06-05 | 7647633 | Cisco Systems, Inc. | Finjan, Inc. | 2019-05-23 | https://law.lexmachina.com/ptab/7927 | 352 |
| IPR2017-01795 | 2017-07-17 | 2018-01-29 | 8383086 | Elysium Health, Inc. Fujifilm Corporation Fujifilm Recording Media U.S.A., Inc. | Trustees of Dartmouth College | 2019-01-16 | https://law.lexmachina.com/ptab/7238 | 352 |
| IPR2017-01356 | 2017-05-03 | 2018-01-02 | 7016137 | Fujifilm Holdings Corporation | Sony Corporation | 2018-12-20 | https://law.lexmachina.com/ptab/6859 | 352 |
| IPR2017-01295 | 2017-04-19 | 2017-10-25 | 8709062 | Edwards Lifesciences Corporation | Boston Scientific Scimed, Inc. | 2018-10-12 | https://law.lexmachina.com/ptab/6802 | 352 |
| IPR2017-00948 | 2017-02-17 | 2018-08-14 | 8566960 | Amazon Fulfillment Services, Inc. Hulu, LLC Amazon.com, Inc. Amazon Digital Services, Inc. Netflix, Inc | Uniloc USA, Inc. Uniloc Luxembourg S A | 2018-08-01 | https://law.lexmachina.com/ptab/6500 | 352 |
| IPR2017-00914 | 2017-02-16 | 2017-09-11 | 8713466 | Google Inc. | BlackBerry Limited | 2018-08-29 | https://law.lexmachina.com/ptab/6479 | 352 |
| IPR2017-00913 | 2017-02-16 | 2017-09-11 | 8402384 | Google Inc. | BlackBerry Limited | 2018-08-29 | https://law.lexmachina.com/ptab/6478 | 352 |
| IPR2017-00857 | 2017-02-09 | 2017-09-06 | RE44006 | HTC Corporation Google Inc. | Koninklijke Philips N.V. | 2018-08-24 | https://law.lexmachina.com/ptab/6434 | 352 |
| IPR2017-00815 | 2017-02-02 | 2017-08-23 | 6480783 | Waze, Inc. | Makor Issues & Rights, Ltd. | 2018-08-10 | https://law.lexmachina.com/ptab/6411 | 352 |
| IPR2017-00597 | 2017-01-05 | 2017-06-26 | 8571194 | Cisco Systems, Inc. | Uniloc Luxembourg S.A. | 2018-06-13 | https://law.lexmachina.com/ptab/6183 | 352 |
| IPR2017-00178 | 2016-11-03 | 2017-04-25 | 9179019 | Digital Check Corp. DBA ST Imaging | e-Image Data Corporation | 2018-04-12 | https://law.lexmachina.com/ptab/5848 | 352 |
| IPR2016-01454 | 2016-07-18 | 2017-01-30 | 8088016 | Pacific Surf Designs, Inc. | Surf Waves, Ltd. | 2018-01-17 | https://law.lexmachina.com/ptab/5322 | 352 |
| IPR2016-01433 | 2016-07-14 | 2017-01-18 | 7757298 | HCC Specialty Underwriters, Inc. Symantec Corporation Tokio Marine Holdings, Inc. Avemco Insurance Company HCC Acquisition Sub, Inc. HCC Life Insurance Company Illium, Inc. Avemco Corporation HCC Specialty Insurance Company HCC Insurance Holdings, Inc. Tokio Marine & Nichido Fire Insurance Co., Ltd. Professional Indemnity Agency, Inc Houston Casualty Company | Intellectual Ventures I LLC | 2018-01-05 | https://law.lexmachina.com/ptab/5299 | 352 |
| IPR2016-00995 | 2016-05-02 | 2016-10-31 | 6538908 | ON Semiconductor Corporation Semiconductor Components Industries, LLC DBA On Semiconductor Falcon Operations Sub, Inc. | Power Integrations, Inc. | 2017-10-18 | https://law.lexmachina.com/ptab/4914 | 352 |
| IPR2016-00577 | 2016-02-05 | 2016-05-24 | 8304559 | Makhteshim Agan of North America, Inc. ADAMA Agricultural Solutions, Ltd. Control Solutions, Inc. Adama Americas Inc. Adama Makhteshim Ltd. | FINCHIMICA S.p.A. | 2017-05-11 | https://law.lexmachina.com/ptab/4522 | 352 |
| IPR2016-00041 | 2015-10-09 | 2016-04-25 | 8099823 | Costco Wholesale Corporation | Robert Bosch LLC | 2017-04-12 | https://law.lexmachina.com/ptab/4035 | 352 |
| IPR2015-01974 | 2015-09-30 | 2016-03-29 | 7647633 | Blue Coat Systems, Inc. Palo Alto Networks, Inc. | Finjan, Inc. | 2017-03-16 | https://law.lexmachina.com/ptab/3983 | 352 |
| IPR2015-01691 | 2015-08-07 | 2016-02-02 | 8024901 | HNI Corporation Allsteel, Inc. | DIRTT Environmental Solutions Ltd. | 2017-01-19 | https://law.lexmachina.com/ptab/3769 | 352 |

Exhibit P
Page 837

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01247 | 2015-05-21 | 2015-12-09 | 6928757 | Meyer Products LLC | Douglass Dynamics, L.L.C. | 2016-11-25 | https://law.lexmachina.com/ptab/3299 | 352 |
| IPR2014-00833 | 2014-05-30 | 2014-12-03 | 8725165 | FedEx Corporation | IpVenture, Inc. | 2015-11-20 | https://law.lexmachina.com/ptab/1461 | 352 |
| IPR2014-00652 | 2014-04-17 | 2014-09-29 | 6723340 | Endo Pharmaceuticals, Inc. Ricoh Americas Corporation Lexmark International, Inc. | Depomed, Inc. | 2015-09-16 | https://law.lexmachina.com/ptab/1306 | 352 |
| IPR2014-00538 | 2014-03-25 | 2014-08-25 | 8488173 | Xerox Corporation Schrader International Corporation Schrader-Bridgeport International, Inc. International Business Machines Corporation | MJH Technology Investments | 2015-08-12 | https://law.lexmachina.com/ptab/1201 | 352 |
| IPR2014-00476 | 2014-03-04 | 2014-08-04 | 5602524 | | BlueArc Finance AG Wasica Finance GmbH | 2015-07-22 | https://law.lexmachina.com/ptab/1147 | 352 |
| IPR2014-00180 | 2013-11-20 | 2014-04-16 | 7634666 | Guang Dong Xinbao Electrical Appliances Holdings Company Limited | Intellectual Ventures II LLC | 2015-04-03 | https://law.lexmachina.com/ptab/908 | 352 |
| IPR2014-00042 | 2013-10-09 | 2014-02-19 | 8291812 | | Adrian Rivera | 2015-02-06 | https://law.lexmachina.com/ptab/786 | 352 |
| IPR2013-00139 | 2013-02-12 | 2013-07-09 | 7269576 | ZTE Corporation Facebook, Inc. Instagram, Inc. Snap Inc. | ContentGuard Holdings, Inc | 2014-06-26 | https://law.lexmachina.com/ptab/164 | 352 |
| IPR2019-00925 | 2019-04-04 | 2019-10-16 | 8209634 | WhatsApp Inc. | BlackBerry Limited | 2020-10-01 | https://law.lexmachina.com/ptab/10074 | 351 |
| IPR2019-00587 | 2019-01-17 | 2019-08-01 | 8136208 | Coulter Ventures, LLC DBA Rogue Fitness | Jump Rope Systems, LLC | 2020-07-17 | https://law.lexmachina.com/ptab/9776 | 351 |
| IPR2019-00586 | 2019-01-17 | 2019-08-01 | 7789809 | Coulter Ventures, LLC DBA Rogue Fitness | Jump Rope Systems, LLC | 2020-07-17 | https://law.lexmachina.com/ptab/9775 | 351 |
| IPR2018-00884 | 2018-04-10 | 2018-10-02 | 8539552 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-09-18 | https://law.lexmachina.com/ptab/8390 | 351 |
| IPR2018-00853 | 2018-03-26 | 2018-09-12 | 7143915 | Navistar, Inc. | Fatigue Fracture Technology LLC | 2019-08-29 | https://law.lexmachina.com/ptab/8338 | 351 |
| IPR2018-00725 | 2018-03-01 | 2018-09-18 | 7062296 | Hewlett Packard Enterprise Company Aruba Networks, Inc. Cisco Systems, Inc. | XR Communications, LLC | 2019-09-04 | https://law.lexmachina.com/ptab/8240 | 351 |
| IPR2017-01874 | 2017-07-27 | 2018-02-27 | 8374511 | Oclaro Technology Ltd. Oclaro, Inc. | Oyster Optics, LLC | 2019-02-13 | https://law.lexmachina.com/ptab/7298 | 351 |
| IPR2017-01789 | 2017-07-14 | 2018-01-25 | 8960196 | Fisher & Paykel Healthcare Limited | ResMed Limited | 2019-01-11 | https://law.lexmachina.com/ptab/7232 | 351 |
| IPR2017-00902 | 2017-03-13 | 2017-10-18 | RE39818 | bwin.party entertainment (NJ), LLC FanDuel Inc. DraftKings, Inc. GVC Holdings, PLC FanDuel Limited bwin.party (USA), Inc. Bwin.Party Digital Entertainment, PLC | CG Technology Development, LLC | 2018-10-04 | https://law.lexmachina.com/ptab/6598 | 351 |
| IPR2017-00981 | 2017-03-03 | 2017-09-14 | 7092801 | Westinghouse Air Brake Technologies Corporation Wabtec Railway Electronics, Inc. | Siemens Industry, Inc. | 2018-08-31 | https://law.lexmachina.com/ptab/6547 | 351 |
| IPR2017-00817 | 2017-02-02 | 2017-08-23 | 6480783 | Google Inc. Waze, Inc. | Makor Issues & Rights, Ltd. | 2018-08-09 | https://law.lexmachina.com/ptab/6413 | 351 |
| IPR2017-00816 | 2017-02-02 | 2017-08-23 | 6480783 | Google Inc. Waze, Inc. | Makor Issues & Rights, Ltd. | 2018-08-09 | https://law.lexmachina.com/ptab/6412 | 351 |
| IPR2017-00787 | 2017-01-27 | 2017-07-25 | 7199715 | FedEx Corporate Services, Inc. Federal Express Corporation Fedex Office and Print Services, Inc. FedEx Corporation FedEx Freight, Inc. FedEx Custom Critical, Inc. FedEx Ground Package System, Inc. GENCO Distribution System, Inc. | Intellectual Ventures II LLC | 2018-07-11 | https://law.lexmachina.com/ptab/6361 | 351 |
| IPR2016-01722 | 2016-09-02 | 2017-02-27 | 8744963 | Askeladden LLC | Purple Leaf, LLC | 2018-02-13 | https://law.lexmachina.com/ptab/5530 | 351 |
| IPR2016-01720 | 2016-09-02 | 2017-02-27 | 8527407 | Askeladden LLC | Purple Leaf, LLC | 2018-02-13 | https://law.lexmachina.com/ptab/5529 | 351 |
| IPR2016-01721 | 2016-09-02 | 2017-02-27 | 8527407 | Askeladden LLC | Purple Leaf, LLC | 2018-02-13 | https://law.lexmachina.com/ptab/5524 | 351 |
| IPR2016-01407 | 2016-07-11 | 2016-12-06 | 6928433 | Sony Mobile Communications AB Sony Corporation Sony Mobile Communications (USA) Inc. | Creative Technology Ltd. | 2017-11-22 | https://law.lexmachina.com/ptab/5286 | 351 |
| IPR2016-01301 | 2016-06-28 | 2017-01-05 | 6939392 | CFM International S.A. General Electric Company Safran S.A. Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-12-22 | https://law.lexmachina.com/ptab/... | 351 |

3,052 PTAB trials (downloaded on 2020-10-02) xls

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01123 | 2016-06-01 | 2016-11-30 | 8630726 | Securus Technologies, Inc. | Global Tel*Link Corporation | 2017-11-16 | https://law.lexmachina.com/ptab/5048 | 351 |
| IPR2016-00862 | 2016-04-08 | 2016-09-29 | 8689568 | CFM International S.A. General Electric Company Safran S.A. Snecma S.A. CFM International, Inc. | United Technologies Corporation | 2017-09-15 | https://law.lexmachina.com/ptab/4788 | 351 |
| IPR2015-01983 | 2015-09-26 | 2016-03-02 | 8498671 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | Core Wireless Licensing S.a.r.l. | 2017-02-16 | https://law.lexmachina.com/ptab/3961 | 351 |
| IPR2015-01405 | 2015-06-12 | 2015-12-15 | 8776218 | Finjan, Inc. Finjan Holdings, Inc. | Sophos Limited | 2016-11-30 | https://law.lexmachina.com/ptab/3435 | 351 |
| IPR2015-00629 | 2015-01-28 | 2015-07-30 | 6757582 | Stryker Corp. | Blue Belt Technologies, Inc. | 2016-07-15 | https://law.lexmachina.com/ptab/2694 | 351 |
| IPR2015-00266 | 2014-11-13 | 2015-04-28 | 8646935 | Product Miniature, Inc. | POP Displays USA, LLC | 2016-04-13 | https://law.lexmachina.com/ptab/2340 | 351 |
| IPR2014-01076 | 2014-06-30 | 2014-11-17 | 6805779 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-11-03 | https://law.lexmachina.com/ptab/1662 | 351 |
| IPR2014-01073 | 2014-06-30 | 2014-11-17 | 6805779 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-11-03 | https://law.lexmachina.com/ptab/1659 | 351 |
| IPR2014-00917 | 2014-06-09 | 2014-11-17 | 6805779 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Fujitsu Semiconductor America, Inc. Renesas Technology America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company Toshiba Corporation GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-11-03 | https://law.lexmachina.com/ptab/1530 | 351 |

Exhibit P
Page 839

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00829 | 2014-05-28 | 2014-11-17 | 6805779 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Renesas Technology America, Inc. Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company Toshiba Corporation GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-11-03 | https://law.lexmachina.com/ptab/1459 | 351 |
| IPR2014-00828 | 2014-05-28 | 2014-11-17 | 6805779 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Fujitsu Semiconductor America, Inc. Renesas Technology America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company Toshiba Corporation GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-11-03 | https://law.lexmachina.com/ptab/1458 | 351 |
| IPR2014-00735 | 2014-05-07 | 2014-11-04 | 6618593 | Samsung Electronics America, Inc. LG Electronics Mobilecomm U.S.A., Inc. Samsung Electronics Co., Ltd. LG Electronics, Inc. Samsung Telecommunications America LLC | Black Hills Media LLC | 2015-10-21 | https://law.lexmachina.com/ptab/1378 | 351 |
| IPR2014-00317 | 2013-12-31 | 2014-06-17 | 5687132 | Toshiba Corporation Toshiba America Electronic Components, Inc. Toshiba America Information Systems, Inc. | Intellectual Ventures II LLC | 2015-06-03 | https://law.lexmachina.com/ptab/1025 | 351 |
| IPR2013-00390 | 2013-06-26 | 2013-12-09 | 8195415 | Sequenom, Inc. | The Board of Trustees of the Leland Stanford Junior University | 2014-11-25 | https://law.lexmachina.com/ptab/356 | 351 |
| IPR2013-00345 | 2013-06-10 | 2013-12-05 | 8313353 | Corning Gilbert Inc. | PPC Broadband, Inc. | 2014-11-21 | https://law.lexmachina.com/ptab/323 | 351 |
| IPR2013-00288 | 2013-05-17 | 2013-11-13 | 8379801 | Ultratec, Inc. | CaptionCall, LLC Sorenson Communications, Inc. | 2014-10-30 | https://law.lexmachina.com/ptab/279 | 351 |
| IPR2013-00175 | 2013-03-04 | 2013-07-03 | 7633673 | BAE Systems Information and Electronic Systems Integration Inc. | Cheetah Omni LLC | 2014-06-19 | https://law.lexmachina.com/ptab/188 | 351 |
| IPR2019-00705 | 2019-03-04 | 2019-09-06 | 9496200 | Asetek Holdings, Inc. Asetek Danmark A/S Asetek USA, Inc. Asetek A/S | Coolit Systems Inc | 2020-08-21 | https://law.lexmachina.com/ptab/9945 | 350 |

Exhibit P
Page 840

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2019-00252 | 2018-11-12 | 2019-06-04 | 7167487 | Samsung Electronics America, Inc.<br>LG Electronics, Inc.<br>BlackBerry Corporation<br>LG Electronics Mobilecomm U.S.A., Inc.<br>Apple Inc.<br>Samsung Electronics Co., Ltd. | Uniloc 2017 LLC | 2020-05-19 | https://law.lexmachina.com/ptab/9455 | 350 |
| IPR2019-00222 | 2018-11-12 | 2019-06-04 | 7167487 | Samsung Electronics America, Inc.<br>LG Electronics, Inc.<br>BlackBerry Corporation<br>LG Electronics Mobilecomm U.S.A., Inc.<br>Apple Inc.<br>Samsung Electronics Co., Ltd. | Uniloc 2017 LLC | 2020-05-19 | https://law.lexmachina.com/ptab/9446 | 350 |
| IPR2018-01817 | 2018-10-09 | 2019-04-15 | 9762907 | Netflix Streaming Services, Inc.<br>Hulu, LLC | Realtime Adaptive Streaming LLC | 2020-03-30 | https://law.lexmachina.com/ptab/9239 | 350 |
| IPR2018-01315 | 2018-06-29 | 2019-01-18 | 8063674 | Apple Inc. | Qualcomm Incorporated | 2020-01-03 | https://law.lexmachina.com/ptab/8767 | 350 |
| IPR2018-01316 | 2018-06-29 | 2019-01-18 | 8063674 | Apple Inc. | Qualcomm Incorporated | 2020-01-03 | https://law.lexmachina.com/ptab/8765 | 350 |
| IPR2018-00585 | 2018-02-16 | 2018-10-01 | 7940851 | Huawei Device Co., Ltd.<br>Huawei Investment & Holding Co., Ltd.<br>Huawei Technologies Co., Ltd.<br>Huawei Device (Dongguan) Co., Ltd.<br>Huawei Tech. Investment Co., Ltd.<br>Huawei Device (Hong Kong) Co., Ltd.<br>Huawei Device USA, Inc. | Optis Wireless Technology, LLC | 2019-09-16 | https://law.lexmachina.com/ptab/8174 | 350 |
| IPR2018-00602 | 2018-02-09 | 2018-07-23 | 8821835 | Merck Sharp & Dohme<br>Merck Sharp & Dohme Corp.<br>Organon USA, Inc. | Microspherix LLC | 2019-07-08 | https://law.lexmachina.com/ptab/8138 | 350 |
| IPR2018-00402 | 2017-12-29 | 2018-07-23 | 9636401 | Merck Sharp & Dohme<br>Merck Sharp & Dohme Corp.<br>Organon USA, Inc. | Microspherix LLC | 2019-07-08 | https://law.lexmachina.com/ptab/7948 | 350 |
| IPR2018-00100 | 2017-10-19 | 2018-04-24 | 6738378 | RPX Corporation<br>Huawei Technologies Co., Ltd<br>Huawei Investment and Holding Co.<br>Huawei Technologies USA Inc<br>Huawei Enterprise USA Inc. | Parity Networks, LLC | 2019-04-09 | https://law.lexmachina.com/ptab/7662 | 350 |
| IPR2017-02146 | 2017-09-21 | 2018-02-28 | 8374511 | Coriant (USA) Inc.<br>Ciena Corporation<br>Alcatel-Lucent USA Inc.<br>Coriant Operations, Inc.<br>Alcatel-Lucent<br>Fujitsu Limited<br>Nokia Corporation<br>Fujitsu Network Communications, Inc.<br>Infinera Corporation<br>Coriant North America, LLC | Oyster Optics, LLC | 2019-02-13 | https://law.lexmachina.com/ptab/7529 | 350 |
| IPR2017-02108 | 2017-09-15 | 2018-03-21 | 8508751 | IPEVO, Inc.<br>AVerMedia Technologies, Inc.<br>AVer Information Inc | Pathway Innovations and Technologies, Inc. | 2019-03-06 | https://law.lexmachina.com/ptab/7508 | 350 |
| IPR2017-01018 | 2017-03-03 | 2017-09-05 | 7043040 | Oticon Medical LLC<br>Oticon Medical AB<br>William Demant Holding A/S | Cochlear Bone Anchored Solutions AB | 2018-08-21 | https://law.lexmachina.com/ptab/6549 | 350 |
| IPR2017-00685 | 2017-01-14 | 2017-07-26 | 9203870 | Instagram, LLC<br>Facebook, Inc. | Skky, LLC | 2018-07-11 | https://law.lexmachina.com/ptab/6259 | 350 |
| IPR2016-01268 | 2016-07-02 | 2017-01-03 | 8365742 | R.J. Reynolds Vapor Company<br>Reynolds American Inc. | Fontem Holdings 1 B.V | 2017-12-19 | https://law.lexmachina.com/ptab/5221 | 350 |
| IPR2016-00748 | 2016-03-21 | 2016-09-26 | 8519834 | Apple Inc. | Masa LLC | 2017-09-11 | https://law.lexmachina.com/ptab/4713 | 350 |
| IPR2016-00677 | 2016-02-24 | 2016-08-29 | 8944928 | Zepp Labs, Inc.<br>Zepp International<br>Zepp US, Inc | Blast Motion, Inc. | 2017-08-14 | https://law.lexmachina.com/ptab/4609 | 350 |
| IPR2016-00676 | 2016-02-24 | 2016-08-29 | 8905855 | Zepp Labs, Inc.<br>Zepp International<br>Zepp US, Inc | Blast Motion, Inc. | 2017-08-14 | https://law.lexmachina.com/ptab/4607 | 350 |

Exhibit P
Page 841

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00675 | 2016-02-24 | 2016-08-29 | 8941723 | Zepp Labs, Inc. Zepp International Zepp US, Inc. | Blast Motion, Inc. | 2017-08-14 | https://law.lexmachina.com/ptab/4606 | 350 |
| IPR2016-00047 | 2015-10-14 | 2016-04-13 | 8640183 | Unified Patents Inc. Zhongshan Broad Ocean Motor Co. LTD Broad Ocean Technologies LLC | Convergent Media Solutions LLC | 2017-03-29 | https://law.lexmachina.com/ptab/4043 | 350 |
| IPR2015-01617 | 2015-07-24 | 2016-01-06 | 7990092 | Broad Ocean Motor LLC | Nidec Motor Corporation | 2016-12-21 | https://law.lexmachina.com/ptab/3636 | 350 |
| IPR2015-01191 | 2015-05-11 | 2015-11-20 | 6892304 | Micro-Star International Co., Ltd. American Megatrends, Inc. MSI Computer Corp. Giga-Byte Technology Co. Ltd. G.B.T. Inc. | Kinglite Holdings Inc. | 2016-11-04 | https://law.lexmachina.com/ptab/3233 | 350 |
| IPR2015-00845 | 2015-03-06 | 2015-09-17 | 6199076 | Barnes & Noble, Inc. Lenovo Group Limited Lenovo (United States) Inc. Google Inc. Lenovo Holding Company, Inc. | Personal Audio, LLC | 2016-09-01 | https://law.lexmachina.com/ptab/2911 | 350 |
| IPR2015-00434 | 2014-12-22 | 2015-06-30 | 8112914 | Caterpillar, Inc | Miller International, Inc. | 2016-06-14 | https://law.lexmachina.com/ptab/2543 | 350 |
| IPR2015-00435 | 2014-12-22 | 2015-06-30 | 8112914 | Caterpillar, Inc | Miller International, Inc. | 2016-06-14 | https://law.lexmachina.com/ptab/2521 | 350 |
| IPR2014-00879 | 2014-06-02 | 2014-10-30 | 7798679 | North America Seoul Semiconductor, Inc. Seoul Semiconductor Co., Ltd. | Sharp Kabushiki Kaisha Enplas Corporation | 2015-10-15 | https://law.lexmachina.com/ptab/1498 | 350 |
| IPR2014-00878 | 2014-06-02 | 2014-10-30 | 8227969 | North America Seoul Semiconductor, Inc. Seoul Semiconductor Co., Ltd. | Enplas Corporation | 2015-10-15 | https://law.lexmachina.com/ptab/1497 | 350 |
| IPR2014-00717 | 2014-05-01 | 2014-11-04 | 6108686 | Samsung Electronics America, Inc. LG Electronics Mobilecomm U.S.A., Inc. Samsung Telecommunications America LLC LG Electronics, Inc. Samsung Electronics Co., Ltd. | Black Hills Media LLC | 2015-10-20 | https://law.lexmachina.com/ptab/1362 | 350 |
| IPR2014-00492 | 2014-03-07 | 2014-07-25 | 8171553 | Finjan, Inc. | Firefly, Inc. | 2015-07-10 | https://law.lexmachina.com/ptab/1161 | 350 |
| IPR2014-00415 | 2014-02-06 | 2014-07-07 | 6415316 | Facebook, Inc. Zimmer, Inc. | Rembrandt Social Media, LP | 2015-06-22 | https://law.lexmachina.com/ptab/1095 | 350 |
| IPR2014-00321 | 2014-01-03 | 2014-06-02 | 7806896 | Zimmer Holdings, Inc. | Bonutti Skeletal Innovations LLC | 2015-05-18 | https://law.lexmachina.com/ptab/1028 | 350 |
| IPR2013-00519 | 2013-08-19 | 2014-02-13 | 7032089 | Rackspace Hosting, Inc. | Clouding IP LLC | 2015-01-29 | https://law.lexmachina.com/ptab/465 | 350 |
| IPR2013-00391 | 2013-06-28 | 2013-12-18 | 6857067 | Mojang AB Gameloft S.E. Distinctive Developments, Ltd. Electronic Arts Inc. Laminar Research, LLC Square Enix, Inc. Halfbrick Studios Pty Ltd. | Uniloc USA, Inc. | 2014-12-03 | https://law.lexmachina.com/ptab/357 | 350 |
| IPR2018-01700 | 2018-09-14 | 2019-04-19 | 7369878 | Intel Corporation | Hera Wireless S.A. | 2020-04-02 | https://law.lexmachina.com/ptab/9096 | 349 |
| IPR2018-01429 | 2018-07-27 | 2019-02-15 | 8229043 | Apple Inc. Intel Corporation | Qualcomm Incorporated | 2020-01-30 | https://law.lexmachina.com/ptab/8876 | 349 |
| IPR2018-01227 | 2018-06-15 | 2019-01-30 | 9578298 | Amazon Digital Services, LLC Hulu, LLC Netflix Streaming Services, Inc. Amazon.com, Inc. Amazon.com Services, Inc. Netflix, Inc. | Realtime Adaptive Streaming LLC | 2020-01-14 | https://law.lexmachina.com/ptab/8707 | 349 |
| IPR2018-01202 | 2018-06-07 | 2019-01-08 | 7140693 | Wirtgen GmbH Joseph Vögele AG Wirtgen America, Inc. | Caterpillar Paving Products, Inc. | 2019-12-23 | https://law.lexmachina.com/ptab/8665 | 349 |
| IPR2018-01066 | 2018-05-11 | 2018-11-09 | 9143612 | TRUSTID, Inc. | Next Caller Inc. | 2019-10-24 | https://law.lexmachina.com/ptab/8514 | 349 |
| IPR2017-01869 | 2017-09-22 | 2018-04-10 | 6388330 | Renesas Electronics Corporation | Lone Star Silicon Innovations LLC | 2019-03-25 | https://law.lexmachina.com/ptab/7531 | 349 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01647 | 2017-06-19 | 2018-01-18 | 6814921 | Kautex Textron GmbH & Co. (KG) DH Holdings Co , Ltd Donghee Alabama LLC Donghee Industrial Co., Ltd. Donghee America, Inc. | Plastic Omnium Advanced Innovation and Research | 2019-01-02 | https://law.lexmachina.com/ptab/7106 | 349 |
| IPR2017-01633 | 2017-06-16 | 2018-01-18 | 6866812 | Donghee Industrial Co., Ltd. Kautex Textron GmbH & Co. (KG) DH Holdings Co, Ltd | Plastic Omnium Advanced Innovation and Research | 2019-01-02 | https://law.lexmachina.com/ptab/7098 | 349 |
| IPR2017-00910 | 2017-02-15 | 2017-08-22 | 7997138 | National Oilwell Varco, L.P. | Technical Industries, Inc. | 2018-08-06 | https://law.lexmachina.com/ptab/6470 | 349 |
| IPR2017-00860 | 2017-02-07 | 2017-08-22 | 7552640 | National Oilwell Varco, L.P. | Technical Industries, Inc. | 2018-08-06 | https://law.lexmachina.com/ptab/6430 | 349 |
| IPR2017-00692 | 2017-01-17 | 2017-07-21 | 8874831 | SK hynix Inc. SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2018-07-05 | https://law.lexmachina.com/ptab/6268 | 349 |
| IPR2017-00609 | 2017-01-06 | 2017-07-12 | 6970553 | LivePerson, Inc | 24/7 Customer, Inc. | 2018-06-26 | https://law.lexmachina.com/ptab/6190 | 349 |
| IPR2017-00353 | 2016-11-30 | 2017-05-25 | 8983134 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Image Processing Technologies, LLC | 2018-05-09 | https://law.lexmachina.com/ptab/5985 | 349 |
| IPR2017-00336 | 2016-11-29 | 2017-05-25 | 6959293 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Image Processing Technologies, LLC | 2018-05-09 | https://law.lexmachina.com/ptab/5977 | 349 |
| IPR2017-00341 | 2016-11-28 | 2017-05-25 | 9393639 | Kyokutoh Co., Ltd. Changer & Dresser Corp. | 002152706 Ontario Limited | 2018-05-09 | https://law.lexmachina.com/ptab/5974 | 349 |
| IPR2017-00040 | 2016-10-07 | 2017-04-06 | 5761112 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-03-21 | https://law.lexmachina.com/ptab/5697 | 349 |
| IPR2016-01850 | 2016-09-20 | 2017-03-17 | 8544563 | DynaEnergetics GmbH & Co. (KG) DynaEnergetics US, Inc. | GeoDynamics, Incorporated | 2018-03-01 | https://law.lexmachina.com/ptab/5619 | 349 |
| IPR2016-00841 | 2016-04-04 | 2016-10-07 | 8382627 | Homeland Housewares, L.L.C. | Huiyang Allan Plastic & Electric Industries Co. (Limited) | 2017-09-21 | https://law.lexmachina.com/ptab/4774 | 349 |
| IPR2016-00380 | 2015-12-22 | 2016-06-21 | 8867703 | Elekta Ltd. Elekta Holdings U.S., Inc. | Varian Medical Systems, Inc. | 2017-06-05 | https://law.lexmachina.com/ptab/4343 | 349 |
| IPR2016-00295 | 2015-12-08 | 2016-06-09 | 9074440 | FPUSA, LLC | M-I LLC (a Delaware Limited Liability Company) | 2017-05-24 | https://law.lexmachina.com/ptab/4274 | 349 |
| IPR2015-01988 | 2015-09-26 | 2016-04-01 | 8792398 | LG Electronics, Inc LG Electronics Mobilecomm U.S.A., Inc. | Core Wireless Licensing S.a.r.l. | 2017-03-16 | https://law.lexmachina.com/ptab/3966 | 349 |
| IPR2015-01986 | 2015-09-26 | 2016-04-01 | 8165049 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | Core Wireless Licensing S.a.r.l. | 2017-03-16 | https://law.lexmachina.com/ptab/3964 | 349 |
| IPR2015-01274 | 2015-05-27 | 2015-12-17 | 7887536 | Ethicon Endo-Surgery, Inc. Johnson & Johnson | Coviden (U.S.) | 2016-11-30 | https://law.lexmachina.com/ptab/3328 | 349 |
| IPR2015-01031 | 2015-04-09 | 2015-10-13 | 7900229 | Apple Inc. | OpenTV, Inc. | 2016-09-26 | https://law.lexmachina.com/ptab/3073 | 349 |
| IPR2015-00880 | 2015-03-13 | 2015-09-15 | 8329458 | Akermin Inc. | CO2 Solutions Inc. | 2016-08-29 | https://law.lexmachina.com/ptab/2934 | 349 |
| IPR2015-00609 | 2015-01-23 | 2015-08-14 | 6445993 | Hopkins Manufacturing Corporation The Coast Distribution System, Inc. | Cequent Performance Products, Inc. | 2016-07-28 | https://law.lexmachina.com/ptab/2670 | 349 |
| IPR2015-00137 | 2014-10-23 | 2015-04-23 | 8297502 | Askeladden LLC | Brian K. Buchheit Sean McGhie | 2016-04-06 | https://law.lexmachina.com/ptab/2221 | 349 |
| IPR2015-00133 | 2014-10-23 | 2015-04-23 | 8297502 | Askeladden LLC | Brian K. Buchheit Sean McGhie | 2016-04-06 | https://law.lexmachina.com/ptab/2217 | 349 |
| IPR2014-01282 | 2014-08-12 | 2015-02-06 | 7860222 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-01-21 | https://law.lexmachina.com/ptab/1834 | 349 |
| IPR2014-01278 | 2014-08-12 | 2015-02-06 | 7860222 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2016-01-21 | https://law.lexmachina.com/ptab/1830 | 349 |
| IPR2014-01135 | 2014-07-10 | 2015-01-20 | 6377804 | Pantech Co., Ltd. HTC Corporation NEC Corporation HTC Corporation LG Electronics, Inc. Pantech Wireless, Inc. NEC CASIO Mobile Communications, Ltd. ZTE Corporation | Cellular Communications Equipment LLC | 2016-01-04 | https://law.lexmachina.com/ptab/1717 | 349 |
| IPR2014-00550 | 2014-04-02 | 2014-10-14 | 6335031 | Mylan Pharmaceuticals, Inc. Noven Pharmaceuticals, Inc | Novartis AG LTS Lohmann Therapie-Systeme AG | 2015-09-28 | https://law.lexmachina.com/ptab/1212 | 349 |

Exhibit P
Page 843

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00549 | 2014-04-02 | 2014-10-14 | 6316023 | Mylan Pharmaceuticals, Inc. Noven Pharmaceuticals, Inc | Novartis AG LTS Lohmann Therapie-Systeme AG | 2015-09-28 | https://law.lexmachina.com/ptab/1211 | 349 |
| IPR2014-00001 | 2013-09-30 | 2014-01-29 | 6618047 | Intel Corporation | Fuzzysharp Technologies Incorporated | 2015-01-13 | https://law.lexmachina.com/ptab/761 | 349 |
| IPR2013-00127 | 2013-01-26 | 2013-07-16 | 6587067 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2014-06-30 | https://law.lexmachina.com/ptab/155 | 349 |
| IPR2018-00424 | 2018-01-05 | 2018-08-02 | 7881902 | Samsung Electronics America, Inc. LG Electronics, Inc. Apple Inc. HTC Corporation | Uniloc Luxembourg S.A. | 2019-07-16 | https://law.lexmachina.com/ptab/7972 | 348 |
| IPR2018-00054 | 2017-10-11 | 2018-05-02 | 8862747 | Verizon Internet Services Inc. Verizon Communications, Inc. Cellco Partnership DBA Verizon Wireless Verizon Online LLC Oath Inc. Verizon Corporate Resources Group LLC | Bridge and Post, Inc. | 2019-04-15 | https://law.lexmachina.com/ptab/7626 | 348 |
| IPR2016-01621 | 2016-08-16 | 2017-02-15 | 6438057 | Kingston Technology Company, Inc. | Polaris Innovations Limited | 2018-01-29 | https://law.lexmachina.com/ptab/5455 | 348 |
| IPR2016-00495 | 2016-01-22 | 2016-07-06 | 8066076 | FMC Technologies, Inc. | OneSubsea IP UK Limited | 2017-06-19 | https://law.lexmachina.com/ptab/4453 | 348 |
| IPR2016-00308 | 2015-12-09 | 2016-06-11 | 7162537 | Arista Networks, Inc. | Cisco Systems, Inc. | 2017-05-25 | https://law.lexmachina.com/ptab/4285 | 348 |
| IPR2016-00303 | 2015-12-09 | 2016-06-11 | 6377577 | Arista Networks, Inc. | Cisco Systems, Inc. | 2017-05-25 | https://law.lexmachina.com/ptab/4282 | 348 |
| IPR2015-01243 | 2015-05-22 | 2015-12-02 | 7944173 | Snap-On Incorporated | Milwaukee Electric Tool Corporation | 2016-11-14 | https://law.lexmachina.com/ptab/3303 | 348 |
| IPR2015-01244 | 2015-05-22 | 2015-12-02 | 7999510 | Snap-On Incorporated | Milwaukee Electric Tool Corporation | 2016-11-14 | https://law.lexmachina.com/ptab/3302 | 348 |
| IPR2015-01060 | 2015-04-16 | 2015-10-16 | 8375880 | Brunswick Corporation Sea Ray Boats, Inc. | Cobalt Boats, LLC | 2016-09-28 | https://law.lexmachina.com/ptab/3091 | 348 |
| IPR2015-00013 | 2014-10-03 | 2015-04-16 | 6484784 | Edmit Industries Inc. | Smartdoor Holdings, Inc. | 2016-03-29 | https://law.lexmachina.com/ptab/2116 | 348 |
| IPR2014-01533 | 2014-09-22 | 2015-03-26 | 7805749 | Amazon Web Services LLC Amazon.com, Inc. | Personalized Media Communications, LLC | 2016-03-08 | https://law.lexmachina.com/ptab/2038 | 348 |
| IPR2014-00661 | 2014-04-18 | 2014-10-16 | 7735932 | IGB Automotive Ltd. | Gentherm, Inc. | 2015-09-29 | https://law.lexmachina.com/ptab/1315 | 348 |
| IPR2014-00367 | 2014-01-18 | 2014-06-12 | 8286561 | SCHOTT Gemtron Corporation | SSW Holding Company, Inc. | 2015-05-26 | https://law.lexmachina.com/ptab/1061 | 348 |
| IPR2013-00570 | 2013-09-05 | 2014-03-06 | 8224381 | Samsung Telecommunications America LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. | Virginia Innovation Sciences, Inc. | 2015-02-17 | https://law.lexmachina.com/ptab/509 | 348 |
| IPR2013-00569 | 2013-09-05 | 2014-03-06 | 8145268 | Samsung Telecommunications America LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. | Virginia Innovation Sciences, Inc. | 2015-02-17 | https://law.lexmachina.com/ptab/508 | 348 |
| IPR2019-00688 | 2019-02-19 | 2019-09-09 | 9468747 | BCIM PIII Holdings, LLC Nalox-1 Pharmaceuticals, LLC Burford Capital Ireland DAC Burford Capital Holdings (UK) Limited BCIM Partners III, LP Burford Capital Investment Management LLC BCIM General Partner III, LP | Opiant Pharmaceuticals, Inc. Adapt Pharma Operations Limited | 2020-08-21 | https://law.lexmachina.com/ptab/9876 | 347 |
| IPR2019-00614 | 2019-01-23 | 2019-08-19 | 9779419 | Apple Inc. | Firstface Co., Ltd. | 2020-07-31 | https://law.lexmachina.com/ptab/9797 | 347 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | Acrathon Precision Technologies (Dong Guan) Co., Ltd. Hutchinson Technology Operations (Thailand) Co., Ltd. Hutchinson Technology Inc. Acrathon Precision Technologies (HK) Limited SAE Magnetics (Hong Kong) Limited Magnecomp Precision Technology Public Co. Ltd. Magnecomp Corporation TDK Corporation | | | | |
| IPR2017-01607 | 2017-06-15 | 2018-01-08 | 8692126 | Headway Technologies, Inc. | Nitto Denko Corp. | 2018-12-21 | https://law.lexmachina.com/ptab/7064 | 347 |
| IPR2017-01031 | 2017-03-03 | 2017-09-08 | 5986574 | Silver Spring Networks, Inc. | Acoustic Technologies, Inc | 2018-08-21 | https://law.lexmachina.com/ptab/6556 | 347 |
| IPR2017-01030 | 2017-03-03 | 2017-09-08 | 5986574 | Silver Spring Networks, Inc. | Acoustic Technologies, Inc | 2018-08-21 | https://law.lexmachina.com/ptab/6555 | 347 |
| IPR2017-01024 | 2017-03-03 | 2017-09-08 | 6509841 | Silver Spring Networks, Inc. | Acoustic Technologies, Inc | 2018-08-21 | https://law.lexmachina.com/ptab/6553 | 347 |
| IPR2017-00036 | 2016-10-07 | 2017-04-06 | 6088270 | Samsung Austin Semiconductor LLC Samsung Electronics America, Inc. Samsung Semiconductor, Inc. Samsung Electronics Co., Ltd. | ProMOS Technologies, Inc. | 2018-03-19 | https://law.lexmachina.com/ptab/5695 | 347 |
| IPR2016-00794 | 2016-03-25 | 2016-09-23 | 8090309 | Apple Inc. | Chestnut Hill Sound Inc. | 2017-09-05 | https://law.lexmachina.com/ptab/4729 | 347 |
| IPR2015-02009 | 2015-10-01 | 2016-04-18 | RE42096 | Amerigen Pharmaceuticals Ltd. | Shire LLC | 2017-03-31 | https://law.lexmachina.com/ptab/3993 | 347 |
| IPR2015-00737 | 2015-02-13 | 2015-07-09 | 5975019 | Nestle Purina Petcare Company Nestle S.A. Nestec S.A. Nestle Holdings Inc | Oil-Dri Corporation (of America) | 2016-06-20 | https://law.lexmachina.com/ptab/2780 | 347 |
| IPR2015-00396 | 2014-12-23 | 2015-06-22 | 7218313 | Sony Computer Entertainment America LLC Sony Computer Entertainment America, Inc. | Aplix IP Holdings Corporation | 2016-06-03 | https://law.lexmachina.com/ptab/2544 | 347 |
| IPR2014-00875 | 2014-06-05 | 2014-12-11 | 7559388 | Ford Motor Company | The Abell Foundation, Inc. Paice, LLC. | 2015-11-23 | https://law.lexmachina.com/ptab/1494 | 347 |
| IPR2014-00002 | 2013-10-01 | 2014-01-31 | 6172679 | Intel Corporation | Fuzzysharp Technologies Incorporated | 2015-01-13 | https://law.lexmachina.com/ptab/762 | 347 |
| IPR2019-00641 | 2019-01-30 | 2019-07-26 | 9756079 | Trend Micro Incorporated | Cupp Computing AS | 2020-07-06 | https://law.lexmachina.com/ptab/9828 | 346 |
| IPR2019-00561 | 2019-01-11 | 2019-07-26 | 8365272 | Trend Micro Incorporated | Cupp Computing AS | 2020-07-06 | https://law.lexmachina.com/ptab/9756 | 346 |
| IPR2019-00445 | 2018-12-17 | 2019-07-19 | 9179107 | Wireless Lighting Technologies, LLC Ring of Security Limited Ring of Security Asia Co., Ltd. Wireless Environment, LLC Wireless Environment Asia, LLC Ring Protect Inc. Amazon.com Services, Inc. Amazon.com, Inc. Wireless Environment Lighting Co., Ltd. Ring LLC Wireless Environment UK Ltd. | Skybell Technologies, Inc. | 2020-06-29 | https://law.lexmachina.com/ptab/9621 | 346 |
| IPR2017-02124 | 2017-09-20 | 2018-04-16 | 6046089 | Renesas Electronics Corporation | Lone Star Silicon Innovations LLC | 2019-03-28 | https://law.lexmachina.com/ptab/7524 | 346 |
| IPR2016-00924 | 2016-04-20 | 2016-08-23 | 5960464 | HTC Corporation Apple Inc. | Parthenon Unified Memory Architecture LLC | 2017-08-04 | https://law.lexmachina.com/ptab/4846 | 346 |
| IPR2016-00923 | 2016-04-20 | 2016-08-23 | 5812789 | HTC Corporation Apple Inc. | Parthenon Unified Memory Architecture LLC | 2017-08-04 | https://law.lexmachina.com/ptab/4845 | 346 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00020 | 2015-10-06 | 2016-04-18 | 6510434 | Old Republic National Title Insurance Company Old Republic Title Insurance Company Old Republic Insurance Company Old Republic National Title Holding Company, Inc. Old Republic General Insurance Corporation Old Republic International Corporation | Intellectual Ventures I LLC Intellectual Ventures | 2017-03-30 | https://law.lexmachina.com/ptab/4020 | 346 |
| IPR2016-00019 | 2015-10-06 | 2016-04-18 | 6510434 | Old Republic National Title Insurance Company Old Republic Title Insurance Company Old Republic Insurance Company Old Republic National Title Holding Company, Inc. Old Republic General Insurance Corporation Old Republic International Corporation | Intellectual Ventures I LLC Intellectual Ventures | 2017-03-30 | https://law.lexmachina.com/ptab/4019 | 346 |
| IPR2015-01756 | 2015-08-18 | 2016-02-19 | 7203456 | Hughes Satellite Systems Corporation DISH DBS Corporation EchoStar Technologies L.L.C. Dish Network L.L.C. EchoStar Corporation Sling Media, Inc. DISH Network Corporation | TQ Beta LLC | 2017-01-30 | https://law.lexmachina.com/ptab/3769 | 346 |
| IPR2015-01457 | 2015-06-22 | 2016-01-04 | 8687640 | Genband US LLC Genband International Holding Company Genband Management Services Corp JPMorgan Chase & Co. Genband Holdings Company JPMorgan Chase Bank, N.A. OEP Capital Advisors, L.P. | Metaswitch Networks Ltd | 2016-12-15 | https://law.lexmachina.com/ptab/3489 | 346 |
| IPR2015-01456 | 2015-06-22 | 2016-01-04 | 8687640 | Genband US LLC Genband International Holding Company Genband Management Services Corp JPMorgan Chase & Co. Genband Holdings Company JPMorgan Chase Bank, N.A. OEP Capital Advisors, L.P. | Metaswitch Networks Ltd | 2016-12-15 | https://law.lexmachina.com/ptab/3488 | 346 |
| IPR2015-01264 | 2015-05-26 | 2015-11-30 | 7945856 | Bungie, Inc. | Worlds Inc. | 2016-11-10 | https://law.lexmachina.com/ptab/3313 | 346 |
| IPR2015-00863 | 2015-03-16 | 2015-09-08 | 7202843 | Sony Corporation Samsung Electronics America, Inc. Samsung Display Co., Ltd. Sony Electronics, Inc. Samsung Electronics Co., Ltd. | Surpass Tech Innovation LLC | 2016-08-19 | https://law.lexmachina.com/ptab/2938 | 346 |
| IPR2015-00393 | 2014-12-08 | 2015-06-26 | 7430355 | Crayola LLC | University Of Cincinnati | 2016-06-06 | https://law.lexmachina.com/ptab/2443 | 346 |
| IPR2014-00712 | 2014-04-30 | 2014-10-17 | 6484035 | Gordon Howard Associates, Inc. | LunarEye, Inc. | 2015-09-28 | https://law.lexmachina.com/ptab/1359 | 346 |
| IPR2013-00196 | 2013-03-19 | 2013-08-05 | 8013884 | Primera Technology, Inc | Automatic Manufacturing Systems, Inc. | 2014-07-17 | https://law.lexmachina.com/ptab/204 | 346 |
| IPR2019-00694 | 2019-02-19 | 2019-09-11 | 9629965 | BCIM PIII Holdings, LLC Nalox-1 Pharmaceuticals, LLC Burford Capital Ireland DAC Burford Capital Holdings (UK) Limited BCIM Partners III, LP Burford Capital Investment Management LLC Burford Capital Limited BCIM General Partner III, LP | Opiant Pharmaceuticals, Inc. Adapt Pharma Operations Limited | 2020-08-21 | https://law.lexmachina.com/ptab/9883 | 345 |
| IPR2019-00054 | 2018-11-09 | 2019-07-08 | 6304612 | Apple Inc. | Uniloc 2017 LLC | 2020-06-17 | https://law.lexmachina.com/ptab/9389 | 345 |
| IPR2018-01553 | 2018-08-21 | 2019-02-27 | 5699275 | Google LLC Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Iron Oak Technologies LLC | 2020-02-07 | https://law.lexmachina.com | 345 |

Exhibit P
Page 846

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-01552 | 2018-08-21 | 2019-02-27 | 5699275 | Google LLC Samsung Electronics Co , Ltd Samsung Electronics America, Inc. Lenovo (United States) Inc. Lenovo Group Limited EMC Corporation Dell Inc. Denali Intermediate Inc. Dell Technologies Inc. LenovoEMC Products USA, LLC | Iron Oak Technologies LLC | 2020-02-07 | https://law.lexmachina.com/ptab/8976 | 345 |
| IPR2017-00477 | 2016-12-16 | 2017-07-10 | 8387132 | | Intellectual Ventures I LLC | 2018-06-20 | https://law.lexmachina.com/ptab/6090 | 345 |
| IPR2016-01460 | 2016-07-19 | 2017-02-06 | 5764034 | CareFusion Corporation | Baxter International, Inc. | 2018-01-17 | https://law.lexmachina.com/ptab/5326 | 345 |
| IPR2016-00545 | 2016-02-01 | 2016-08-08 | 8073707 | Fitbit, Inc. | BodyMedia, Inc. | 2017-07-19 | https://law.lexmachina.com/ptab/4496 | 345 |
| IPR2015-01902 | 2015-09-12 | 2016-02-17 | 7693552 | Apple Inc | Core Wireless Licensing S a r l | 2017-01-27 | https://law.lexmachina.com/ptab/3898 | 345 |
| IPR2015-00021 | 2014-10-03 | 2015-03-18 | 7202843 | Sharp Electronics Manufacturing Company (of America, Inc.) Sharp Electronics Corporation Sharp Corporation | Surpass Tech Innovation LLC | 2016-02-26 | https://law.lexmachina.com/ptab/2124 | 345 |
| IPR2014-01297 | 2014-08-15 | 2015-02-24 | 7900057 | Seagate Technology (US) Holdings Inc. Seagate Technology LLC | Enova Technology Corporation | 2016-02-04 | https://law.lexmachina.com/ptab/1843 | 345 |
| IPR2014-00219 | 2013-12-03 | 2014-04-21 | 6222719 | Honeywell International, Inc. | International Controls and Measurements Corp. | 2015-04-01 | https://law.lexmachina.com/ptab/940 | 345 |
| IPR2014-00154 | 2013-11-15 | 2014-04-29 | 5995091 | Adobe Systems Incorporated Level 3 Communications, LLC | Afluo, LLC | 2015-04-09 | https://law.lexmachina.com/ptab/883 | 345 |
| IPR2014-00153 | 2013-11-15 | 2014-04-29 | 5995091 | Adobe Systems Incorporated Level 3 Communications, LLC IAC/InterActiveCorp | Afluo, LLC | 2015-04-09 | https://law.lexmachina.com/ptab/882 | 345 |
| IPR2019-00833 | 2019-03-22 | 2019-08-27 | 7974200 | Vimeo, Inc. | British Telecommunications plc | 2020-08-05 | https://law.lexmachina.com/ptab/10013 | 344 |
| IPR2019-00014 | 2018-10-31 | 2019-04-23 | 8118237 | Toyota Motor Corporation | General Electric Company | 2020-04-01 | https://law.lexmachina.com/ptab/9319 | 344 |
| IPR2019-00012 | 2018-10-31 | 2019-04-23 | 8118237 | Toyota Motor Corporation | General Electric Company | 2020-04-01 | https://law.lexmachina.com/ptab/9304 | 344 |
| IPR2018-01480 | 2018-08-03 | 2019-02-28 | 9575934 | 33Across Inc. | LeftsnRights, Inc. DBA Liqwid | 2020-02-07 | https://law.lexmachina.com/ptab/8917 | 344 |
| IPR2018-00289 | 2017-12-08 | 2018-06-11 | 8872646 | Apple Inc. Samsung Electronics America, Inc. | Uniloc Luxembourg S.A. | 2019-05-21 | https://law.lexmachina.com/ptab/7845 | 344 |
| IPR2017-01370 | 2017-05-08 | 2017-10-10 | 6873940 | Unified Patents Inc. | Kamatani Cloud LLC General Patent Corporation (International) | 2018-09-19 | https://law.lexmachina.com/ptab/6872 | 344 |
| IPR2015-00924 | 2015-03-24 | 2015-09-14 | 7590550 | Teladoc, Inc. | American Well Corporation | 2016-08-23 | https://law.lexmachina.com/ptab/2978 | 344 |
| IPR2015-00529 | 2015-01-05 | 2015-07-29 | 8846112 | Praxair Distribution, Inc. Praxair, Inc | INO Therapeutics LLC | 2016-07-07 | https://law.lexmachina.com/ptab/2595 | 344 |
| IPR2015-00528 | 2015-01-05 | 2015-07-27 | 6322901 | Nanoco Technologies Ltd. | Massachusetts Institute of Technology | 2016-07-05 | https://law.lexmachina.com/ptab/2594 | 344 |
| IPR2014-01565 | 2014-09-29 | 2015-04-22 | RE44412 | Apple Inc. | Aylus Networks, Inc. | 2016-03-31 | https://law.lexmachina.com/ptab/3245 | 344 |
| IPR2014-01109 | 2014-07-02 | 2015-01-06 | 7831930 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2015-12-16 | https://law.lexmachina.com/ptab/1694 | 344 |
| IPR2014-01100 | 2014-07-01 | 2014-10-14 | 7604716 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-23 | https://law.lexmachina.com/ptab/1685 | 344 |
| IPR2014-01099 | 2014-07-01 | 2014-10-14 | 7604716 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-23 | https://law.lexmachina.com/ptab/1684 | 344 |

Exhibit P
Page 847

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00808 | 2014-05-23 | 2014-10-14 | 7604716 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Renesas Technology America, Inc. Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company Toshiba Corporation GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-23 | https://law.lexmachina.com/ptab/1444 | 344 |
| IPR2014-00807 | 2014-05-23 | 2014-10-14 | 7604716 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Renesas Technology America, Inc. Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-23 | https://law.lexmachina.com/ptab/1443 | 344 |
| IPR2014-00631 | 2014-04-15 | 2014-09-09 | 7817914 | Canon Inc. | Intellectual Ventures II LLC | 2015-08-19 | https://law.lexmachina.com/ptab/1285 | 344 |
| IPR2014-00350 | 2014-01-14 | 2014-07-17 | 6252004 | ORGANIK KIMYA AS Organik Kimya San ve Tic. A.S. | Rohm & Haas Co | 2015-06-26 | https://law.lexmachina.com/ptab/1045 | 344 |
| IPR2014-00191 | 2013-11-22 | 2014-06-02 | 7837736 | Zimmer, Inc. Zimmer Holdings, Inc. | Bonutti Skeletal Innovations LLC | 2015-05-12 | https://law.lexmachina.com/ptab/916 | 344 |
| IPR2013-00635 | 2013-09-27 | 2014-03-20 | 6978346 | Hewlett-Packard Company NetApp, Inc. Dell Inc. | Electronics and Telecommunications Research Institute | 2015-02-27 | https://law.lexmachina.com/ptab/569 | 344 |
| IPR2013-00484 | 2013-08-01 | 2013-11-26 | 7577970 | CustomPlay, LLC | Clearplay, Inc. | 2014-11-05 | https://law.lexmachina.com/ptab/433 | 344 |
| IPR2013-00231 | 2013-04-02 | 2013-09-23 | 8079413 | Jaycar Energy Group, L. L. C Tony D. McClinton McClinton Energy Group, L.L.C. Motor Mills Snubbing, LLC Surf Frac Wellhead Equipment Company, Inc. | Magnum Oil Tools International, Ltd. Magnum Oil Tools International, LLC | 2014-09-02 | https://law.lexmachina.com/ptab/229 | 344 |
| IPR2018-01092 | 2018-05-29 | 2019-01-04 | 6961561 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-12-13 | https://law.lexmachina.com/ptab/8615 | 343 |
| IPR2016-01914 | 2016-09-30 | 2017-03-23 | 8394618 | Reactive Surfaces Ltd., LLP MagicJack Vocaltec Ltd. | Toyota Motor Corporation | 2018-03-01 | https://law.lexmachina.com/ptab/5664 | 343 |
| IPR2016-01256 | 2016-06-23 | 2017-01-04 | 8155298 | YMAX Corporation | Focal IP, LLC | 2017-12-13 | https://law.lexmachina.com/ptab/5158 | 343 |
| IPR2016-00352 | 2015-12-16 | 2016-06-23 | 9027180 | Thorley Industries LLC DBA 4moms Flat Line Capital, LLC GeneriCo, LLC Foxhill Capital Partners, LLC MyConovo, Inc. | Kolcraft Enterprises, Inc. | 2017-06-01 | https://law.lexmachina.com/ptab/4324 | 343 |
| IPR2016-00297 | 2015-12-08 | 2016-06-10 | 8865688 | Mylan Pharmaceuticals, Inc | Dr. Falk Pharma GmbH | 2017-05-19 | https://law.lexmachina.com/ptab/4276 | 343 |

Exhibit P
Page 848

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-00112 | 2015-10-29 | 2016-04-21 | 8104151 | Matthews International Corporation | Vandor Corporation | 2017-03-30 | https://law.lexmachina.com/ptab/4096 | 343 |
| IPR2016-00012 | 2015-10-02 | 2016-04-01 | 8821582 | Zimmer Biomet Holdings, Inc. | Four Mile Bay LLC | 2017-03-10 | https://law.lexmachina.com/ptab/4008 | 343 |
| IPR2015-01826 | 2015-09-03 | 2016-02-29 | 8821718 | Bio-Rad Laboratories, Inc. | GE Healthcare Bio-Sciences AB | 2017-02-06 | https://law.lexmachina.com/ptab/3861 | 343 |
| IPR2015-01707 | 2015-08-12 | 2016-02-09 | 7516177 | Bitco National Insurance Company BITCO General Insurance Corporation Great West Casualty Company Bitco Corp Old Republic General Insurance Corporation Old Republic International Corporation ORI Great West Holdings, Inc | Intellectual Ventures II LLC | 2017-01-17 | https://law.lexmachina.com/ptab/3731 | 343 |
| IPR2015-01706 | 2015-08-12 | 2016-02-09 | 7516177 | Bitco National Insurance Company BITCO General Insurance Corporation Great West Casualty Company Bitco Corp Old Republic General Insurance Corporation Old Republic International Corporation ORI Great West Holdings, Inc | Intellectual Ventures II LLC | 2017-01-17 | https://law.lexmachina.com/ptab/3730 | 343 |
| IPR2015-01651 | 2015-07-31 | 2016-02-11 | 8550271 | Crown Packaging Technology, LLC World Bottling Cap, LLC | Crown Packaging Technology, Inc | 2017-01-19 | https://law.lexmachina.com/ptab/3663 | 343 |
| IPR2015-00324 | 2014-12-10 | 2015-06-15 | 6895520 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. LG Display Co., Ltd. | Advanced Micro Devices, Inc. | 2016-05-23 | https://law.lexmachina.com/ptab/2448 | 343 |
| IPR2014-01362 | 2014-08-22 | 2015-03-02 | 7384177 | LG Electronics, Inc. LG Display America, Inc. | Innovative Display Technologies LLC | 2016-02-08 | https://law.lexmachina.com/ptab/1892 | 343 |
| IPR2014-01106 | 2014-07-02 | 2015-01-06 | 5255313 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2015-12-15 | https://law.lexmachina.com/ptab/1691 | 343 |
| IPR2014-01104 | 2014-07-02 | 2015-01-06 | 5414761 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2015-12-15 | https://law.lexmachina.com/ptab/1689 | 343 |
| IPR2014-01103 | 2014-07-01 | 2015-01-06 | 5552917 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2015-12-15 | https://law.lexmachina.com/ptab/1688 | 343 |
| IPR2014-01102 | 2014-07-01 | 2015-01-06 | 5228077 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2015-12-15 | https://law.lexmachina.com/ptab/1687 | 343 |
| IPR2014-01101 | 2014-07-01 | 2015-01-05 | 6631955 | NHK International Corporation NHK Seating of America, Inc. NHK Spring Co. Ltd. | Lear Corporation | 2015-12-14 | https://law.lexmachina.com/ptab/1686 | 343 |
| IPR2014-01084 | 2014-06-30 | 2015-01-09 | 7126468 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2015-12-18 | https://law.lexmachina.com/ptab/1669 | 343 |
| IPR2014-00532 | 2014-03-24 | 2014-08-12 | 5959633 | Samsung Electronics America, Inc. Samsung Telecommunications America LLC Google Inc. Samsung Electronics Co., Ltd G4 Media, LLC Phoenix Newspapers Incorporated Bravo Media LLC The New York Times Company | Micrografx LLC | 2015-07-21 | https://law.lexmachina.com/ptab/1195 | 343 |
| IPR2013-00033 | 2012-10-25 | 2013-03-25 | 7155241 | CBS Interactive Inc. | Helferich Patent Licensing, LLC. | 2014-03-03 | https://law.lexmachina.com/ptab/72 | 343 |
| IPR2019-00757 | 2019-02-28 | 2019-09-11 | 9930365 | Unified Patents Inc. | Velos Media, LLC | 2020-08-18 | https://law.lexmachina.com/ptab/9937 | 342 |
| IPR2019-00482 | 2018-12-27 | 2019-08-06 | 7373655 | Unified Patents Inc. Murata Electronics North America, Inc. Murata Manufacturing Co., Ltd. | American Patents LLC | 2020-07-13 | https://law.lexmachina.com/ptab/9659 | 342 |
| IPR2019-00502 | 2018-12-21 | 2019-07-12 | 6467349 | Murata Electronics Oy Metall Zug AG Haag-Streit AG | Inergetic AB | 2020-06-18 | https://law.lexmachina.com/ptab/9651 | 342 |
| IPR2018-01311 | 2018-06-25 | 2019-01-11 | 6547394 | Haag-Streit Holdings AG | Eidolon Optical, LLC | 2019-12-19 | https://law.lexmachina.com/ptab/8744 | 342 |

Exhibit P
Page 849

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00762 | 2018-03-15 | 2018-09-19 | 6611231 | Cisco Systems, Inc. | XR Communications, LLC, DBA Vivato Technologies | 2019-08-27 | https://law.lexmachina.com/ptab/8300 | 342 |
| IPR2017-01669 | 2017-07-11 | 2018-01-31 | 6824110 | Westinghouse Air Brake Technologies Corporation CareFusion Corporation | Siemens Industry, Inc. | 2019-01-08 | https://law.lexmachina.com/ptab/7215 | 342 |
| IPR2017-00202 | 2016-11-04 | 2017-04-11 | 5764034 | Becton, Dickinson and Company ON Semiconductor Corporation Semiconductor Components Industries, LLC DBA On Semiconductor | Baxter International, Inc. | 2018-03-19 | https://law.lexmachina.com/ptab/5857 | 342 |
| IPR2016-01597 | 2016-08-11 | 2017-02-17 | 6538908 | Falcon Operations Sub, Inc. Pungkuk EDM Wire Manufacturing Company | Power Integrations, Inc. | 2018-01-25 | https://law.lexmachina.com/ptab/5440 | 342 |
| IPR2016-00764 | 2016-03-15 | 2016-09-08 | 6492036 | Paps USA, LLC Pungkuk EDM Wire Manufacturing Company | Ki Chul Seong | 2017-08-16 | https://law.lexmachina.com/ptab/4700 | 342 |
| IPR2016-00763 | 2016-03-15 | 2016-09-08 | 6306523 | Paps USA, LLC Pungkuk EDM Wire Manufacturing Company | Ki Chul Seong | 2017-08-16 | https://law.lexmachina.com/ptab/4699 | 342 |
| IPR2016-00762 | 2016-03-15 | 2016-09-08 | 6482535 | Paps USA, LLC | Seong, Ki Chul | 2017-08-16 | https://law.lexmachina.com/ptab/4698 | 342 |
| IPR2015-01537 | 2015-07-02 | 2016-01-15 | 8476239 | Momenta Pharmaceuticals, Inc. | Bristol-Myers Squibb Company | 2016-12-22 | https://law.lexmachina.com/ptab/3563 | 342 |
| IPR2015-00155 | 2014-10-24 | 2015-05-01 | 7853243 | Securus Technologies, Inc. | Global Tel*Link Corporation | 2016-04-07 | https://law.lexmachina.com/ptab/2239 | 342 |
| IPR2014-01262 | 2014-08-08 | 2015-02-19 | 8567596 | Tech 21 UK Limited | Zagg Intellectual Property Holding Co | 2016-01-27 | https://law.lexmachina.com/ptab/1820 | 342 |
| IPR2013-00296 | 2013-05-21 | 2013-10-31 | 7724879 | Level 3 Communications, LLC | AIP Acquisition LLC | 2014-10-08 | https://law.lexmachina.com/ptab/248 | 342 |
| IPR2018-00521 | 2018-01-22 | 2018-06-28 | 9532816 | OrthoPediatrics Corp. OrthoPediatrics US Distribution Corp. | K2M, Inc. | 2019-06-04 | https://law.lexmachina.com/ptab/8066 | 341 |
| IPR2018-00429 | 2018-01-08 | 2018-06-28 | 9532816 | OrthoPediatrics Corp. OrthoPediatrics US Distribution Corp. | K2M, Inc. | 2019-06-04 | https://law.lexmachina.com/ptab/7976 | 341 |
| IPR2015-01791 | 2015-08-21 | 2016-02-24 | 7203456 | Hughes Satellite Systems Corporation EchoStar Technologies L.L.C. Dish Network L.L.C. EchoStar Corporation Sling Media, Inc. | TQ Beta LLC | 2017-01-30 | https://law.lexmachina.com/ptab/3804 | 341 |
| IPR2015-01239 | 2015-05-20 | 2015-11-20 | 6508317 | Flotek Industries, Inc. Galleon Turbeco Spidle Turbeco Teledrift Inc Cavo Drilling Motors Turbeco, Inc. | Andergauge Limited National Oilwell DHT , L.P. | 2016-10-26 | https://law.lexmachina.com/ptab/3291 | 341 |
| IPR2015-00416 | 2014-12-22 | 2015-07-09 | D673982 | Caterpillar, Inc | Miller International, Inc. | 2016-06-14 | https://law.lexmachina.com/ptab/2519 | 341 |
| IPR2014-00810 | 2014-05-23 | 2014-11-26 | 7324637 | Global Tel*Link Corporation | Securus Technologies, Inc. | 2015-11-02 | https://law.lexmachina.com/ptab/1446 | 341 |
| IPR2012-00027 | 2012-09-18 | 2013-01-31 | 7591303 | Idle Free Systems, Inc. | Bergstrom, Inc. | 2014-01-07 | https://law.lexmachina.com/ptab/593 | 341 |
| IPR2019-00712 | 2019-02-27 | 2019-09-12 | 8929442 | Adobe Inc. | Realtime Adaptive Streaming LLC | 2020-08-17 | https://law.lexmachina.com/ptab/9918 | 340 |
| IPR2019-00219 | 2018-11-12 | 2019-05-09 | 7020106 | Samsung Electronics America, Inc. LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. Apple Inc. Samsung Electronics Co , Ltd | Uniloc 2017 LLC | 2020-04-13 | https://law.lexmachina.com/ptab/9444 | 340 |
| IPR2017-01258 | 2017-04-14 | 2017-10-30 | 7195472 | Formlabs KK Formlabs, Inc. | Envisiontec, Inc. | 2018-10-05 | https://law.lexmachina.com/ptab/6779 | 340 |

Exhibit P
Page 850

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00827 | 2014-05-28 | 2014-10-20 | 6853142 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Fujitsu Semiconductor America, Inc. Toshiba America Information Systems, Inc. Renesas Technology America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company Toshiba Corporation GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-25 | https://law.lexmachina.com/ptab/1457 | 340 |
| IPR2014-00821 | 2014-05-27 | 2014-10-20 | 6853142 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Toshiba America Information Systems, Inc. Renesas Technology America, Inc. Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company Toshiba Corporation GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-25 | https://law.lexmachina.com/ptab/1453 | 340 |
| IPR2014-00819 | 2014-05-27 | 2014-10-20 | 6853142 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Fujitsu Semiconductor America, Inc. Toshiba America Information Systems, Inc. Renesas Technology America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. GLOBALFOUNDRIES U.S., Inc. The Gillette Company Toshiba Corporation Renesas Electronics Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-25 | https://law.lexmachina.com/ptab/1451 | 340 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00818 | 2014-05-27 | 2014-10-20 | 6853142 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) TSMC North America Fujitsu Semiconductor America, Inc. Renesas Technology America, Inc. Toshiba America Information Systems, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-09-25 | https://law.lexmachina.com/ptab/1450 | 340 |
| IPR2013-00440 | 2013-07-12 | 2014-01-16 | 6948021 | Dell Inc. | Acceleron, LLC | 2014-12-22 | https://law.lexmachina.com/ptab/399 | 340 |
| IPR2013-00069 | 2012-12-03 | 2013-05-23 | 7663061 | Nexans, Inc. Berk-Tek LLC | Belden Technologies Inc. | 2014-04-28 | https://law.lexmachina.com/ptab/99 | 340 |
| IPR2018-01201 | 2018-06-07 | 2019-01-08 | 7140693 | Wirtgen GmbH Joseph Vogele AG Wirtgen America, Inc. | Caterpillar Paving Products, Inc. | 2019-12-13 | https://law.lexmachina.com/ptab/8654 | 339 |
| IPR2018-00690 | 2018-02-23 | 2019-08-19 | 6314289 | Sirius XM Radio Inc. | Fraunhofer-Gesellschaft Zur Forderung der angewandten Forschung e.V. | 2020-07-23 | https://law.lexmachina.com/ptab/8209 | 339 |
| IPR2017-02103 | 2017-09-18 | 2018-04-30 | 9511929 | Proppant Express Investments, LLC Hi-Crush Partners LP Proppant Express Solutions, LLC Hi-Crush PODS LLC Grit Energy Solutions, LLC | Oren Technologies, LLC | 2019-04-04 | https://law.lexmachina.com/ptab/7517 | 339 |
| IPR2017-00177 | 2016-11-03 | 2017-05-08 | 8537279 | Digital Check Corp. DBA ST Imaging | e-Image Data Corporation | 2018-04-12 | https://law.lexmachina.com/ptab/5846 | 339 |
| IPR2016-00462 | 2016-01-14 | 2016-07-08 | 6456352 | Funai Electric Co., Ltd. Toshiba America Information Systems, Inc. Samsung Display Co., Ltd. P&F USA, Inc. Funai Corporation, Inc. Toshiba Corporation | Gold Charm Limited | 2017-06-12 | https://law.lexmachina.com/ptab/4425 | 339 |
| IPR2016-00040 | 2015-10-09 | 2016-04-25 | 7484264 | Costco Wholesale Corporation | Robert Bosch LLC | 2017-03-30 | https://law.lexmachina.com/ptab/4034 | 339 |
| IPR2016-00039 | 2015-10-09 | 2016-04-25 | 7228588 | Costco Wholesale Corporation | Robert Bosch LLC | 2017-03-30 | https://law.lexmachina.com/ptab/4033 | 339 |
| IPR2016-00038 | 2015-10-09 | 2016-04-25 | 6292974 | Costco Wholesale Corporation | Robert Bosch LLC | 2017-03-30 | https://law.lexmachina.com/ptab/4032 | 339 |
| IPR2015-00195 | 2014-10-31 | 2015-06-29 | 6475435 | Nestlé HealthCare Nutrition, Inc. Nestec S.A. Nestlé USA, Inc. | Steuben Foods, Inc. | 2016-06-02 | https://law.lexmachina.com/ptab/2270 | 339 |
| IPR2015-00052 | 2014-10-08 | 2015-04-27 | 8548944 | Actifio, Inc. | Delphix Corp. | 2016-03-31 | https://law.lexmachina.com/ptab/2154 | 339 |
| IPR2015-00050 | 2014-10-08 | 2015-04-27 | 8548944 | Actifio, Inc. | Delphix Corp. | 2016-03-31 | https://law.lexmachina.com/ptab/2151 | 339 |
| IPR2014-01096 | 2014-07-01 | 2015-01-13 | 7537370 | LG Display Co., Ltd. LG Display America, Inc. | Acacia Research Group, LLC Acacia Research Corporation | 2015-12-18 | https://law.lexmachina.com/ptab/1681 | 339 |
| IPR2019-00368 | 2018-11-30 | 2019-06-25 | 9781164 | Trend Micro Incorporated | Cupp Computing AS Uniloc 2017 LLC | 2020-05-28 | https://law.lexmachina.com/ptab/9549 | 338 |
| IPR2018-00361 | 2017-12-20 | 2018-07-16 | 6216158 | Apple Inc. Microsoft Luxembourg USA Mobile SARL Microsoft Mobile Inc. (FKA Nokia Inc.) Microsoft Mobile Oy Microsoft Corporation Microsoft Luxembourg International Mobile SARL | Uniloc Luxembourg S.A. | 2019-06-19 | https://law.lexmachina.com/ptab/7901 | 338 |
| IPR2016-01229 | 2016-06-20 | 2016-12-27 | 7881236 | Apple Inc. | Evolved Wireless, LLC | 2017-11-30 | https://law.lexmachina.com/ptab/5139 | 338 |

Exhibit P
Page 852

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2016-01228 | 2016-06-20 | 2016-12-27 | 7881236 | Microsoft Luxembourg USA Mobile SARL Microsoft Mobile Inc (FKA Nokia Inc.) Microsoft Mobile Oy Microsoft Corporation Microsoft Luxembourg International Mobile SARL Apple Inc. | Evolved Wireless, LLC | 2017-11-30 | https://law.lexmachina.com/ptab/5138 | 338 |
| IPR2015-01872 | 2015-09-08 | 2016-03-14 | 7385994 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures II LLC | 2017-02-15 | https://law.lexmachina.com/ptab/3875 | 338 |
| IPR2015-01047 | 2015-04-14 | 2015-10-07 | 7490151 | The Mangrove Partners Master Fund, Ltd. Black Swamp IP, LLC | VirnetX Inc. | 2016-09-09 | https://law.lexmachina.com/ptab/3085 | 338 |
| IPR2015-01046 | 2015-04-14 | 2015-10-07 | 6502135 | The Mangrove Partners Master Fund, Ltd. Apple Inc. | VirnetX Inc. | 2016-09-09 | https://law.lexmachina.com/ptab/3084 | 338 |
| IPR2014-01385 | 2014-08-26 | 2015-02-11 | 7984081 | International Business Machines Corporation | Intellectual Ventures I LLC | 2016-01-15 | https://law.lexmachina.com/ptab/1913 | 338 |
| IPR2014-00604 | 2014-04-10 | 2014-10-15 | 6896775 | Fujitsu Semiconductor America, Inc. Fujitsu Semiconductor Limited Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company TSMC North America | Zond, LLC | 2015-09-18 | https://law.lexmachina.com/ptab/1260 | 338 |
| IPR2014-00578 | 2014-04-04 | 2014-10-15 | 6896775 | Fujitsu Semiconductor Limited Taiwan Semiconductor Manufacturing Company, Ltd The Gillette Company Fujitsu America, Inc. TSMC North America | Zond, LLC | 2015-09-18 | https://law.lexmachina.com/ptab/1237 | 338 |
| IPR2014-00346 | 2014-01-13 | 2014-07-08 | 8364295 | SDI Technologies, Inc. | Bose Corporation | 2015-06-11 | https://law.lexmachina.com/ptab/1043 | 338 |
| IPR2014-00343 | 2014-01-10 | 2014-07-08 | 8401682 | SDI Technologies, Inc. | Bose Corporation S.I.SV.EL. Societa Italiana per lo Sviluppo Dell'Elettronica S.p.A. | 2015-06-11 | https://law.lexmachina.com/ptab/1041 | 338 |
| IPR2019-00471 | 2018-12-31 | 2019-07-24 | 7734680 | Unified Patents Inc. | Toyota Motor Corporation | 2020-06-25 | https://law.lexmachina.com/ptab/9676 | 337 |
| IPR2016-01462 | 2016-07-19 | 2017-02-09 | 8324295 | Reactive Surfaces Ltd., LLP | Toyota Motor Corporation | 2018-01-12 | https://law.lexmachina.com/ptab/5328 | 337 |
| IPR2015-00306 | 2014-11-25 | 2015-04-28 | D677423 | Lowe's Companies, Inc Lowe's Home Centers, LLC | Maureen Reddy | 2016-03-30 | https://law.lexmachina.com/ptab/2380 | 337 |
| IPR2014-01432 | 2014-09-04 | 2015-03-03 | 6614899 | VTech Communications, Inc. Uniden America Corporation | Spherix Incorporated | 2016-02-03 | https://law.lexmachina.com/ptab/1950 | 337 |
| IPR2014-01431 | 2014-09-04 | 2015-03-03 | 5581599 | VTech Communications, Inc. Uniden America Corporation | Spherix Incorporated | 2016-02-03 | https://law.lexmachina.com/ptab/1949 | 337 |
| IPR2014-00564 | 2014-04-01 | 2014-09-23 | 5530597 | Chrysler Group LLC Nissan North America, Inc. | Norman IP Holdings, LLC | 2015-08-26 | https://law.lexmachina.com/ptab/1226 | 337 |
| IPR2014-00563 | 2014-04-01 | 2014-09-23 | 5502689 | Chrysler Group LLC Nissan North America, Inc. | Norman IP Holdings, LLC | 2015-08-26 | https://law.lexmachina.com/ptab/1225 | 337 |
| IPR2017-01082 | 2017-03-13 | 2017-10-06 | 7682243 | Activision Blizzard, Inc. Wargaming Group Limited (formerly Wargaming Public Company (Limited) Wargaming.net LLP | Game and Technology Co. Ltd | 2018-09-07 | https://law.lexmachina.com/ptab/6608 | 336 |
| IPR2016-01864 | 2016-10-11 | 2017-04-17 | 6470399 | Apple Inc. | Papst Licensing GmbH & Co. (KG) | 2018-03-19 | https://law.lexmachina.com/ptab/5725 | 336 |
| IPR2016-01522 | 2016-08-01 | 2017-02-06 | 6151493 | Samsung Electronics America, Inc. LG Electronics Mobilecomm U.S.A., Inc. LG Electronics, Inc. Google Inc. Samsung Electronics Co., Ltd. Huawei Device USA. Inc. | Ryujin Fujinomaki | 2018-01-08 | https://law.lexmachina.com/ptab/5376 | 336 |
| IPR2016-01388 | 2016-07-08 | 2017-01-03 | 7420822 | GEP Power Products, Inc. Polaris Industries, Inc. | Arctic Cat, Inc. | 2017-12-05 | https://law.lexmachina.com/ptab/5268 | 336 |
| IPR2016-01385 | 2016-07-08 | 2017-01-03 | 7072188 | GEP Power Products, Inc. Polaris Industries, Inc. | Arctic Cat, Inc. | 2017-12-05 | https://law.lexmachina.com/ptab/5265 | 336 |
| IPR2015-01772 | 2015-08-23 | 2016-03-01 | 6535815 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-31 | https://law.lexmachina.com/ptab/3806 | 336 |
| IPR2015-01236 | 2015-05-20 | 2015-09-23 | 8142308 | Taylor Made Golf Company, Inc. | Triple Tee Golf, Inc. | 2016-08-24 | https://law.lexmachina.com/ptab/3781 | 336 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | | Paice, LLC. | | | |
| IPR2015-00722 | 2015-02-22 | 2015-10-26 | 7237634 | Ford Motor Company | The Abell Foundation, Inc. | 2016-09-26 | https://law.lexmachina.com/ptab/2847 | 336 |
| IPR2015-00532 | 2015-01-05 | 2015-07-27 | 6501091 | Nanoco Technologies Ltd. | Massachusetts Institute of Technology | 2016-06-27 | https://law.lexmachina.com/ptab/2598 | 336 |
| | | | | | Lumileds Lighting U.S. LLC | | | |
| IPR2014-01304 | 2014-08-15 | 2015-02-05 | 7065637 | VMware, Inc. | Clouding Corp. | 2016-01-07 | https://law.lexmachina.com/ptab/1849 | 336 |
| IPR2014-01164 | 2014-07-14 | 2014-12-18 | 7376433 | Square, Inc. | Unwired Planet, LLC | 2015-11-19 | https://law.lexmachina.com/ptab/1736 | 336 |
| IPR2014-00325 | 2014-01-15 | 2014-07-29 | 8475832 | BioDelivery Sciences International, Inc. | RB Pharmaceuticals Limited | 2015-06-30 | https://law.lexmachina.com/ptab/1030 | 336 |
| IPR2013-00057 | 2012-11-19 | 2013-04-16 | 6074503 | Berk-Tek LLC Nexans, Inc. | Belden Inc. | 2014-03-18 | https://law.lexmachina.com/ptab/88 | 336 |
| IPR2019-00011 | 2018-10-31 | 2019-06-04 | 7723932 | Toyota Motor Corporation | General Electric Company | 2020-05-04 | https://law.lexmachina.com/ptab/9305 | 335 |
| IPR2018-01279 | 2018-06-22 | 2019-02-01 | 7844037 | Apple Inc. | Qualcomm Incorporated | 2020-01-02 | https://law.lexmachina.com/ptab/8737 | 335 |
| IPR2017-02198 | 2017-09-29 | 2018-03-27 | 8273443 | Cascades Canada ULC Apple Inc. | SCA Tissue North America, LLC | 2019-02-25 | https://law.lexmachina.com/ptab/7574 | 335 |
| IPR2015-01616 | 2015-07-23 | 2016-01-28 | 7265494 | Toshiba America Information Systems, Inc. | Global Touch Solutions, LLC | 2016-12-28 | https://law.lexmachina.com/ptab/3635 | 335 |
| | | | | | Paice, LLC. | | | |
| IPR2015-00800 | 2015-02-24 | 2015-10-27 | 7237634 | Ford Motor Company | The Abell Foundation, Inc. | 2016-09-26 | https://law.lexmachina.com/ptab/2860 | 335 |
| IPR2014-01305 | 2014-08-15 | 2015-02-06 | 7272708 | VMware, Inc. | Clouding Corp. | 2016-01-07 | https://law.lexmachina.com/ptab/1850 | 335 |
| IPR2014-01146 | 2014-07-11 | 2015-01-09 | 8243207 | Universal Remote Control, Inc. | Universal Electronics, Inc. | 2015-12-10 | https://law.lexmachina.com/ptab/1723 | 335 |
| IPR2014-00683 | 2014-04-23 | 2014-10-02 | 7136995 | Seagate Technology (US) Holdings Inc. Seagate Technology LLC Samsung Electronics America, Inc. | Enova Technology Corporation | 2015-09-02 | https://law.lexmachina.com/ptab/1333 | 335 |
| IPR2018-01589 | 2018-08-23 | 2019-02-27 | 7653508 | HTC Corporation LG Electronics, Inc. Apple Inc. | Uniloc 2017 LLC | 2020-01-27 | https://law.lexmachina.com/ptab/9001 | 334 |
| IPR2018-00455 | 2018-01-10 | 2018-08-31 | 9313157 | Snap Inc. | Vaporstream, Inc. | 2019-07-31 | https://law.lexmachina.com/ptab/7986 | 334 |
| IPR2018-00062 | 2017-10-11 | 2018-04-25 | 6388330 | Nanya Technology Corporation FLIR Systems, Inc. Navico, Inc. | Lone Star Silicon Innovations LLC | 2019-03-25 | https://law.lexmachina.com/ptab/7635 | 334 |
| IPR2017-00946 | 2017-02-17 | 2017-08-10 | 7268703 | FLIR Maritime US, Inc. (FKA Raymarine, Inc.) | Garmin Switzerland GmbH | 2018-07-10 | https://law.lexmachina.com/ptab/6499 | 334 |
| IPR2017-00122 | 2016-10-21 | 2017-04-26 | 9444868 | Netflix, Inc. | Affinity Labs of Texas, LLC | 2018-03-26 | https://law.lexmachina.com/ptab/5780 | 334 |
| IPR2016-01428 | 2016-07-13 | 2017-01-13 | 8342742 | Fluke Corporation | Ametek Denmark A/S | 2017-12-13 | https://law.lexmachina.com/ptab/5294 | 334 |
| IPR2015-01806 | 2015-08-28 | 2016-03-04 | RE43931 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-02-01 | https://law.lexmachina.com/ptab/3838 | 334 |
| IPR2015-01761 | 2015-08-25 | 2016-03-04 | RE43931 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-02-01 | https://law.lexmachina.com/ptab/3818 | 334 |
| IPR2015-00499 | 2014-12-23 | 2015-07-17 | 5930444 | Sirius XM Radio Inc. Dish Network L.L.C. | Dragon Intellectual Property LLC | 2016-06-15 | https://law.lexmachina.com/ptab/2550 | 334 |
| IPR2014-01030 | 2014-06-24 | 2014-12-31 | 5652084 | Samsung Electronics Co., Ltd. Taiwan Semiconductor Manufacturing Company, Ltd. | DSS Technology Management, Inc. | 2015-11-30 | https://law.lexmachina.com/ptab/1626 | 334 |
| IPR2013-00577 | 2013-09-09 | 2014-02-13 | 8381573 | Alcohol Monitoring Systems, Inc. | Soberlink, Inc. Brad Keays | 2015-01-13 | https://law.lexmachina.com/ptab/516 | 334 |
| IPR2018-01581 | 2018-08-22 | 2019-04-01 | 7848439 | HTC Corporation | INVT SPE LLC | 2020-02-28 | https://law.lexmachina.com/ptab/8991 | 333 |
| IPR2016-00159 | 2015-11-06 | 2016-05-13 | 8677494 | Blue Coat Systems, Inc. Palo Alto Networks, Inc. | Finjan, Inc. | 2017-04-11 | https://law.lexmachina.com/ptab/4137 | 333 |
| IPR2016-00102 | 2015-10-28 | 2016-04-29 | 6806251 | Allergan USA, Inc. Allergan PLC Allergan Sales, LLC | 1474791 Ontario Ltd | 2017-03-28 | https://law.lexmachina.com/ptab/4089 | 333 |
| IPR2015-00883 | 2015-03-16 | 2015-08-13 | 8374887 | Baxter International, Inc. | Becton, Dickinson and Company | 2016-07-11 | https://law.lexmachina.com/ptab/2940 | 333 |
| IPR2017-01276 | 2017-04-13 | 2017-10-31 | 9440742 | C&D Zodiac, Inc. | B/E Aerospace, Inc. | 2018-09-28 | https://law.lexmachina.com/ptab/6777 | 332 |
| IPR2013-00357 | 2013-06-14 | 2013-12-10 | 6328766 | Spectra Logic Corporation | Overland Storage, Inc. | 2014-11-07 | https://law.lexmachina.com/ptab/332 | 332 |
| IPR2013-00170 | 2013-02-27 | 2013-07-29 | 6581065 | Vibrant Media Inc. | General Electric Company | 2014-06-26 | https://law.lexmachina.com/ptab/184 | 332 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-00768 | 2017-01-26 | 2017-07-17 | 8585341 | Hi-Crush Partners LP Proppant Express Solutions, LLC Hi-Crush PODS LLC Grit Energy Solutions, LLC | Oren Technologies, LLC | 2018-06-13 | https://law.lexmachina.com/ptab/6346 | 331 |
| IPR2013-00350 | 2013-06-12 | 2013-12-11 | 8401682 | SDI Technologies, Inc. | Bose Corporation | 2014-11-07 | https://law.lexmachina.com/ptab/328 | 331 |
| IPR2013-00337 | 2013-06-07 | 2013-11-13 | 7023913 | Mobotix Corp. | e-Watch, Inc. | 2014-10-10 | https://law.lexmachina.com/ptab/315 | 331 |
| IPR2013-00334 | 2013-06-07 | 2013-11-13 | 7733371 | Mobotix Corp. | e-Watch, Inc. | 2014-10-10 | https://law.lexmachina.com/ptab/312 | 331 |
| IPR2019-00400 | 2018-12-13 | 2019-07-15 | 8633194 | Apotex Inc. Apotex Holdings. Inc. Apotex Pharmaceuticals Holdings Inc. Assa Abloy inc. August Home, Inc. Apple Inc. | UCB Pharma GmbH UCB Manufacturing Inc. UCB, Inc. UCB Biopharma S.A. UCB Biopharma SPRL UCB GmbH | 2020-06-09 | https://law.lexmachina.com/ptab/9602 | 330 |
| IPR2019-00233 | 2018-11-07 | 2019-04-30 | 7373795 | Assa Abloy AB | Mark W. Kilbourne | 2020-03-25 | https://law.lexmachina.com/ptab/9364 | 330 |
| IPR2017-01375 | 2017-05-05 | 2017-11-08 | 6869227 | Panduit Corp. | CCS Technology, Inc. | 2018-10-04 | https://law.lexmachina.com/ptab/6868 | 330 |
| IPR2017-01323 | 2017-05-01 | 2017-11-08 | 6758600 | Panduit Corp. | CCS Technology, Inc. | 2018-10-04 | https://law.lexmachina.com/ptab/6844 | 330 |
| IPR2016-01463 | 2016-07-19 | 2017-02-06 | 6231560 | CareFusion Corporation | Baxter International, Inc. | 2018-01-02 | https://law.lexmachina.com/ptab/5329 | 330 |
| IPR2015-01127 | 2015-04-29 | 2015-11-04 | 8404215 | Lupin Pharmaceuticals,Inc. Lupid Ltd. Par Pharmaceutical, Inc. | Hyperion Therapeutics Inc Horizon Therapeutics, Inc. | 2016-09-29 | https://law.lexmachina.com/ptab/3156 | 330 |
| IPR2013-00217 | 2013-03-27 | 2013-09-10 | 7162549 | Hewlett-Packard Company | MCM Portfolio LLC Technology Properties Limited, LLC | 2014-08-06 | https://law.lexmachina.com/ptab/216 | 330 |
| IPR2019-00617 | 2019-01-29 | 2019-08-01 | 9729891 | Unified Patents Inc. | GE Video Compression, LLC | 2020-06-25 | https://law.lexmachina.com/ptab/9825 | 329 |
| IPR2019-00447 | 2018-12-17 | 2019-08-05 | 9743049 | Wireless Lighting Technologies, LLC Ring of Security Limited Ring of Security Co., Ltd. Wireless Environment, LLC Wireless Environment Asia, LLC Ring Protect Inc. Amazon.com Services, Inc. Amazon.com, Inc. Wireless Environment Lighting Co., Ltd. Ring LLC Wireless Environment UK Ltd. Apple Inc. LG Electronics, Inc. | Skybell Technologies, Inc | 2020-06-29 | https://law.lexmachina.com/ptab/9624 | 329 |
| IPR2018-00387 | 2017-12-22 | 2018-07-23 | 7653508 | HTC Corporation | Uniloc USA, Inc. | 2019-06-17 | https://law.lexmachina.com/ptab/7922 | 329 |
| IPR2018-00385 | 2017-12-22 | 2018-07-27 | 9725480 | Illumina, Inc. | The Trustees of Columbia University in the City of New York | 2019-06-21 | https://law.lexmachina.com/ptab/7920 | 329 |
| IPR2017-00928 | 2017-02-16 | 2017-07-19 | 5370389 | Topgolf International, Inc. | Amit Agarwal | 2018-06-13 | https://law.lexmachina.com/ptab/6487 | 329 |
| IPR2016-00151 | 2015-11-05 | 2016-04-20 | 8141154 | Palo Alto Networks, Inc. | Finjan, Inc. | 2017-03-15 | https://law.lexmachina.com/ptab/4130 | 329 |
| IPR2015-01252 | 2015-05-22 | 2015-12-07 | 5921489 | Pure Fishing Inc | Globeride, Inc. | 2016-10-31 | https://law.lexmachina.com/ptab/3304 | 329 |
| IPR2015-00460 | 2014-12-19 | 2015-05-27 | 6146997 | Samsung Telecommunications America LLC Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Semiconductor, Inc. | Home Semiconductor Corporation | 2016-04-20 | https://law.lexmachina.com/ptab/2504 | 329 |
| IPR2015-00123 | 2014-10-23 | 2015-04-23 | 8523063 | Askeladden LLC | Sean I. McGhie Brian K. Buchheit | 2016-03-17 | https://law.lexmachina.com/ptab/2330 | 329 |
| IPR2015-00122 | 2014-10-23 | 2015-04-23 | 8523063 | Askeladden LLC | Sean I. McGhie Brian K. Buchheit | 2016-03-17 | https://law.lexmachina.com/ptab/2210 | 329 |
| IPR2014-01191 | 2014-07-18 | 2015-01-22 | 6222970 | Source Photonics, Inc. Arris Group, Inc. | Cirrex Systems LLC | 2015-12-17 | https://law.lexmachina.com/ptab/1759 | 329 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | GLOBALFOUNDRIES Dresden Module One LLC & Co (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & | | | | |
| IPR2014-01098 | 2014-07-01 | 2014-10-31 | 6853142 | Co. (KG) | Zond, LLC | 2015-09-25 | https://law.lexmachina.com/ptab/1683 | 329 |
| IPR2014-00088 | 2013-10-22 | 2014-04-25 | 7480822 | Veeam Software Corporation | Symantec Corporation | 2015-03-20 | https://law.lexmachina.com/ptab/822 | 329 |
| IPR2013-00465 | 2013-07-25 | 2013-12-13 | 8364295 | SDI Technologies, Inc. | Bose Corporation | 2014-11-07 | https://law.lexmachina.com/ptab/419 | 329 |
| IPR2013-00292 | 2013-05-22 | 2013-11-19 | 6724403 | Microsoft Corporation | Surfcast, Inc. | 2014-10-14 | https://law.lexmachina.com/ptab/282 | 329 |
| IPR2018-01252 | 2018-07-02 | 2019-02-28 | 8683362 | Apple Inc. | Qualcomm Incorporated | 2020-01-22 | https://law.lexmachina.com/ptab/8774 | 328 |
| IPR2018-00292 | 2018-01-10 | 2018-06-21 | 7307829 | AVX Corporation | Presidio Components, Inc | 2019-05-15 | https://law.lexmachina.com/ptab/7985 | 328 |
| IPR2016-00786 | 2016-03-21 | 2016-10-04 | 8933570 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. SK hynix Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-08-28 | https://law.lexmachina.com/ptab/4714 | 328 |
| IPR2016-00770 | 2016-03-17 | 2016-09-28 | 8907499 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. SK hynix Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-08-22 | https://law.lexmachina.com/ptab/4707 | 328 |
| IPR2015-01920 | 2015-09-17 | 2016-02-19 | 8961476 | Repro-Med Systems, Inc. | EMED Technologies Corporation | 2017-01-12 | https://law.lexmachina.com/ptab/3912 | 328 |
| IPR2015-00842 | 2015-03-04 | 2015-08-04 | RE43919 | Betty Tsai Baby Trends, Inc. Denny Tsai | Wonderland Nurserygoods Co., LTD. | 2016-06-27 | https://law.lexmachina.com/ptab/2903 | 328 |
| IPR2015-00841 | 2015-03-04 | 2015-08-04 | RE43919 | Betty Tsai Baby Trends, Inc. Denny Tsai | Wonderland Nurserygoods Co., LTD. | 2016-06-27 | https://law.lexmachina.com/ptab/2902 | 328 |
| IPR2019-00107 | 2018-10-25 | 2019-05-15 | 5966658 | Microsoft Corporation | Iron Oak Technologies LLC | 2020-04-06 | https://law.lexmachina.com/ptab/9293 | 327 |
| IPR2016-01602 | 2016-08-12 | 2017-02-16 | 6249516 | Fisher-Rosemount Systems, Inc Rosemount Inc. Emerson Electric Company | IP Co., LLC | 2018-01-09 | https://law.lexmachina.com/ptab/5445 | 327 |
| IPR2013-00124 | 2013-01-25 | 2013-06-27 | 7579016 | International Flavors & Fragrances, Inc. | United States Department of Agriculture | 2014-05-20 | https://law.lexmachina.com/ptab/152 | 327 |
| IPR2018-00294 | 2017-12-18 | 2018-05-21 | 6736758 | Apple Inc. | Uniloc Luxembourg S.A. | 2019-04-12 | https://law.lexmachina.com/ptab/7877 | 326 |
| IPR2016-00364 | 2015-12-17 | 2016-06-27 | 9043093 | Unified Patents Inc. | American Vehicular Sciences LLC | 2017-05-19 | https://law.lexmachina.com/ptab/4333 | 326 |
| IPR2015-01878 | 2015-09-04 | 2016-03-11 | 6535815 | TCL Communication Technology Holdings Limited TCL Corporation TCT Mobile Limited TCT Mobile (US) Inc. | Telefonaktiebolaget LM Ericsson | 2017-01-31 | https://law.lexmachina.com/ptab/3872 | 326 |
| IPR2013-00416 | 2013-07-08 | 2014-01-13 | 8019501 | Toyota Motor Corporation | American Vehicular Sciences LLC | 2014-12-05 | https://law.lexmachina.com/ptab/380 | 326 |
| IPR2014-00216 | 2013-12-03 | 2014-06-10 | 6179053 | Greene's Energy Group, LLC | Oil States Energy Services, L.L.C. | 2015-05-01 | https://law.lexmachina.com/ptab/937 | 325 |
| IPR2015-00623 | 2015-01-26 | 2015-07-29 | 7995118 | Mitek Systems, Inc. | Rothschild Mobile Imaging Innovations LLC | 2016-06-17 | https://law.lexmachina.com/ptab/2684 | 324 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00801 | 2014-05-22 | 2014-12-01 | 6715084 | First National Bank of Omaha BBVA Compass Bancshares, Inc. Compass Bank Commerce Bancshares, Inc. Commerce Bank First National of Nebraska, Inc. Handi Quilter Tacony Corporation | Intellectual Ventures II LLC | 2015-10-21 | https://law.lexmachina.com/ptab/1437 | 324 |
| IPR2013-00364 | 2013-06-17 | 2013-11-05 | 6883446 | Tacony Corporation | Bernina International AG | 2014-09-25 | https://law.lexmachina.com/ptab/338 | 324 |
| IPR2013-00179 | 2013-03-07 | 2013-08-06 | 7712683 | ScentAir Technologies, Inc. | Prolitec, Inc. | 2014-06-26 | https://law.lexmachina.com/ptab/191 | 324 |
| IPR2018-00965 | 2018-05-10 | 2018-10-29 | 7919787 | Nichia Corporation | Document Security Systems, Inc. | 2019-09-17 | https://law.lexmachina.com/ptab/8504 | 323 |
| IPR2018-00320 | 2017-12-15 | 2018-06-11 | 6212662 | Sierra Wireless America, Inc. | Koninklijke KPN N.V. | 2019-04-30 | https://law.lexmachina.com/ptab/7875 | 323 |
| IPR2015-00459 | 2014-12-19 | 2015-05-27 | 6150244 | Samsung Telecommunications America LLC Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Semiconductor, Inc. | Home Semiconductor Corporation | 2016-04-14 | https://law.lexmachina.com/ptab/2502 | 323 |
| IPR2015-00125 | 2014-10-23 | 2015-04-23 | 8540152 | Askeladden LLC | Sean I. McGhie Brian K. Buchheit | 2016-03-11 | https://law.lexmachina.com/ptab/2329 | 323 |
| IPR2015-00124 | 2014-10-23 | 2015-04-23 | 8540152 | Askeladden LLC | Sean I. McGhie Brian K. Buchheit | 2016-03-11 | https://law.lexmachina.com/ptab/2211 | 323 |
| IPR2014-01348 | 2014-08-20 | 2015-02-26 | 8508593 | TRW Automotive Inc. TRW Automotive US LLC | Magna Electronics Inc. | 2016-01-15 | https://law.lexmachina.com/ptab/1881 | 323 |
| IPR2014-00438 | 2014-02-14 | 2014-08-21 | 5779566 | SkyHawke Technologies, LLC | L&H Concepts, LLC | 2015-07-10 | https://law.lexmachina.com/ptab/1117 | 323 |
| IPR2014-00437 | 2014-02-14 | 2014-08-21 | 5779566 | SkyHawke Technologies, LLC | L&H Concepts, LLC | 2015-07-10 | https://law.lexmachina.com/ptab/1116 | 323 |
| IPR2014-00364 | 2014-01-17 | 2014-06-12 | 6289993 | Greene's Energy Group, LLC | Oil States Energy Services, L.L.C. | 2015-05-01 | https://law.lexmachina.com/ptab/1058 | 323 |
| IPR2013-00363 | 2013-06-17 | 2013-12-16 | 7348575 | Carl Zeiss SMT GmbH | Nikon Corporation | 2014-11-04 | https://law.lexmachina.com/ptab/337 | 323 |
| IPR2013-00362 | 2013-06-17 | 2013-12-16 | 7348575 | Carl Zeiss SMT GmbH | Nikon Corporation | 2014-11-04 | https://law.lexmachina.com/ptab/336 | 323 |
| IPR2019-00476 | 2018-12-28 | 2019-07-03 | 8035479 | Unified Patents Inc. | Clean Energy Management Solutions LLC | 2020-05-20 | https://law.lexmachina.com/ptab/9662 | 322 |
| IPR2019-00106 | 2018-10-25 | 2019-03-22 | 5699275 | Microsoft Corporation | Iron Oak Technologies LLC | 2020-02-07 | https://law.lexmachina.com/ptab/9292 | 322 |
| IPR2017-01488 | 2017-05-25 | 2018-01-11 | 6407213 | Pfizer, Inc | Samsung Bioepis Co., Ltd. Genentech, Inc. | 2018-11-29 | https://law.lexmachina.com/ptab/6967 | 322 |
| IPR2016-00435 | 2016-01-06 | 2016-06-29 | 6265438 | Prince Agri Products, Inc. Philbro Animal Health Corporation | Micronutrients USA Heritage Technologies Inc. | 2017-05-17 | https://law.lexmachina.com/ptab/4404 | 322 |
| IPR2016-00009 | 2015-10-19 | 2016-04-05 | 6923949 | Shell Oil Company Flotek Industries, Inc. Galleon Turbeco Spidle Turbeco Teledrift Inc Cavo Drilling Motors Turbeco, Inc. | ExxonMobil Research and Engineering Company | 2017-02-21 | https://law.lexmachina.com/ptab/4049 | 322 |
| IPR2015-01210 | 2015-05-15 | 2015-11-06 | 6431294 | Kingston Technology Company, Inc. | National Oilwell DHT, L.P. | 2016-09-23 | https://law.lexmachina.com/ptab/3264 | 322 |
| IPR2017-00116 | 2016-10-24 | 2017-03-29 | 7334150 | InnoPharma LLC Lupin Pharmaceuticals, Inc. Mylan Pharmaceuticals, Inc Mylan, Inc. Lupin Ltd. InnoPharma Licensing, Inc InnoPharma Inc. | Polaris Innovations Limited | 2018-02-13 | https://law.lexmachina.com/ptab/5785 | 321 |
| IPR2015-01105 | 2015-04-23 | 2015-10-27 | 8871813 | InnoPharma Licensing LLC InnoPharma LLC Lupin Pharmaceuticals, Inc. Mylan Pharmaceuticals, Inc. Mylan, Inc. Lupin Ltd. InnoPharma Licensing, Inc. InnoPharma Inc. | Senju Pharmaceutical Co. Ltd. | 2016-09-12 | https://law.lexmachina.com/ptab/3138 | 321 |
| IPR2015-01100 | 2015-04-23 | 2015-10-27 | 8927606 | InnoPharma Licensing LLC | Senju Pharmaceutical Co. Ltd. | 2016-09-12 | https://law.lexmachina.com/ptab/3134 | 321 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| | | | | InnoPharma LLC Lupin Pharmaceuticals, Inc. Mylan Pharmaceuticals, Inc Mylan, Inc. Lupin Ltd. InnoPharma Licensing, Inc. InnoPharma Inc. | | | | |
| IPR2015-01097 | 2015-04-23 | 2015-10-27 | 8754131 | InnoPharma Licensing LLC Lupin Ltd. | Senju Pharmaceutical Co. Ltd. | 2016-09-12 | https://law.lexmachina.com/ptab/3132 | 321 |
| IPR2015-01099 | 2015-04-23 | 2015-10-27 | 8669290 | Lupin Pharmaceuticals, Inc. | Senju Pharmaceutical Co. Ltd. | 2016-09-12 | https://law.lexmachina.com/ptab/3131 | 321 |
| IPR2014-01031 | 2014-06-25 | 2015-01-20 | 7848353 | Google Inc. | Intellectual Ventures II LLC | 2015-12-07 | https://law.lexmachina.com/ptab/1627 | 321 |
| IPR2013-00155 | 2013-02-21 | 2013-08-07 | 8180489 | EcoWater Systems LLC LG Electronics Mobilecomm U.S.A., Inc. | Culligan International Company | 2014-06-24 | https://law.lexmachina.com/ptab/176 | 321 |
| IPR2018-00705 | 2018-02-27 | 2018-09-05 | 9226320 | LG Electronics, Inc. Sony Corporation | Wi-LAN Labs. Inc. Wi-LAN USA, Inc. Cascade Projection | 2019-07-22 | https://law.lexmachina.com/ptab/8223 | 320 |
| IPR2015-01846 | 2015-09-01 | 2016-02-26 | 7688347 | Sony Electronics, Inc | Cascade Projections LLC | 2017-01-11 | https://law.lexmachina.com/ptab/3851 | 320 |
| IPR2013-00131 | 2013-02-01 | 2013-10-28 | 6635196 | Dynamic Drinkware LLC Telit Wireless Solutions, Inc. | National Graphics Inc | 2014-09-12 | https://law.lexmachina.com/ptab/159 | 319 |
| IPR2016-00055 | 2015-10-21 | 2016-04-22 | 8648717 | Telit Communications PLC | M2M Solutions LLC | 2017-03-06 | https://law.lexmachina.com/ptab/4056 | 318 |
| IPR2016-00148 | 2015-11-04 | 2016-05-16 | 9056870 | Duk San Neolux Co., Ltd. | Idemitsu Kosan Co., Ltd. | 2017-03-29 | https://law.lexmachina.com/ptab/4127 | 317 |
| IPR2015-01688 | 2015-08-07 | 2016-02-16 | 6940403 | Infobionic, Inc. | Braemar Manufacturing, LLC | 2016-12-29 | https://law.lexmachina.com/ptab/3699 | 317 |
| IPR2015-01679 | 2015-08-07 | 2016-02-16 | 6225901 | Infobionic, Inc. | Braemar Manufacturing, LLC | 2016-12-29 | https://law.lexmachina.com/ptab/3691 | 317 |
| IPR2014-00782 | 2014-05-19 | 2014-10-01 | 7147759 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) Fujitsu Semiconductor America, Inc. Renesas Technology America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd. The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-08-14 | https://law.lexmachina.com/ptab/1420 | 317 |
| IPR2014-00781 | 2014-05-19 | 2014-10-01 | 7147759 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) Fujitsu Semiconductor America, Inc. Renesas Technology America, Inc. Fujitsu Semiconductor Limited Advanced Micro Devices, Inc. Taiwan Semiconductor Manufacturing Company, Ltd The Gillette Company GLOBALFOUNDRIES U.S., Inc. Renesas Electronics Corporation Toshiba Corporation Toshiba America Electronic Components, Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) McAfee, Inc. | Zond, LLC | 2015-08-14 | https://law.lexmachina.com/ptab/1419 | 317 |
| IPR2016-00222 | 2015-11-19 | 2016-04-20 | RE42196 | Intel Corporation Seagate Technology (US) Holdings Inc. | CAP Co., Ltd. | 2017-03-02 | https://law.lexmachina.com/ptab/4201 | 316 |
| IPR2014-01178 | 2014-07-17 | 2015-02-05 | 7900057 | Seagate Technology LLC | Enova Technology Corporation | 2015-12-18 | https://law.lexmachina.com/ptab/1748 | 316 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2018-00265 | 2017-12-03 | 2018-06-07 | 6949771 | Seoul Semiconductor, Inc. Everlight Electronics Co., Ltd. Seoul Semiconductor Co., Ltd. | Document Security Systems, Inc. | 2019-04-18 | https://law.lexmachina.com/ptab/7830 | 315 |
| IPR2017-01781 | 2017-07-25 | 2018-01-09 | 8161344 | NVIDIA Corporation | Polaris Innovations Limited | 2018-11-20 | https://law.lexmachina.com/ptab/7275 | 315 |
| IPR2017-00296 | 2016-11-21 | 2017-05-12 | 8505079 | Unified Patents Inc. | Textile Computer Systems, Inc. | 2018-03-23 | https://law.lexmachina.com/ptab/5942 | 315 |
| IPR2015-00649 | 2015-02-01 | 2015-06-22 | 8651118 | Tre Milano, LLC | TF3 LIMITED | 2016-05-02 | https://law.lexmachina.com/ptab/2704 | 315 |
| IPR2014-01149 | 2014-08-04 | 2015-01-28 | 6023783 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures | 2015-12-09 | https://law.lexmachina.com/ptab/1724 | 315 |
| IPR2014-00757 | 2014-05-15 | 2014-11-21 | 8300285 | Canon Inc. | Intellectual Ventures I LLC | 2015-10-02 | https://law.lexmachina.com/ptab/1396 | 315 |
| IPR2013-00335 | 2013-06-07 | 2013-11-29 | 7228429 | Mobotix Corp. | e-Watch, Inc. | 2014-10-10 | https://law.lexmachina.com/ptab/313 | 315 |
| IPR2018-00934 | 2018-05-22 | 2018-12-07 | 8998058 | Intuitive Surgical, Inc. | Ethicon, LLC | 2019-10-17 | https://law.lexmachina.com/ptab/8588 | 314 |
| IPR2018-00315 | 2017-12-15 | 2018-06-01 | 6558426 | DePuy Synthes Sales, Inc. DePuy Orthopaedics, Inc. DePuy Synthes Products, Inc. | MedIdea, LLC | 2019-04-11 | https://law.lexmachina.com/ptab/7871 | 314 |
| IPR2016-00708 | 2016-03-17 | 2016-09-28 | 8907499 | Micron Semiconductor Products, Inc. Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Micron Technology, Inc. Hynix Semiconductor Manufacturing America Inc. Samsung Semiconductor, Inc. Micron Consumer Products Group, Inc. SK hynix Inc. Samsung Electronics Co., Ltd. SK Hynix Memory Solutions, Inc. | Elm 3DS Innovations, LLC | 2017-08-08 | https://law.lexmachina.com/ptab/4706 | 314 |
| IPR2016-00079 | 2015-10-23 | 2016-05-05 | 7241034 | SL Corporation FKA Samlip Industrial Co. Ltd. Koito Manufacturing Co., Ltd. | Adaptive Headlamp Technologies Inc. | 2017-03-15 | https://law.lexmachina.com/ptab/4070 | 314 |
| IPR2015-01821 | 2015-08-26 | 2016-02-17 | 8967797 | Adlens, Ltd. Adlens USA Inc. | Superfocus Holdings, LLC | 2016-12-27 | https://law.lexmachina.com/ptab/3828 | 314 |
| IPR2015-01824 | 2015-08-26 | 2016-02-17 | 8708487 | Adlens, Ltd. Adlens USA Inc. | Superfocus Holdings, LLC | 2016-12-27 | https://law.lexmachina.com/ptab/3825 | 314 |
| IPR2014-01361 | 2014-08-21 | 2015-02-19 | 6687117 | AVX Corporation | Wilson Greatbatch Technologies, Inc. | 2015-12-30 | https://law.lexmachina.com/ptab/1891 | 314 |
| IPR2014-01347 | 2014-08-20 | 2015-02-26 | 8508593 | TRW Automotive US LLC | Magna Electronics Inc. | 2016-01-06 | https://law.lexmachina.com/ptab/1880 | 314 |
| IPR2014-01558 | 2014-09-30 | 2015-03-16 | 5599758 | Volkswagen Group of America, Inc. | EmeraChem Holdings, LLC | 2016-01-22 | https://law.lexmachina.com/ptab/2099 | 312 |
| IPR2014-01557 | 2014-09-30 | 2015-03-16 | 7951346 | Volkswagen Group of America, Inc. | EmeraChem Holdings, LLC | 2016-01-22 | https://law.lexmachina.com/ptab/2097 | 312 |
| IPR2014-01556 | 2014-09-30 | 2015-03-16 | 5953911 | Volkswagen Group of America, Inc. | EmeraChem Holdings, LLC | 2016-01-22 | https://law.lexmachina.com/ptab/2096 | 312 |
| IPR2014-01555 | 2014-09-30 | 2015-03-16 | 5451558 | Volkswagen Group of America, Inc. | EmeraChem Holdings, LLC | 2016-01-22 | https://law.lexmachina.com/ptab/2095 | 312 |
| IPR2017-01403 | 2017-05-09 | 2017-11-21 | 8205592 | Miniature Precision Components, Inc. | Eagle Industries, Inc. | 2018-09-28 | https://law.lexmachina.com/ptab/6891 | 311 |
| IPR2013-00638 | 2013-09-30 | 2014-03-25 | 8014917 | Toyota Motor Corporation | LeRoy G Hagenbuch | 2015-01-30 | https://law.lexmachina.com/ptab/572 | 311 |
| IPR2016-00655 | 2016-02-29 | 2016-08-31 | 8878810 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Advanced Touchscreen and Gesture Technologies, LLC | 2017-07-07 | https://law.lexmachina.com/ptab/4636 | 310 |
| IPR2016-00654 | 2016-02-29 | 2016-08-31 | 8866785 | Samsung Electronics Co., Ltd. Samsung Electronics America, Inc. | Advanced Touchscreen and Gesture Technologies, LLC | 2017-07-07 | https://law.lexmachina.com/ptab/4635 | 310 |
| IPR2014-00963 | 2014-06-16 | 2014-12-16 | 6952408 | Telefonaktiebolaget LM Ericsson Ericsson, Inc | Intellectual Ventures I LLC | 2015-10-22 | https://law.lexmachina.com/ptab/1565 | 310 |
| IPR2015-01719 | 2015-08-13 | 2016-02-11 | 7446190 | Kite Pharma, Inc | Sloan Kettering Institute for Cancer Research | 2016-12-16 | https://law.lexmachina.com/ptab/3736 | 309 |
| IPR2015-00169 | 2014-10-28 | 2015-05-20 | 8765167 | BioDelivery Sciences International, Inc. | MonoSol Rx LLC | 2016-03-24 | https://law.lexmachina.com/ptab/2249 | 309 |
| IPR2015-00168 | 2014-10-28 | 2015-05-20 | 8765167 | BioDelivery Sciences International, Inc. | MonoSol Rx LLC | 2016-03-24 | https://law.lexmachina.com/ptab/2248 | 309 |
| IPR2015-00165 | 2014-10-28 | 2015-05-20 | 8765167 | BioDelivery Sciences International, Inc. | MonoSol Rx LLC | 2016-03-24 | https://law.lexmachina.com/ptab/2245 | 309 |

Exhibit P
Page 859

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2014-00534 | 2014-03-24 | 2014-08-12 | 6552732 | Samsung Electronics America, Inc. Samsung Telecommunications America LLC Google Inc. Samsung Electronics Co., Ltd. | Micrografx LLC | 2015-06-17 | https://law.lexmachina.com/ptab/1197 | 309 |
| IPR2014-00533 | 2014-03-24 | 2014-08-12 | 6057854 | Samsung Electronics America, Inc. Samsung Telecommunications America LLC Google Inc. Samsung Electronics Co., Ltd. | Micrografx LLC | 2015-06-17 | https://law.lexmachina.com/ptab/1196 | 309 |
| IPR2015-00958 | 2015-03-27 | 2015-08-24 | 8585136 | J Squared, Inc. DBA University Loft Company | Sauder Manufacturing Company | 2016-06-27 | https://law.lexmachina.com/ptab/3004 | 308 |
| IPR2015-00774 | 2015-02-19 | 2015-08-24 | 8585136 | University Loft Company J Squared, Inc. | Sauder Manufacturing Company | 2016-06-27 | https://law.lexmachina.com/ptab/2827 | 308 |
| IPR2014-01119 | 2014-07-03 | 2015-01-20 | 7404223 | Ace Bed Co., Ltd. | Sealy Technology LLC | 2015-11-24 | https://law.lexmachina.com/ptab/1704 | 308 |
| IPR2014-01087 | 2014-06-30 | 2014-10-10 | 7147759 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-08-14 | https://law.lexmachina.com/ptab/1672 | 308 |
| IPR2014-01086 | 2014-06-30 | 2014-10-10 | 7147759 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-08-14 | https://law.lexmachina.com/ptab/1671 | 308 |
| IPR2014-01083 | 2014-06-30 | 2014-10-10 | 7147759 | GLOBALFOUNDRIES Dresden Module One LLC & Co. (KG) The Gillette Company GLOBALFOUNDRIES U.S., Inc. GLOBALFOUNDRIES Dresden Module Two LLC & Co. (KG) | Zond, LLC | 2015-08-14 | https://law.lexmachina.com/ptab/1668 | 308 |
| IPR2014-01002 | 2014-06-20 | 2014-12-29 | 7229509 | Kaiser Aluminum | Constellium Rolled Products Ravenswood, LLC | 2015-11-02 | https://law.lexmachina.com/ptab/1599 | 308 |
| IPR2014-00205 | 2013-12-02 | 2014-05-28 | 6101162 | Toshiba Corporation Toshiba Samsung Storage Korea Corporation Toshiba Samsung Storage Technology Corporation Samsung Electronics Co., Ltd. | LG Electronics, Inc. | 2015-04-01 | https://law.lexmachina.com/ptab/928 | 308 |
| IPR2012-00001 | 2012-09-16 | 2013-01-09 | 6778074 | Garmin International, Inc. Garmin USA, Inc. | Cuozzo Speed Technologies LLC | 2013-11-13 | https://law.lexmachina.com/ptab/582 | 308 |
| IPR2015-01752 | 2015-08-17 | 2016-02-25 | 7356482 | RPX Corporation | Applications in Internet Time, LLC | 2016-12-28 | https://law.lexmachina.com/ptab/3765 | 307 |
| IPR2015-01751 | 2015-08-17 | 2016-02-25 | 7356482 | RPX Corporation | Applications in Internet Time, LLC | 2016-12-28 | https://law.lexmachina.com/ptab/3764 | 307 |
| IPR2015-01750 | 2015-08-17 | 2016-02-25 | 8484111 | RPX Corporation | Applications in Internet Time, LLC | 2016-12-28 | https://law.lexmachina.com/ptab/3762 | 307 |
| IPR2014-00758 | 2014-05-15 | 2014-10-28 | 8585136 | Unverferth Manufacturing Company, Inc. | JM Manufacturing Company Inc | 2015-08-31 | https://law.lexmachina.com/ptab/1397 | 307 |
| IPR2014-00204 | 2013-12-02 | 2014-05-28 | 6477126 | Toshiba Corporation Toshiba Samsung Storage Korea Corporation Toshiba Samsung Storage Technology Corporation Samsung Electronics Co., Ltd. | LG Electronics, Inc. | 2015-03-31 | https://law.lexmachina.com/ptab/927 | 307 |
| IPR2016-01910 | 2016-09-30 | 2017-05-26 | 8680591 | Photonics Management Corporation Hamamatsu Corporation | SiOnyx, LLC | 2018-03-28 | https://law.lexmachina.com/ptab/5666 | 306 |
| IPR2016-00270 | 2015-12-01 | 2016-05-23 | 6699037 | ClearCorrect Operating, LLC Clearcorrect Holdings, Inc. | Align Technology, Inc | 2017-03-24 | https://law.lexmachina.com/ptab/4249 | 305 |
| IPR2016-00046 | 2015-10-15 | 2016-03-25 | 8215440 | JTEKT Corporation | GKN Automotive Ltd. | 2017-01-23 | https://law.lexmachina.com/ptab/4044 | 304 |

Exhibit P
Page 860

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01462 | 2015-06-22 | 2015-11-30 | 8579555 | Techtronic Industries North America, Inc. Milwaukee Electric Tool Corporation Techtronic Industries Co., Ltd. One World Technologies, Inc. | Irwin Industrial Tool Company | 2016-09-29 | https://law.lexmachina.com/ptab/3494 | 304 |
| IPR2015-01461 | 2015-06-22 | 2015-11-30 | 8579554 | Techtronic Industries North America, Inc. Milwaukee Electric Tool Corporation Techtronic Industries Co., Ltd. One World Technologies, Inc. | Irwin Industrial Tool Company | 2016-09-29 | https://law.lexmachina.com/ptab/3491 | 304 |
| IPR2015-00325 | 2014-12-10 | 2015-06-15 | 7742053 | LG Electronics, Inc. LG Electronics Mobilecomm U.S.A., Inc. | ATI Technologies ULC | 2016-04-14 | https://law.lexmachina.com/ptab/2449 | 304 |
| IPR2013-00483 | 2013-07-31 | 2014-02-04 | 8014917 | Toyota Motor Corporation | LeRoy G Hagenbuch | 2014-12-05 | https://law.lexmachina.com/ptab/432 | 304 |
| IPR2016-00204 | 2015-11-23 | 2016-05-23 | RE38551 | Argentum Pharmaceuticals LLC | Research Corporation (Technologies Inc.) | 2017-03-22 | https://law.lexmachina.com/ptab/4213 | 303 |
| IPR2013-00415 | 2013-07-08 | 2014-01-13 | 7650210 | Toyota Motor Corporation | American Vehicular Sciences LLC | 2014-11-12 | https://law.lexmachina.com/ptab/379 | 303 |
| IPR2013-00493 | 2013-08-05 | 2014-02-04 | 6007575 | TriVascular, Inc. | Shaun Samuels | 2014-12-03 | https://law.lexmachina.com/ptab/439 | 302 |
| IPR2018-00303 | 2017-12-14 | 2018-05-24 | 9535623 | SK hynix Inc. SK Hynix Memory Solutions, Inc. | Netlist, Inc. | 2019-03-21 | https://law.lexmachina.com/ptab/7859 | 301 |
| IPR2016-00258 | 2015-11-25 | 2016-05-25 | 9051556 | Green Cross of America Inc Green Cross Holdings Corporation | Shire Human Genetic Therapies, Inc. | 2017-03-22 | https://law.lexmachina.com/ptab/4239 | 301 |
| IPR2014-01544 | 2014-09-25 | 2015-04-03 | 7051147 | Oracle Corporation Cisco Systems, Inc. Quantum Corporation McAfee, Inc. | Crossroads Systems, Inc. | 2016-01-29 | https://law.lexmachina.com/ptab/2085 | 301 |
| IPR2016-00216 | 2015-11-19 | 2016-05-06 | RE42196 | Intel Corporation | CAP Co., Ltd. | 2017-03-02 | https://law.lexmachina.com/ptab/4192 | 300 |
| IPR2015-01845 | 2015-09-15 | 2016-03-09 | 6921026 | Ashton Distributors, Inc. Holt's Cigar Holdings. Inc. Holt's Cigar Company, Inc. | Boveda, Inc. | 2017-01-03 | https://law.lexmachina.com/ptab/3908 | 300 |
| IPR2015-00599 | 2015-01-23 | 2015-07-30 | 7120835 | Apple Inc. | Farstone Technology, Inc. | 2016-05-25 | https://law.lexmachina.com/ptab/2665 | 300 |
| IPR2014-00288 | 2013-12-23 | 2014-06-25 | 7147662 | Medtronic Vascular, Inc. Medtronic, Inc | LifePort Sciences LLC | 2015-04-21 | https://law.lexmachina.com/ptab/1000 | 300 |
| IPR2016-01631 | 2016-08-17 | 2016-12-30 | 8122102 | Limelight Networks, Inc. | Akamai Technologies, Inc. | 2017-10-25 | https://law.lexmachina.com/ptab/5458 | 299 |
| IPR2014-00725 | 2014-05-02 | 2014-10-01 | 6831556 | Digital Ally, Inc. | Utility Associates, Inc. | 2015-07-27 | https://law.lexmachina.com/ptab/1370 | 299 |
| IPR2014-00124 | 2013-11-05 | 2014-05-08 | 8532867 | Toyota Motor Corporation | LeRoy G Hagenbuch | 2015-03-03 | https://law.lexmachina.com/ptab/856 | 299 |
| IPR2014-00123 | 2013-11-05 | 2014-05-08 | 8532867 | Toyota Motor Corporation | LeRoy G Hagenbuch | 2015-03-03 | https://law.lexmachina.com/ptab/855 | 299 |
| IPR2017-01918 | 2017-08-07 | 2018-05-07 | 9403626 | Proppant Express Investments, LLC Hi-Crush Partners LP Proppant Express Solutions, LLC Hi-Crush PODS LLC Grit Energy Solutions, LLC | Oren Technologies, LLC | 2019-03-01 | https://law.lexmachina.com/ptab/7343 | 298 |
| IPR2015-00491 | 2014-12-24 | 2015-06-25 | 8694040 | HM Electronics, Inc. Seagate Technology (US) Holdings Inc. | 3M Innovative Properties Company | 2016-04-18 | https://law.lexmachina.com/ptab/2554 | 298 |
| IPR2014-01449 | 2014-09-03 | 2015-02-23 | 7900057 | Seagate Technology LLC | Enova Technology Corporation | 2015-12-18 | https://law.lexmachina.com/ptab/1966 | 298 |
| IPR2014-01292 | 2014-08-14 | 2015-02-09 | 7032089 | VMware, Inc. | Clouding Corp. | 2015-12-03 | https://law.lexmachina.com/ptab/1840 | 297 |
| IPR2014-00784 | 2014-05-27 | 2014-12-01 | 8324283 | Mylan Pharmaceuticals, Inc. Torrent Pharmaceuticals Limited Apotex Inc. Steak N Shake Operations, Inc. | Mitsubishi Tanabe Pharma Corp. Novartis AG | 2015-09-24 | https://law.lexmachina.com/ptab/1422 | 297 |
| IPR2015-01516 | 2015-07-06 | 2015-12-16 | 8783548 | Creative Consumer Concepts, Inc. | Kid Stuff Marketing, Inc. | 2016-10-07 | https://law.lexmachina.com/ptab/3574 | 296 |
| IPR2014-00365 | 2014-01-27 | 2014-07-31 | 8085966 | Headbox, LLC, DBA BoomPhones | INFINITE IMAGINEERING, INC. | 2015-05-22 | https://law.lexmachina.com/ptab/1059 | 295 |
| IPR2014-00250 | 2013-12-16 | 2014-05-22 | 8546627 | Butamax Advanced Biofuels LLC | Gevo Inc. | 2015-03-13 | https://law.lexmachina.com/ptab/967 | 295 |
| IPR2015-01323 | 2015-06-01 | 2015-12-08 | 6314409 | International Business Machines Corporation | Intellectual Ventures II LLC | 2016-09-27 | https://law.lexmachina.com/ptab/3365 | 294 |
| IPR2016-00317 | 2015-12-11 | 2016-06-07 | 7945021 | Elekta Holdings U.S., Inc. | Varian Medical Systems, Inc. | 2017-03-27 | https://law.lexmachina.com/ptab/4291 | 293 |
| IPR2013-00548 | 2013-08-30 | 2014-02-05 | 7542035 | Google Inc. | Grandeye Limited | 2014-11-25 | https://law.lexmachina.com/ptab/490 | 293 |
| IPR2013-00547 | 2013-08-30 | 2014-02-05 | 6243099 | Google Inc. | Grandeye Limited | 2014-11-25 | https://law.lexmachina.com/ptab/489 | 293 |
| IPR2013-00546 | 2013-08-30 | 2014-02-05 | 8077176 | Google Inc. | Grandeye Limited | 2014-11-25 | https://law.lexmachina.com/ptab/488 | 293 |
| IPR2013-00418 | 2013-07-03 | 2013-12-13 | RE36362 | Moore Rod & Pipe LLC | Wagon Trail Ventures, Inc | 2014-10-02 | https://law.lexmachina.com/ptab/382 | 293 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-01084 | 2017-03-15 | 2018-06-14 | 8567555 | Magrepha Sound LLC Reshell LLC 64 Audio Inc. 1964 Ears, LLC Digital Ear Corp Masters Touch 2, LLC Rupert Sklar, Inc. VIB Marketing Corp Shell & Casting Corp | Jerry Harvey Audio Holding, LLC | 2019-04-02 | https://law.lexmachina.com/ptab/6613 | 292 |
| IPR2016-00292 | 2015-12-08 | 2016-06-02 | 6012007 | Toyota Motor Corporation Toyota Motor Sales, U.S.A., Inc. Toyota Motor North America, Inc. Donner Technology, LLC Guangzhou Rantion Trading Co., Ltd. | Signal IP  Inc. | 2017-03-20 | https://law.lexmachina.com/ptab/4271 | 291 |
| IPR2018-00708 | 2018-02-28 | 2018-11-09 | 6459023 | Jet Star Express, LLC | Pro Stage Gear, LLC | 2019-08-26 | https://law.lexmachina.com/ptab/8231 | 290 |
| IPR2013-00208 | 2013-03-22 | 2013-09-23 | 8251997 | NuVasive, Inc. | Warsaw Orthopedic, Inc | 2014-07-10 | https://law.lexmachina.com/ptab/209 | 290 |
| IPR2013-00206 | 2013-03-22 | 2013-09-23 | 8251997 | NuVasive, Inc. | Warsaw Orthopedic, Inc. | 2014-07-10 | https://law.lexmachina.com/ptab/208 | 290 |
| IPR2015-01928 | 2015-09-24 | 2016-03-14 | 7265494 | Microsoft Mobile Inc. Microsoft Corporation | Global Touch Solutions, LLC | 2016-12-28 | https://law.lexmachina.com/ptab/3939 | 289 |
| IPR2014-01165 | 2014-07-14 | 2015-01-14 | 8275359 | Square, Inc. | Unwired Planet, LLC | 2015-10-30 | https://law.lexmachina.com/ptab/1737 | 289 |
| IPR2013-00358 | 2013-06-14 | 2013-11-04 | 8286561 | SCHOTT Gemtron Corporation | SSW Holding Company, Inc. | 2014-08-20 | https://law.lexmachina.com/ptab/333 | 289 |
| IPR2013-00322 | 2013-05-31 | 2013-12-02 | 6681003 | Koninklijke Philips N.V. Respironics, Inc. | Zoll Medical Corporation | 2014-09-17 | https://law.lexmachina.com/ptab/302 | 289 |
| IPR2014-00895 | 2014-06-04 | 2014-12-10 | 8457228 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Telecommunications America LLC Samsung Electronics Co., Ltd. | Rembrandt Wireless Technologies, LP | 2015-09-24 | https://law.lexmachina.com/ptab/1513 | 288 |
| IPR2014-00893 | 2014-06-04 | 2014-12-10 | 8457228 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Telecommunications America LLC | Rembrandt Wireless Technologies, LP | 2015-09-24 | https://law.lexmachina.com/ptab/1512 | 288 |
| IPR2014-00892 | 2014-06-04 | 2014-12-10 | 8457228 | Samsung Austin Semiconductor, LLC Samsung Electronics America, Inc. Samsung Electronics Co., Ltd. Samsung Telecommunications America LLC | Rembrandt Wireless Technologies, LP | 2015-09-24 | https://law.lexmachina.com/ptab/1511 | 288 |
| IPR2013-00252 | 2013-04-19 | 2013-09-25 | 5495291 | Harmonic Inc. | Avid Technology, Inc. | 2014-07-10 | https://law.lexmachina.com/ptab/246 | 288 |
| IPR2015-00180 | 2014-10-29 | 2015-05-05 | 8601154 | Google Inc. YouTube, LLC | SimpleAir, Inc. | 2016-02-16 | https://law.lexmachina.com/ptab/2260 | 287 |
| IPR2013-00209 | 2013-03-25 | 2013-08-26 | 8317070 | Covidien LP | Ethicon Endo-Surgery, Inc. | 2014-06-09 | https://law.lexmachina.com/ptab/210 | 287 |
| IPR2015-01364 | 2015-06-09 | 2015-12-15 | 6101534 | Sony Computer Entertainment America LLC Gameloft, S.A. Sony Computer Entertainment America, Inc. | Rothschild Digital Media Innovations, LLC | 2016-09-26 | https://law.lexmachina.com/ptab/3407 | 286 |
| IPR2015-01034 | 2015-04-10 | 2015-08-26 | 8863979 | CamelBak Products, LLC | Ignite USA, LLC | 2016-06-07 | https://law.lexmachina.com/ptab/3076 | 286 |
| IPR2014-00309 | 2013-12-27 | 2014-06-10 | 8228640 | Intri-Plex Technologies, Inc. MMI Holdings Ltd. | SAINT-GOBAIN PERFORMANCE PLASTICS RENCOL LIMITED | 2015-03-23 | https://law.lexmachina.com/ptab/1018 | 286 |
| IPR2013-00255 | 2013-04-26 | 2013-10-25 | 6970183 | Mobotix Corp. | e-Watch, Inc. | 2014-08-07 | https://law.lexmachina.com/ptab/250 | 286 |
| IPR2014-00527 | 2014-03-21 | 2014-08-06 | 7496674 | Ericsson, Inc | Intellectual Ventures I LLC | 2015-05-18 | https://law.lexmachina.com/ptab/1192 | 285 |
| IPR2017-00808 | 2017-01-30 | 2017-08-14 | 9054728 | Teradata Operations, Inc. | Realtime Data LLC | 2018-05-25 | https://law.lexmachina.com/ptab/6378 | 284 |
| IPR2017-00806 | 2017-01-30 | 2017-08-14 | 7161506 | Teradata Operations, Inc. | Realtime Data LLC | 2018-05-25 | https://law.lexmachina.com/ptab/6377 | 284 |
| IPR2014-00098 | 2013-11-12 | 2014-05-22 | 7980467 | International Securities Exchange, LLC | Chicago Board Options Exchange, Inc. | 2015-03-02 | https://law.lexmachina.com/ptab/831 | 284 |
| IPR2014-00097 | 2013-11-12 | 2014-05-22 | 7356498 | International Securities Exchange, LLC | Chicago Board Options Exchange, Inc. | 2015-03-02 | https://law.lexmachina.com/ptab/830 | 284 |
| IPR2016-00193 | 2015-11-13 | 2016-06-07 | 7241034 | SL Corporation FKA Samlip Industrial Co. Ltd. Hyundai Motor Company Hyundai Motor Company | Adaptive Headlamp Technologies Inc. | 2017-03-15 | https://law.lexmachina.com/ptab/... | 281 |

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2017-02141 | 2017-09-27 | 2018-06-26 | 7239965 | Yamaha Golf Car Company Pfizer, Inc. | Club Car, LLC | 2019-04-02 | https://law.lexmachina.com/ptab/7563 | 280 |
| IPR2017-01489 | 2017-05-25 | 2018-02-22 | 6407213 | Samsung Bioepis Co., Ltd. | Samsung Bioepis Co., Ltd Genentech, Inc. | 2018-11-29 | https://law.lexmachina.com/ptab/6962 | 280 |
| IPR2016-00366 | 2015-12-18 | 2016-06-13 | 6012007 | Aisin Seiki Co., Ltd. | Signal IP  Inc. | 2017-03-20 | https://law.lexmachina.com/ptab/4334 | 280 |
| IPR2015-00482 | 2014-12-23 | 2015-07-14 | 8694040 | HM Electronics, Inc. | 3M Innovative Properties Company | 2016-04-18 | https://law.lexmachina.com/ptab/2552 | 279 |
| IPR2014-01351 | 2014-08-20 | 2015-02-10 | 8513590 | TRW Automotive US LLC 21st Century Fox The Walt Disney Company Hulu, LLC Comcast Corporation | Magna Electronics Inc. | 2015-11-16 | https://law.lexmachina.com/ptab/1883 | 279 |
| IPR2018-00366 | 2017-12-28 | 2018-07-06 | 6125371 | Time Warner, Inc. | Sound View Innovations, LLC | 2019-04-09 | https://law.lexmachina.com/ptab/7943 | 277 |
| IPR2014-00388 | 2014-01-28 | 2014-06-30 | RE38988 | Panelclaw, Inc. | SunPower Corporation | 2015-04-03 | https://law.lexmachina.com/ptab/1073 | 277 |
| IPR2018-00341 | 2017-12-19 | 2018-06-26 | 7260538 | Comcast Cable Communications, LLC Comcast Corporation | Promptu Systems Corporation | 2019-03-29 | https://law.lexmachina.com/ptab/7890 | 276 |
| IPR2018-00340 | 2017-12-19 | 2018-06-26 | 7260538 | Comcast Cable Communications, LLC Comcast Corporation | Promptu Systems Corporation | 2019-03-29 | https://law.lexmachina.com/ptab/7889 | 276 |
| IPR2016-00957 | 2016-04-27 | 2016-09-09 | 7921211 | Black Swamp IP, LLC John W. McMahon Stoneledge Trust David B. Colon | VirnetX Inc. | 2017-06-12 | https://law.lexmachina.com/ptab/4875 | 276 |
| IPR2016-00693 | 2016-02-29 | 2016-09-09 | 7418504 | Black Swamp IP, LLC Rockwood Trust | VirnetX Inc. | 2017-06-12 | https://law.lexmachina.com/ptab/4638 | 276 |
| IPR2017-00714 | 2017-01-17 | 2017-06-21 | 6470399 | Samsung Electronics America, Inc. Olympus Corporation ZTE Corporation Samsung Electronics Co., Ltd. VMware, Inc. EMC International US Holdings Inc. | Papst Licensing GmbH & Co (KG) | 2018-03-19 | https://law.lexmachina.com/ptab/6275 | 271 |
| IPR2014-01218 | 2014-07-29 | 2015-01-26 | 7254621 | EMC Corporation VMware, Inc. EMC International US Holdings Inc. | Clouding Corp. | 2015-10-22 | https://law.lexmachina.com/ptab/1785 | 269 |
| IPR2014-01217 | 2014-07-29 | 2015-01-26 | 6925481 | EMC Corporation VMware, Inc. EMC International US Holdings Inc. | Clouding Corp. | 2015-10-22 | https://law.lexmachina.com/ptab/1784 | 269 |
| IPR2014-01216 | 2014-07-29 | 2015-01-26 | 5825891 | EMC Corporation Wright Medical Technology Incorporated Solana Surgical, LLC | Clouding Corp. | 2015-10-22 | https://law.lexmachina.com/ptab/1783 | 269 |
| IPR2015-00786 | 2015-02-20 | 2015-08-10 | 8584853 | Wright Medical Group, Inc. | Biomedical Enterprises, Inc. | 2016-05-04 | https://law.lexmachina.com/ptab/2844 | 268 |
| IPR2014-01355 | 2014-08-20 | 2015-02-25 | 8481916 | TRW Automotive US LLC United Industries Corporation | Magna Electronics Inc. | 2015-11-19 | https://law.lexmachina.com/ptab/1887 | 267 |
| IPR2017-01686 | 2017-06-30 | 2018-05-02 | 9253973 | Spectrum Brands, Inc. Prime Focus Limted Prime Focus Creative Services Canada Inc. | Susan McKnight, Inc. | 2019-01-22 | https://law.lexmachina.com/ptab/7161 | 265 |
| IPR2016-01491 | 2016-07-26 | 2017-05-16 | 9286941 | Prime Focus World N.V. Cascades Canada ULC | Legend3D, Inc. | 2018-02-05 | https://law.lexmachina.com/ptab/5350 | 265 |
| IPR2017-01902 | 2017-08-01 | 2018-05-16 | 8597761 | Tarzana Enterprises, LLC | SCA Hygiene Products AB | 2019-02-01 | https://law.lexmachina.com/ptab/7328 | 261 |
| IPR2014-01523 | 2014-09-19 | 2015-02-20 | 8777699 | Kinik Company | Chien-Min Sung | 2015-11-04 | https://law.lexmachina.com/ptab/2029 | 257 |
| IPR2017-01598 | 2017-06-13 | 2018-05-03 | 8168381 | Nuevolution A/S | Chemgene Holding APS | 2019-01-09 | https://law.lexmachina.com/ptab/7051 | 251 |
| IPR2015-00341 | 2014-12-02 | 2015-05-29 | 8674260 | Fike Corporation | DONADON SAFETY DISCS AND DEVICES S.R.L. | 2016-02-04 | https://law.lexmachina.com/ptab/2397 | 251 |
| IPR2016-00209 | 2015-11-18 | 2016-03-29 | 5591678 | Sony Corporation Samsung Electronics America, Inc. Sony Mobile Communications (USA) Inc. Sony Semiconductor Corporation Sony Electronics, Inc. Sony EMCS Corporation Samsung Semiconductor, Inc. Sony Mobile Communications AB Samsung Electronics Co., Ltd. | Raytheon Company | 2016-11-30 | https://law.lexmachina.com/ptab/4187 | 246 |

Exhibit P
Page 863

| Trial | Filed On | Institution Decision | Patent | Petitioners | Patent Owners | Final Decision | Lex Machina Case Page | Days Between Institution and Final Decision |
|---|---|---|---|---|---|---|---|---|
| IPR2015-01366 | 2015-06-09 | 2015-09-16 | 7365871 | ZTE Corporation | e-Watch, Inc. | 2016-05-06 | https://law.lexmachina.com/ptab/3409 | 233 |
| IPR2015-01817 | 2015-08-26 | 2015-12-10 | 8457988 | Amneal Pharmaceuticals LLC | Jazz Pharmaceuticals, Inc. | 2016-07-27 | https://law.lexmachina.com/ptab/3821 | 230 |
| IPR2014-01554 | 2014-09-30 | 2015-03-16 | 6037307 | Volkswagen Group of America, Inc. Telefonaktiebolaget LM Ericsson Ericsson, Inc | EmeraChem Holdings, LLC | 2015-10-22 | https://law.lexmachina.com/ptab/2094 | 220 |
| IPR2018-00254 | 2017-11-29 | 2018-05-08 | 7639612 | RPX Corporation | Iridescent Networks, Inc. | 2018-12-10 | https://law.lexmachina.com/ptab/7810 | 216 |
| IPR2014-00369 | 2014-01-21 | 2014-06-12 | 6317039 | Librestream Technologies, Inc. | John A. Thomason Wireless Remote System LLC | 2015-01-05 | https://law.lexmachina.com/ptab/1063 | 207 |
| IPR2014-00368 | 2014-01-21 | 2014-06-12 | 6690273 | Librestream Technologies, Inc. | John A. Thomason Wireless Remote System LLC | 2015-01-05 | https://law.lexmachina.com/ptab/1062 | 207 |
| IPR2013-00584 | 2013-09-13 | 2013-12-31 | 7806360 | Shaw Industries Group, Inc. | Automated Creel Systems, Inc. | 2014-07-24 | https://law.lexmachina.com/ptab/522 | 205 |
| IPR2017-01587 | 2017-06-16 | 2018-06-14 | 9149626 | Becton Dickinson Infusion Therapy Systems, Inc. Becton, Dickinson and Company | B. Braun Melsungen AG | 2018-12-27 | https://law.lexmachina.com/ptab/7074 | 196 |
| IPR2017-01389 | 2017-05-08 | 2018-05-24 | 6896959 | Fujifilm Holdings Corporation Fujifilm Recording Media U.S.A., Inc. | Sony Corporation | 2018-12-04 | https://law.lexmachina.com/ptab/6877 | 194 |
| IPR2017-01327 | 2017-05-13 | 2018-05-24 | 7959036 | Shenzhen Kean Silicone Product Co., Ltd. | Pkoh NYC, LLC | 2018-12-03 | https://law.lexmachina.com/ptab/6905 | 193 |
| IPR2015-00065 | 2014-10-16 | 2015-02-27 | 8426813 | FLIR Systems, Inc. | Leak Surveys Inc | 2015-09-03 | https://law.lexmachina.com/ptab/2162 | 188 |
| IPR2019-00628 | 2019-02-01 | 2020-02-27 | 8416444 | Adobe Inc. | RAH Color Technologies LLC | 2020-08-31 | https://law.lexmachina.com/ptab/9841 | 186 |
| IPR2017-01541 | 2017-06-08 | 2018-06-25 | RE42714 | Ooma, Inc. QIAGEN North American Holdings, Inc. NeuMoDx Molecular, Inc. Qiagen N.V. | Deep Green Wireless LLC | 2018-12-17 | https://law.lexmachina.com/ptab/7007 | 175 |
| IPR2019-01493 | 2019-08-15 | 2020-02-05 | 7998708 | Telefonaktiebolaget LM Ericsson | HandyLab, Inc. | 2020-07-14 | https://law.lexmachina.com/ptab/10547 | 160 |
| IPR2014-01185 | 2014-07-18 | 2015-01-28 | 7269127 | Ericsson, Inc | Intellectual Ventures II LLC | 2015-05-22 | https://law.lexmachina.com/ptab/1754 | 114 |
| IPR2017-01263 | 2017-04-11 | 2018-09-05 | 6996461 | Westinghouse Air Brake Technologies Corporation | Siemens Industry, Inc. | 2018-10-24 | https://law.lexmachina.com/ptab/6767 | 49 |
| IPR2016-01828 | 2016-09-22 | 2018-10-05 | 6690400 | Alibaba.com Hong Kong Ltd. Trivago N.V. Nimbus Development, Inc. TripAdvisor Inc. CruiseShipCenters International, Inc. Alibaba Group Holding Limited Orbitz Worldwide, Inc. Hotels.com LP Alibaba Cloud Computing, Ltd. Alibaba.com, Inc. Airbnb, Inc. Alibaba.com Singapore E-Commerce Private Ltd. Booking.com B.V. eBay, Inc. TripAdvisor LLC Hotwire, Inc. | Global Equity Management (SA) Pty. Ltd. | 2018-10-12 | https://law.lexmachina.com/ptab/5633 | 7 |
| IPR2016-01592 | 2016-08-11 | 2017-02-17 | 6212079 | ON Semiconductor Corporation Semiconductor Components Industries, LLC DBA On Semiconductor Falcon Operations Sub, Inc. | Power Integrations, Inc. | 2016-11-25 | https://law.lexmachina.com/ptab/5436 | -84 |

**Showing 3052 IPR PTAB trials; which Reached Final Decision; filed between 2012-09-16 and 2020-10-02.**
**https://law.lexmachina.com/court/ptab/cases/?trial_stages-include=final_decision&trial_types-include=204&filing_date-from=2012-09-16&filters=true&tab=timing&view=analytics&cols=32879&sort=trial_filing_date-desc&n=1000&start=0**
**Generated by vsemendyai@gibsondunn.com on 2020-10-02 18:24 PDT**
**Provided by Lex Machina, Inc.**

Exhibit P
Page 864

# Exhibit Q

SpO2 Signature by Fitbit | Fitbit App Gallery



**CLOCKS**　　APPS

# SpO2 Signature
Fitbit

 6 DEVICES

Available to install from the Fitbit mobile app

**OPEN APP**



    

Share the link

  

# Description

Exhibit Q
Page 866

1/3

Track your blood oxygen saturation and keep your key health and fitness metrics on one clock face. You'll need the latest version of the Fitbit OS for your watch to install the clock face.

By selecting this clock face, you authorize Fitbit to use your heart rate, sleep, SpO2, and other data to show you metrics like your blood oxygen saturation levels. You can always uninstall the clock face, or delete your health metrics data or your account at any time.

Tap on the screen to cycle through all your metrics. What you'll see:

- Blood oxygen saturation (SpO2): Shows the average value from your most recent sleep session and the highest and lowest values we recorded. Fitbit SpO2 does not measure or display SpO2 values lower than 80%. Any measurement that is lower than 80% will be displayed as "<80%". This feature is not intended to diagnose or treat any medical condition and should not be relied on for any medical purposes. It is intended to provide information that can help you manage your well-being.

- Active Zone Minutes: Track your daily AZM and goal. You can change your goal in the Fitbit app

- Heart Rate and current Zone (fat burn, cardio, peak)

- Current daily step count and step goal

- Current daily floor count and goal

For more information about this clock face, please refer to our manual: https://help.fitbit.com/manuals/manual_spo2_en_US.pdf

---

# Details

TAGS   Digital, By Fitbit, Active Zone Minutes, Always-On Display

OFFERED BY   Fitbit

**Digital**

**SEE MORE**

 United States

Legal Terms

Privacy Policy

App Gallery Guidelines

Reporting Copyright & Trademark Infringement

© 2020 Fitbit, Inc. All rights reserved

App availability subject to change.

Exhibit Q
Page 868

# Exhibit R

  

# GARMIN.

FREE GROUND SHIPPING ON ORDERS $25 AND UP. FREE 2ND-DAY SHIPPING ON MOST ORDERS $499 AND UP.*

### OUTDOOR RECREATION
### ADVENTURE WATCHES

  

# fēnix® 6 - Pro Solar Edition
## Slate Gray with Black Band

**PART NUMBER** 010-02410-14

## $849.99 USD

**Case Size** ?

| 42 MM | 47 MM | 51 MM |

**Music, Maps and Wi-Fi** ?

| YES | NO |

**Sapphire Edition** ?

| YES | NO |

**Solar** ?

| YES | NO |

**Model/Color**



**ADD TO CART**

Available to ship in 1–3 business days.

## OVERVIEW                                                                                    —



HARNESS THE POWER OF THE SUN

Exhibit R
Page 872

3/31

Garmin fēnix 6 Pro Solar Multisport Watch

Featuring a Power Glass™ solar charging lens and customizable power manager modes, this smartwatch can stay on and performance-ready for weeks.



Get a battery boost from the sunlight, so you can go longer between charges.



How is your body holding up? Wrist-based heart rate[1] and Pulse Ox[2] will let you know.



Need running pace guidance that knows the terrain? Check out the PacePro™ feature.



Navigate every adventure with TOPO maps right on your wrist.



Music on your wrist, and no phone weighing you down.

Leave the cord at home. Solar charging lets you get up to 14 days of battery life — and then some!



## QUALITY BY DESIGN

The rugged yet sophisticated design features a large 1.3" display. It is tested to U.S. military
standards for thermal, shock and water resistance.

## PREMIUM MATERIALS

Fit the look to your lifestyle with your choice of titanium, stainless steel or DLC coated bezels.

Exhibit R
Page 874



Push
performance
to a whole
new level.

Exhibit R
Page 875



# SPORTS APPS

Use preloaded activity profiles for trail running, swimming, running, biking, hiking, rowing, skiing, golfing, surfing, indoor climbing and more.



# BACKCOUNTRY SKI

Stay informed when you're in the snow. This preloaded profile can distinguish between skiing and climbing. It automatically shows metrics specific to either ascent or descent.



## MTB DYNAMICS

Track the details of every ride with mountain biking metrics plus specialized Grit™ and Flow™ measurements that rate trail difficulty and how smoothly you descend, giving you a score to beat next time.



## SURF-READY FEATURES

Get ready to catch some waves. fēnix 6 Pro Solar works with Surfline Sessions™, which creates a video of every wave you ride in front of a Surfline camera, so you can watch them later and see how you did.

Garmin fēnix 6 - Solar Multisport Watch



## ANIMATED WORKOUTS

This watch features easy-to-f...                          ...d Pilates workouts you can
view on the watch screen. Ch...                          ..., or download more from our
Garmin Connect™ online cor...



## WRIST-BASED HEART RATE

Get heart rate data[1] along with alerts if your heart rate stays too high or too low while you're at rest. Gauge how hard your heart is working during activities even underwater.



# BODY BATTERY™ ENERGY MONITOR

Optimize your body's energy reserves, using heart rate variability, stress, sleep and other data to gauge when you're ready to be active or when you may need to rest.



# ADVANCED SLEEP MONITORING

Get a full breakdown of your light, deep and REM sleep stages as well as Pulse Ox[2] and respiration data. View it all on a dedicated widget that includes your stress score and other insights.



## HYDRATION TRACKING

Log daily fluid intake as a reminder to stay hydrated. When auto goal is enabled, you'll even see estimated sweat loss after an activity, and your goal will adjust accordingly.



## PERFORMANCE METRICS

View <u>advanced training metrics</u> that include running dynamics, recovery advisor and more[1]. Even estimate your heat- and altitude-adjusted VO2 max.



## PACEPRO TECHNOLOGY

A first-of-its-kind <u>PacePro</u> feature helps keep you on pace with grade-adjusted guidance as you run a course.



# GOLF COURSES

Access full-color CourseView maps for more than 41,000 golf courses around the world, and get button targeting and the PlaysLike Distance feature.

Exhibit R
Page 882



# POWER MANAGER

View how various settings and sensors impact your watch's battery life, so you can make battery-extending changes on the fly.



# SOLAR-CHARGED BATTERY

Get up to 14 days of battery life while indoors or up to 16 days when solar charging[3] in smartwatch mode. In GPS Mode, get 36 hours indoors or 40 hours when solar charging[4].



Exhibit R
Page 885

16/31



# CLIMBPRO FEATURE

Use ClimbPro ascent planner on downloaded courses to see real-time information on your current and upcoming climbs, including gradient, distance and elevation gain.



# MULTI-GNSS SUPPORT

Access multiple global navigation satellite systems (GPS, GLONASS and Galileo) to track in more challenging environments than GPS alone.

Exhibit R
Page 886



# ABC SENSORS

Navigate your next trail with ABC sensors, including an altimeter for elevation data, barometer to monitor weather and three-axis electronic compass.



# PULSE OX SENSOR

For altitude acclimation or sleep monitoring, a Pulse Ox$^2$ sensor uses light beams at your wrist to gauge how well your body is absorbing oxygen.



## ACCLIMATION

This widget shows your curre                                    orrelated Pulse Ox[2], heart
rate1 and respiration rate, so                                  e current elevation.



## RESPIRATION TRACKING

See how you're breathing throughout the day, during sleep and during breathwork and yoga
activities.



# EXPEDITION MODE

Trek far and wide between recharges. Expedition mode, an ultralow-powered GPS reference, lasts for weeks.



# TOPO AND SKI MAPS

Use topographical maps to navigate your adventures. View run names and difficulty ratings for 2,000 worldwide ski resorts.



# ROUND-TRIP ROUTING

Enter a distance you want to travel, and get <u>suggested routes</u> that will bring you back to your starting point. <u>Trendline</u>™ popularity routing helps you find the best local paths.



# TURN-BY-TURN NAVIGATION

Follow a route or course with help from turn-by-turn directions, which let you know ahead of time when the next turn is coming.



You'll feel a connection in more ways than one.

Exhibit R
Page 892          23/31



# SMART NOTIFICATIONS

Receive emails, texts and alerts right on your watch when paired with a compatible device.



# MUSIC APPS

Store up to 2,000 songs, or access streaming apps from your compatible services, including Spotify®, Deezer and Amazon Music, and listen through headphones with BLUETOOTH® technology.



# GARMIN PAY

Breeze through checkout lines with Garmin Pay contactless payment solution through participating providers.



# SAFETY AND TRACKING FEATURES

If you feel unsafe or if your watch senses that an incident occurred, assistance and incident detection features[5] send your location to emergency contacts.



## CONNECT IQ™ STORE

Download custom watch faces, add data fields, and get apps and widgets from the Connect IQ Store.



## QuickFit® accessory bands let you match your style with no tools required.

LEARN MORE



# Compare fēnix® 6 watches to find your perfect adventure partner

LEARN MORE

Exhibit R
Page 896



## See your stats, and track your goals in the Garmin Connect™ app

LEARN MORE



Exhibit R
Page 897

# Customize your Garmin device using the Connect IQ™ Store

LEARN MORE

[1] Activity tracking and fitness metric accuracy

[2] This is not a medical device and is not intended for use in the diagnosis or monitoring of any medical condition; see Garmin.com/ataccuracy. Pulse Ox not available in all countries

[3] All-day wear, 3 hours per day outside in 50,000 lux conditions

[4] Use in 50,000 lux conditions

[5] When paired with a compatible smartphone. For safety and tracking features requirements and limitations, see Garmin.com/safety

SPOTIFY and the Spotify logo are among the registered trademarks of Spotify AB. Amazon Music and all related logos are trademarks of Amazon.com, Inc. or its affiliates. The Bluetooth word mark and logos are registered trademarks owned by Bluetooth SIG, Inc. and any use of such marks by Garmin is under license.

Exhibit R
Page 898

 MANUALS ❯     SOFTWARE ❯     SUPPORT CENTER ❯

## COMPATIBLE PRODUCTS

 **QuickFit® 22 Watch Bands**
$49.99 USD

 **HRM-Dual™**
$69.99 USD

 **Running Dynamics Pod**
$69.99 USD

## YOU MAY ALSO LIKE

**inReach® Mini**
$349.99 USD

## CUSTOMER SERVICE  ⌄

## COMPANY  ⌄



Copyright © 1996-2020 Garmin Ltd. or its subsidiaries

# Exhibit S

10/5/2020 Amazon.com: V19 Fitness Activity Tracker Health Smart Watch with Dual Heart Rate HRV Monitor Blood Pressure Oxygen SpO2 / Sci...

Case 8:20-cv-00048-JVS-ADE Document 221-2 Filed 10/05/20 Page 223 of 296 Page ID #:16232

814

Sports & Outdoors › Sports & Fitness › Exercise & Fitness › Fitness Technology › Heart Rate Monitors

Sponsored ⓘ



Roll over image to zoom in

### V19 Fitness Activity Tracker & Health Smart Watch with Dual Heart Rate HRV Monitor Blood Pressure Oxygen SpO2 / Scientific Sleep Monitor IP68 Waterproof Sports Exercise Watch for Men Women iOS Android

Visit the DSmart Store

★★★☆☆ ✎ 437 ratings

| 97 answered questions

Price: **$45.05** & FREE Shipping.
Details & FREE Returns

Coupon ☐ Save an extra 10% when you apply this coupon. Details

Get $50 off instantly: Pay $0.00 $45.05 upon approval for the Amazon Rewards Visa Card. No annual fee.

| **Brand** | Dsmart |
| **Color** | BLK |
| **Compatible Devices** | Smartphones : smartphones\|smart phones\|android phones |

#### About this item
- 🏊 【 IP68 Waterproof Fitness Activity tracker 】- Rated by IP68 waterproof, feel free to wear it for all kinds of exercise indoor or outdoor, swimming or showering. V19 automatically tracks all-day activities: steps, calories burnt, walking distance etc. Professional sports mode to track your exercise such as running and cycling. It also can connect with your phone's GPS to draw the map by the supporting App. Sedentoray reminder will notice you regularly to keep active every day.
- ♡ 【 All-Day HR monitor with health Evaluation 】- All-day intelligent HR tracing by advanced PPG sensor for your activities & training, offers the max. BPM notification to help you training more efficiently and safely. Just press and hold the touch button on the watch to get real-time heart

**$45.05**
& FREE Shipping. Details
& FREE Returns ⌄

Arrives: **Wednesday, Oct 14**
Details

Fastest delivery: **Wednesday, Oct 7**
Order within 8 hrs and 51 mins
Details

**In Stock.**

Qty: 1 ⌄

[ Add to Cart ]

[ Buy Now ]

🔒 Secure transaction

Ships from ... Amazon
Sold by ... DSMART

**Add a Protection Plan:**
☐ 3-Year Protection for $5.99
☐ 2-Year Protection for $3.99

☐ Add gift options

📍 Select delivery location

[ Add to List ]

Share ✉ f 🐦 📌

Have one to sell?

[ Sell on Amazon ]



484

Sponsored

monitor and check the detail reports and video on the supporting app. Basing on your resting HR, it offers HRV report to provide you a overall evaluation of your heart health.

- 🩸【 Advanced Blood Oxygen SpO2 & BP tracking 】- Equipped with advanced O2 sensor, with Red light + infrared dual SpO2 detecting, you can test it from the watch continuously for 5 minutes to get the real-time blood oxygen rate, it provides automatical SpO2 detecting when you are in sleep. After calibrated by "Private BP mode" on the supporting App, you can get 24/7 BP monitor and all the measurement will be record for your tracking on the App. Much more convenient than the traditional devices.

- 💤【 Scientific Sleep Tracking with Apnea notification 】- Set it on the supporting app, V19 can automatically track SpO2 level from every 00:00-7:00 along with low O2 reminding by soft vibration if apnea detected. Sleep quality monitor is not only for the night but also for the daytime, let you get more insights into your sleep quality so that to help you understand and improve it. Basing on the resting HR when you are in sleep, it offers HRV and heart health report as well.

- 📱【Full comparibility & Multi-functional 】- It can works with most of the smartphones which's system version are Android 4.4 and iOS9.0 or above. After compare it with your phone, it will timely syncs with your phone by bluetooth 4.0, you can sync the time, reject the calling and get reminding of Call,SMS and App ( Whatsapp etc), you will never miss any importance. "Find your phone", "Camera Remote shutter" "Alarms" , "Timer" ,"Stopwatch"are available.

482

Sponsored ⓘ

Make it a bundle
We found 2 bundles with this item:



 

V19 Fitness Activity Tracker & Health Smart Watch with Dual Heart Rate HRV Monitor Blood Pressure Oxyge…

---

## Frequently bought together

 +  + 

Total price: **$71.99**

Add all three to Cart

Add all three to Lis

☑ **This item:** V19 Fitness Activity Tracker & Health Smart Watch with Dual Heart Rate HRV Monitor Blood Pressure… $45.05

☑ [Latest 2020] AMAGARM Meat Food Thermometer for Grill and Cooking, 2S Best Ultra Fast Instant Read… $19.95

☑ 4 Layers of Elastic and Comfortable Earhook Masks Easy to Adjust Nose Bridge, US Stock $6.99 ($6.99 / 1 Count)

---

## Sponsored products related to this item

    

| DoSmarter Fitness Watch, 1.3" Touch Screen Smartwatch with Heart Rate Blood Pressur… | V08PRO Smart Watch with Bluetooth 5.0 Wireless Earbuds/Fitness Activity Tracker/Hea… | Smart Watch,Health and Fitness Smartwatch with Heart Rate Blood Pressure SpO2 Monit… | RRLOM Smart Watch Blood Pressure Monitor, Heart Monitor Smart Watch, Temperature Sc… | Ovovo Fitness Health Smart Bracelet Activity Tracker Watch with Heart Rate Blood Pr… |
|---|---|---|---|---|
| ⭐⭐⭐⭐½ 54 | ⭐⭐⭐⭐☆ 27 | ⭐⭐⭐⭐☆ 149 | ⭐⭐⭐⭐½ 7 | ⭐⭐⭐⭐⭐ 1 |
| $42.99 ✓prime | $79.95 ✓prime | $130.99 ✓prime | $28.98 ✓prime | $55.99 ✓prime |

Ad feedback ☐

---

## 4 stars and above   Sponsored

    

| DoSmarter Fitness Watch, 1.3" Touch Screen Smartwatch with Heart Rate Blood Pressur… | Garmin vívosmart 4, Activity and Fitness Tracker w/ Pulse Ox and Heart Rate Monitor… | GOGUM Fitness Tracker, Heart Rate Monitor IP68 Waterproof Activity Tracker HRV Heal… | EpochAir Fitness Tracker, Waterproof Activity Tracker, Smart Watch with Heart Rate … | Letsfit Smart Watch, Fitness Tracker with Heart Rate Monitor, Activity Tracker with… |
|---|---|---|---|---|
| ⭐⭐⭐⭐½ 54 | ⭐⭐⭐⭐☆ 2,924 | ⭐⭐⭐⭐½ 139 | ⭐⭐⭐⭐☆ 667 | ⭐⭐⭐⭐½ 17,995 |
| $42.99 ✓prime | $95.00 ✓prime | $43.77 ✓prime | $29.99 ✓prime | $35.99 ✓prime |

Ad feedback ☐

---

## Special offers and product promotions

- **Amazon Business** : For business-only pricing, quantity discounts and FREE Shipping. **Register a free business account**
- **Your cost could be $0.00 instead of $45.05**! Get a **$50 Amazon Gift Card** instantly upon approval for the **Amazon Rewards Visa Card**. Apply now

---

## Have a question?

Find answers in product info, Q&As, reviews

🔍 Type your question or keyword

---

### Product Description

**Activate your smart live with DSMART V19**

**Your fitness and health mate**

*A Nice Gift for familiy memebers and friends.*

- Newest and bigger 1.14" HD IPS color screen, light-weight and soft TPU bands to ensure the comfortable wearing.
- Daily activity tracking for Steps, Calories burnt, Walking distance etc.
- Innovative Smart Activity Tracker : Fitness activity tracing for Running, cycling, plank along with real-time heart rate monitor.
- For outdoor Sports, the watch can connect with your smartphone's GPS to show route in the app.
- Intelligent Health Monitors: Dual heart rate monitor, Blood Pressure, SPO2(Blood Oxygen), HRV.
- Updated Scientific Sleep tracker : Automatically Monitor and Analyze Sleep Quality, record of your deep sleep,light sleep,and REM sleep stage at night,even a short sleep during the day.

**Additional Features:**

✓ Call / SMS Notification ✓ Wrist Sensor Switch ✓ Up to 10 alarm clocks ✓ Sedentary Remind

✓ Long Battery Life ✓ Remote Camera Control ✓ Slim and Lightweight Band ✓event reminder

***Notice:***

*Please input your correct height , weight & skin color onto the supporting App when you set it up, so the watch will adjust the inside sensor sto count your steps and calories accurately.*

#### Overall Heart Rate Monitor for you

1. Just press and hold the button on the watch to get detected in 30 seconds and check the detail reports and video on the wofit app.
2. Adapted advanced sensor offers 24/7 automatical HR monitor for your daily activity, and real-time heart rate tracing for your fitness and training.
3. Along with max. BPM reminder to help you training more effeciently and safely.
4. With HRV ( heart rate variability) feature together with sleep monitor, the wofit app will offer Heart Health evaluation and let you get a overall picture of your heart health and help you achieve your fitness goal.

*V19 Dual-HR could let you master your heartbeat anytime, anywhere.*

### Blood Oxygen Rate SpO2 and Scientific Sleep Monitor

*More convenient and intelligent than the traditional devices.*

Exhibit S
Page 905

4/11

Case 8:20-cv-00048-JVS-ADC Document 231-10 Filed 04/05/21 Page 227 of 296 Page ID #:16207

1. Equipped with advanced sensors, V19 will accurately detect Blood Oxygen rate SpO2 by Red light + infrared dual way .
2. Manually testing by watch, V19 could provide 5 minutes continuous detecting to give your real-time oxygen rate.
3. After turn on the "scientific sleep" funtion, V19 will all-day monitor and record your deep and light sleep times.
4. Meanwhile, it will automatically monitor SpO2 and HRV from 00:00-7:00 when you are in sleep and the low Spo2 detected, it will provide "Apnea and Hypoxic " reminder by vibrating to wake you up.
5. All the detected data will be synced and saved to the supporting app for your checking.

*Notices and Tips:*

*1. To turn on the "scientific function", please check the wofit app- setting- my device- switch setting.*

*2. As the scientifc sleep function will run all-day , it may consume more battery. So you can set it off in the daytime if it is not necessary.*

*3. Please input the correct personal information such as height, Weight etc for the personal profile on wofit app when you set up it, so the watch will be calibrated to acchieve more accurate detecting and count for steps, calories , HR & SpO2.*

*4. For GPS data, the accuracy is basing the GPS of your phone and is not related with the quality of the watch.*

*5. For outdoor exercising, you can adjust the brightness of the screen on the support App if the screen is not visable.*

### IP68 Waterproof

V19 is rated by IP68 waterproof and dirt-resistance. Please feel free to wear it for all the exercises activity and workout indoor or outdoor, include swimming in pool or taking shower.

*Notice: Please do not wear it for sauna or swimming in the sea.*

### Brighter and Bigger HD Screen

Brighter and bigger 1.14" IPS screen offers the better and pleasing visual experience.

*You can lock the screen to Avoid the mis-operation and adjust the brightness on the supporting app to make it more visable in sunshine.*

### Easy and Convenient for Charging

Just take off the band gentally and plug the blue USB port into the USB outlet of your PC, Laptop or other devices.

*This unique design enables you to charge it anytime and anywhere when you are travel or in office.*

### Other features

### Notifications of Text, Call & App

Sync with your phone, you can get the Text, calling and app notifications as well as reject or mute the call on the watch.

**(Please keep the wofit App running on your phone.)**

### Reminder and Alarms

Set up the sedentary reminder, V19 will vibrate regularly to remind you and keep you being more active.

*Alarms can be set up on the App. Stopwatch, timer are also available.*

### Blood Pressure Monitor

Manual testing on your wrist, automatical BP detecting can be set on the wofit App.

*Please turn on "Private BP mode" to calibrate the sensor of the watch and get accurate detecting.*

---

### Product details

**Package Dimensions :** 7.17 x 4.96 x 1.18 inches; 1.41 Ounces

**Batteries :** 1 Lithium Polymer batteries required. (included)

**Date First Available :** April 2, 2020

**Manufacturer :** DSMART

**ASIN :** B086QPLY19

**Best Sellers Rank:** #12,243 in Sports & Outdoors (See Top 100 in Sports & Outdoors)
  #20 in Heart Rate Monitors (Sports & Outdoors)

**Customer Reviews:**
★★★☆☆ ˅    437 ratings

Exhibit S
Page 906

## Videos

### Videos for this product


2:12

Fitness Activity Tracker & Health Smart Watch

Aria


2:29

V19 Fitness & Health Tracker Smart Watch

DSMART


3:29

The 5 Best Heart Rate Monitors

BestReviews



V19 Fitness Tracker Sm

Lesly Koch

Upload your video

---

## Sponsored products related to this item



MorePro SpO2 Blood Oxygen Blood Pressure Heart Rate Monitor Waterproof Activity & F...
★★★½☆ 63
$45.97 ✓prime



MorePro Heart Rate Monitor Blood Pressure Fitness Activity Tracker with Low O2 Remi...
★★★★☆ 766
$45.97 ✓prime



MorePro Fitness Tracker HRV,HD Color Screen Activity Tracker with Heart Rate Blood ...
★★★★☆ 794
$45.95 ✓prime



Wellue Heart Rate Monitor Chest Strap - ANT + Bluetooth, Chest Heart Rate Sensor, H...
★★★★☆ 21
$65.99 ✓prime



Fitbit Inspire 2 Health & Fitness Tracker with a Free 1-Year Fitbit Premium Trial, ...
★★★★☆ 9
$99.95 ✓prime

Ad feedback

---

## Customer Questions & Answers

See questions and answers

## Customer reviews

★★★½☆  3.6 out of 5

437 global ratings

## Customer images



   

| Rating | | % |
|---|---|---|
| 5 star | | 45% |
| 4 star | | 16% |
| 3 star | | 12% |
| 2 star | | 8% |
| 1 star | | 19% |

⌄ How are ratings calculated?

See all customer images

Top reviews ⌄

## Top reviews from the United States

**aherpa**

★★★☆☆ **Update: If you follow setup instructions, the watch seems to work fairly well.**

Reviewed in the United States on May 16, 2020

Verified Purchase

Update:

5 months into wearing the watch sparingly, it is malfunctioning. To bad the quality is so low, because I liked the features.

Full disclosure note:

In the supplied Quick Manual, it states that if you give a 5 star review and provide photos or videos of the product, they will send you a replacement band for the watch. I rarely give a 5 star review because I feel that should be for truly special products and not handed out lightly. Accurate ratings are important and Amazon should guard against vendors that reward a 5 star rating with more than just a good product. So if you see a very high rating on this item, maybe some of those 5 star ratings were paid for with a free replacement band.

I asked DSMART customer service how to buy a replacement band rather than warp the rating system. Here's the link to the band. . .

https://www.amazon.com/DSMART-Band-Others-Devices-Black/dp/B07YHXJ3MS?ref_=ast_sto_dp

⌄ Read more



32 people found this helpful

| Helpful | Comment | Report abuse |
|---|---|---|

**A guy with a bed**

★★★★★ **If you are having trouble, use "morePro" app, NOT "WoFit" app. I switched and everything works 100%!**

Reviewed in the United States on May 26, 2020

Verified Purchase

The instructions are not great, but you can find better ones online by googling "V19 instruction manual". At first it wasnt working well at all with the app. Almost none of the data transferred from the watch to the app. If you have a newer model Android (I have Galaxy Note 10+), use the "morePro" app, NOT the "WoFit" app. Both apps look the same, butvI believe "WoFit" is outdated. As soon as I switched to morePro all my running, sleep and heart-related data synced perfectly!!!!!

50 people found this helpful

| Helpful | Comment | Report abuse |
|---|---|---|

**Rosie**

★★★★★ **Watch and Health Monitor**

Reviewed in the United States on April 12, 2020

Verified Purchase

I very much like this watch. It can check blood pressure, heart rate, blood oxygen percentage, ecg, and monitor during sleep. Wow. Happy with my purchase for home use.

33 people found this helpful



306

Shop now

Sponsored ⓘ

10/5/2020 · Amazon.com : Fitness Tracker, Smart Watch with Dual HR Program 3 Color Screen ... / Sci...

Case 8:20-cv-00048-JVS-ADS Document 221-2 Filed 10/05/20 Page 230 of 296 Page ID #:16210

Helpful    Comment    Report abuse

JK in SC

⭐⭐⭐⭐⭐ **Works great to monitor things I want to track!**
Reviewed in the United States on May 5, 2020
**Verified Purchase**

As a senior, female who has asthma, I wanted to keep tabs of my blood pressure and oxygen level, so ordered this during the pandemic. The Quick Guide is written for all languages and is very hard to read without a magnifier. You have to download their app, enter some weight, height profile info and sync with the watch. It monitors other items as well, but I don't need that. I have a very small wrist and found the watchband huge for me, but that's not a problem.

15 people found this helpful

Helpful    Comment    Report abuse

Sean O.

⭐☆☆☆☆ **It doesn't work properly**
Reviewed in the United States on April 13, 2020
**Verified Purchase**

I bought this product to watch my heart rate while mountain biking to keep it at the optimum output level but it keeps turning off. The other thing is I'm not sure I trust the results of the functions of this watch. I don't know how this watch got a five star rating on Amazon the only thing I can think is Bezos is pushing this Chinese junk while he can.

15 people found this helpful

Helpful    Comment    Report abuse

Sponsored ⓘ

R. L. Griebel

⭐☆☆☆☆ **Inconsistent at best**
Reviewed in the United States on April 13, 2020
**Verified Purchase**

My wife and I both got one in same order and used them for a few days - not one reading was consistent, it registered over 1000 steps for my wife while she was sleeping, we set the GPS for a bike ride and neither one was the same reading, says she rode 7.7 miles and I rode 4.4 miles, same time, same course - BP was always wrong even when exercising, always in ideal range of 111/80 and I am over 70 years old. Will return and purchase a Fitbit.

11 people found this helpful

Helpful    Comment    Report abuse

Carol Pierce

⭐⭐⭐⭐⭐ **Very accurate and a great watch**
Reviewed in the United States on May 6, 2020
**Verified Purchase**

I am very happy with this watch/blood oxygen/heart rate/blood Pressure fitness activity tracker. very easy to use and read.

25 people found this helpful

Helpful    Comment    Report abuse

Rocky

⭐⭐⭐⭐⭐ **Great for the price**
Reviewed in the United States on May 16, 2020
**Verified Purchase**

I like this to check my heart rate and BP. It also tracks my steps which is a plus.

31 people found this helpful

Helpful    Comment    Report abuse

See all reviews

## Top reviews from other countries

Katrine

⭐⭐⭐⭐☆  **Works very well.**

Reviewed in the United Kingdom on June 9, 2020

**Verified Purchase**

Was difficult to get it to pair at first, but the pairing has to happen on the app mainly. Everything else is perfect. Delighty with the features and the app. Helpful YouTube videos available also.

Report abuse

CAlas

⭐☆☆☆☆  **Not worth it.**

Reviewed in Canada on July 22, 2020

**Verified Purchase**

I want to start knowing that I am aware that this is not a real medical device,
But, its measurements are kind of accurate when you are at rest but, nothing close to the real marks when your are working out or exercising, which, was the real purpose I bought it for.
I compared with my old Fitbit charge 2, wearing them at same time.

The heart beat monitor it is accurate, as well the oximeter.
But no when working out. It gives you and extremely high number of bpm.
The sleeping analysis is completely out of track, compared with my Fitbit and the Apple watch (that my daughter let me use it for the test). The results from this watch always tells me that my sleeping was not good.
When Fitbit and Apple watch gave me a 89 & 91 mark, which is a very well sleeping rate.

Regarding blood pressure, it is a big discrepancy with the blood pressure device at home, generally very low and some times given no sense numbers.
(See the picture, after I walk two floors up my BP was 141/68 and the watch showed 122/83)

Report abuse

Amazon Customer

⭐⭐☆☆☆  **Disingenuous?**

Reviewed in Canada on May 13, 2020

**Verified Purchase**

First off, I was surprised to see a notice in the box stating that the company would give you a free wristband if you post a positive review on Amazon. That seems..disingenuous?

Here is my unvarnished view of the device. The heart beat monitor seems pretty accurate when you are NOT jogging or under exercise. I know this because my resting heart rate is much lower than average and my spouse's is much higher than average and the device picked up on the difference at rest. But when you exercise such as jogging or running the device is way off - not even close. I know I hit at least 170 bpm over an extended period while running but it shows only a maximum of 125, whether you place it in the 'run' mode or otherwise. Maybe its the age in algorithm?

I can't comment too much on the blood pressure or oxygen saturation measurements. The blood pressure seemed to be consistent with the doctors tell me, but none of us have high blood pressure so we can't really compare. And we have no idea about oxygen saturation - and hopefully never have to worry about it!

˅ Read more

One person found this helpful

Report abuse

Exhibit S
Page 910

C Tomayer

★★★★☆ **V19 tracker – Overall very satisfied**

Reviewed in Canada on July 28, 2020

**Verified Purchase**

Overall pretty decent fitness/ health tracker. I find that the app in conjunction with the tracker is easy to read and understand and provides useful information. Im not sure how accurate it really is but I think it is accurate enough to provide you with useful information. It has the ability to hourly record all your vitals, analyze your sleep, including apnea and low blood oxygen.

I do find that you have to recharge it frequently but i think that probably has a lot to do with how many things you tell it to keep track of. Also sometimes it is a little slow to synch with the app.

Report abuse

Ed W.

★☆☆☆☆ **Broke in 12 hours.**

Reviewed in Canada on June 29, 2020

**Verified Purchase**

Ok the watch itself has a lot of interesting features that if accurate would make this a great value.
As promised delivery was next day.
When it arrived the straps were a little different from previous watches I had owned and they have to be removed to charge the battery.
The instructions were badly translated from Chinese, so you had to be a Philadelphia Lawyer to figure them out.
Once you download the App and pair the watch (give yourself an hour...and when the App asks to use bluetooth to pair the watch say YES regardless of the instructions) it seemed ok.
The App has a ton of info and options that are really cool and seems well designed.
But after 12 hours the watched stopped working. No matter how much charging, coaxing or voodoo chanting, it would not arise from the dead.
Too bad. Good idea, poor execution.

Report abuse

See all reviews ›

---

## Customers who bought this item also bought



MorePro HRV V19 Fitness Tracker Band, Adjustable Replacement Accessories Classic Sport Strap (Blue)
★★★★☆ 4
$8.99
Only 3 left in stock – order so…



MorePro HRV V19 Fitness Tracker Band, Adjustable Replacement Accessories Classic Sport Strap…
★★★★☆ 6
$8.99



4 Layers of Elastic and Comfortable Earhook Masks Easy to Adjust Nose Bridge, US Stock
★★★☆☆ 13
$6.99



Fitness Tracker, Activity Tracker Watch with Heart Rate Monitor Sleep Monitor Blood…
★★★☆☆ 734
$45.05



True Wireless Earbuds, Bluetooth 5.0 in-Ear HiFi Earphone with Mic, 90 Hrs Playtime with 2200mAh…
★★★★☆ 131
$14.99

63

Shop now

Sponsored ⓘ

Exhibit S
Page 911

Back to top

## Get to Know Us
Careers
Blog
About Amazon
Sustainability
Press Center
Investor Relations
Amazon Devices
Amazon Tours

## Make Money with Us
Sell products on Amazon
Sell apps on Amazon
Become an Affiliate
Advertise Your Products
Self-Publish with Us
Host an Amazon Hub
› See More Make Money with Us

## Amazon Payment Products
Amazon Rewards Visa Signature Cards
Amazon.com Store Card
Amazon Business Card
Amazon Business Line of Credit
Shop with Points
Credit Card Marketplace
Reload Your Balance
Amazon Currency Converter

## Let Us Help You
Amazon and COVID-19
Your Account
Your Orders
Shipping Rates & Policies
Amazon Prime
Returns & Replacements
Manage Your Content and Devices
Amazon Assistant
Help

amazon

English     United States

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Amazon Music Stream millions of songs | Amazon Advertising Find, attract, and engage customers | Amazon Drive Cloud storage from Amazon | 6pm Score deals on fashion brands | AbeBooks Books, art & collectibles | ACX Audiobook Publishing Made Easy | Alexa Actionable Analytics for the Web |
| Sell on Amazon Start a Selling Account | Amazon Business Everything For Your Business | Amazon Fresh Groceries & More Right To Your Door | AmazonGlobal Ship Orders Internationally | Home Services Experienced Pros Happiness Guarantee | Amazon Ignite Sell your original Digital Educational Resources | Amazon Rapids Fun stories for kids on the go |
| Amazon Web Services Scalable Cloud Computing Services | Audible Listen to Books & Original Audio Performances | Book Depository Books With Free Delivery Worldwide | Box Office Mojo Find Movie Box Office Data | ComiXology Thousands of Digital Comics | DPReview Digital Photography | East Dane Designer Men's Fashion |
| Fabric Sewing, Quilting & Knitting | Goodreads Book reviews & recommendations | IMDb Movies, TV & Celebrities | IMDbPro Get Info Entertainment Professionals Need | Kindle Direct Publishing Indie Digital & Print Publishing Made Easy | Prime Now FREE 2-hour Delivery on Everyday Items | Amazon Photos Unlimited Photo Storage Free With Prime |
| Prime Video Direct Video Distribution Made Easy | Shopbop Designer Fashion Brands | Amazon Warehouse Great Deals on Quality Used Products | Whole Foods Market America's Healthiest Grocery Store | Woot! Deals and Shenanigans | Zappos Shoes & Clothing | Ring Smart Home Security Systems |
| eero WiFi Stream 4K Video in Every Room | Neighbors App Real-Time Crime & Safety Alerts | Amazon Subscription Boxes Top subscription boxes – right to your door | PillPack Pharmacy Simplified | Amazon Renewed Like-new products you can trust | Amazon Second Chance Pass it on, trade it in, give it a second life | |

Conditions of Use    Privacy Notice    Interest-Based Ads   © 1996-2020, Amazon.com, Inc. or its affiliates

# Exhibit T



Health & Household ‹ Medical Supplies & Equipment ‹ Health Monitors ‹ Pulse Oximeters



_400 Pulse
th Carrying
es,
Cord - Blue
:ore
11,256 ratings
estions

for "facelake fl400 p...

($14.20 / Count) **FREE**
on your first order.

%)

: Determine your
uration levels (SPO2)

:NTHUSIASTS : For
s, bikers, swimmers,
g to monitor their
ate on the go.
nple fingertip insert
er 10 seconds on a

- **FREE ACCESSORIES:** Includes 2x AAA batteries, nylon carrying case, lanyard, and user manual.
- **1 YEAR WARRANTY:** Every pulse oximeter is inspected, warrantied, and serviced by our US based support team available in Illinois by phone and e-mail.

**Compare with similar items**

**Frequently bought together**



Total price: **$50.14**

[ Add all three to Cart ]
[ Add all three to List ]

☑ **This item:** Facelake ® FL400 Pulse Oximeter with Carrying Case, Batteries, Neck/Wrist Cord - Blue
$14.20 ($14.20 / 1 Count)

☑ Facelake ® FL400 Pulse Oximeter with Carrying Case, Batteries, Neck/Wrist Cord - Pink $15.95 ($15.95 / 1 Count)

☑ Touchless Forehead Thermometer for Adults, Infrared and Ear Thermometer for Fever, Babies, Children... $19.99

$14.20

**FREE Shipping** on your first order.
Details

Arrives: **Wednesday, Oct 14**

Fastest delivery: **Wednesday, Oct 7**
Order within 8 hrs and 45 mins
Details

**In Stock.**

Qty: 1 ▾

[ Add to Cart ]

[ Buy Now ]

🔒 Secure transaction

Ships from ... Amazon
Sold by ... FaceLake
Packaging ... Item arrives in packag...

Details

Return policy: Returnable until Jan 31, 2021 ▾

**Add other items:**

☐ Duracell - CopperTop AAA Alkaline Batteries - long...
$9.49

☐ Add gift options

⊙ Select delivery location

[ Add to List ]

[ Add to Wedding Registry ]

Share ✉ 📘 🐦 📌

Have one to sell?

[ Sell on Amazon ]

Exhibit T
Page 914

1/8

**4 stars and above** Sponsored







Facelake ® FL400 Pulse Oximeter with Carrying Case, Batteries, Neck/Wrist Cord - Pink
★★★★☆ 3,004
$15.95 ✓prime

mibest OLED Finger Pulse Oximeter, O2 Meter, Dual Color White/Blue
★★★★☆ 6,666
$24.95 ✓prime

ViATOM Wrist Blood Oxygen Saturation Monitor Rechargeable(Free APP and PC Report), ...
★★★★☆ 84
$179.99 ✓prime

Zacurate Pro Se Fingertip Pulse Blood Oxygen S Monitor ...
★★★★☆ 8
$19.93 ✓prim

Ad feedback 🗩

**Zacurate 500BL Fingertip Pulse Oximeter Blood Oxygen Saturation...**
**22,875**

Sponsored ⓘ

---

**Sponsored products related to this item**











Facelake ® FL400 Pulse Oximeter with Carrying Case, Batteries, Neck/Wrist Cord - Pink
★★★★☆ 3,004
$15.95 ✓prime

Alcedo Pulse Oximeter Fingertip | Blood Oxygen Saturation Level (SpO2) and Heart Ra...
★★★★☆ 358
$20.95 ✓prime

Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor ...
★★★★☆ 8,761
$19.93 ✓prime

Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor ...
★★★★☆ 43,057
$24.95 ✓prime

Fingertip Pulse Oximeter, Blood Oxygen Saturation Monitor (SpO2) with Pulse Rate Me...
★★★★☆ 8,293
$17.95 ✓prime

Ad feedback 🗩

---

**Special offers and product promotions**

- **Amazon Business** : For business-only pricing, quantity discounts and FREE Shipping. **Register a free business account**
- **Your cost could be $0.00 instead of $14.20**! Get a **$50 Amazon Gift Card** instantly upon approval for the **Amazon Rewards Visa Card** Apply now

## Have a question?

Find answers in product info, Q&As, reviews

🔍 Type your question or keyword

---

**Product Description**

## Your blood-oxygen levels are seconds away!

The **FL**400 registers a constant reading in several seconds **(24sec. for the most accuracy)** and is able to provide quick information regarding your blood oxygen levels.

**Getting a reading is simple:**

1. The top number is the average heart rate.
2. The number below this is the blood oxygen saturation level.

## Why choose the Facelake FL400?

### Accurate Reading

The **FL**400 new and updated technology allows reading to be quick precise.

- The user's finger must be placed in with the button pressed to turn on and measure.
- The device measures radial pulse. The BPM range is 30-240BPM.

### Easy Battery Removal

Convenience is key and the **FL**400 is no exception to this.

- Battery cover is sturdy and easy to remove for battery replacement.
- There is a light indicator for low battery on the face of the device.

### Ergonomic Design

Lightweight materials and compact structure make the **FL**400 an easy device to take on the go.

- **D**evice is for all ages, but fingers that are too small show mixed results.
- **D**evice adjusts for small to large fingers.

## Specifications and Accessories

The **FL**400 package comes with:

- 2x AAA Batteries Included
- Carry Case and Lanyard Included

**Device specifications are listed as:**

- Batteries must be facing in opposite direction to function.
- **D**imensions: 3" x 1.75" x 5"
- Operating temperature 5°C to 40°C
- Storage temperature -40°C to 60°C
- Operating humidity 15-80% RH

**T**his device is for sports and aviation use only, it is not a medical device. Sold and distributed in the US. Instructions only provided in English.

# Frequently Asked Questions

| | |
|---|---|
| **Does this read blood pressure?** | This does not read blood pressure. The **FL**400 reads your SPO2 and pulse rate (heartbeat). |
| **What is the max heart rate?** | The BPM range for the **FL**400 IS 30-240BPM. |
| **Can I run with this on?** | It is not recommended for running since it hangs on your finger. |
| **Can children use the device?** | This device works with all ages but users with smaller fingers may face difficulties. |
| **Help! My device won't turn on.** | The device's battery configuration is misleading; the batteries should be inserted following the '+' and '-' on the bottom of the battery input area with the positive end of one of the batteries pointing to the spring. |

Exhibit T
Page 916

## Product details

**Package Dimensions :** 4.57 x 2.91 x 1.57 inches; 10.41 Ounces

**Item model number :** BD13075

**Batteries :** 2 AAA batteries required. (included)

**Date First Available :** July 8, 2015

**Manufacturer :** Facelake

**ASIN :** B0117V8Q2O

**Best Sellers Rank:** #727 in Health & Household (See Top 100 in Health & Household)
   #8 in Athletic & Aviation Pulse Oximeters

**Customer Reviews:**
★★★★½  ∨        11,256 ratings

## Videos

### Videos for this product



**Customer Review: Great and accurate for the price I'd say…**

Amazon Customer



Nothing wrong with product but I didn't receive it. Package empty!!

Paula K Neil



Received an empty package

Jules

Inaccurate

S. D.

[ Upload your video ]

## Important information

### Legal Disclaimer

NOTE: This device is for Sports & Aviation use only and is not a medical device.

Statements regarding dietary supplements have not been evaluated by the **FDA** and are not intended to diagnose, treat, cure, or prevent any disease or health condition.

## Compare with similar items

| | **This item** Facelake ® FL400 Pulse Oximeter with Carrying Case, Batteries, Neck/Wrist Cord - Blue | Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor with Silicon Cover, Batteries and Lanyard (Royal Black) #1 Best Seller | Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor with Silicon Cover, Batteries and Lanyard (Mystic Purple) | Innovo Deluxe iP900AP Fingertip Pulse Oximeter with Plethysmograph and Perfusion Index (Off-White with Black) |
|---|---|---|---|---|
| | [ Add to Cart ] | [ Add to Cart ] | [ Add to Cart ] | [ Add to Cart ] |
| **Customer Rating** | ★★★★½ (11256) | ★★★★½ (43065) | ★★★★½ (8767) | ★★★★★ (6685) |
| **Price** | $14²⁰ | $24⁹⁵ | $19⁹³ | $31⁹⁹ |
| **Shipping** | **FREE Shipping** on your first order. Details | **FREE Shipping** on your first order. Details | **FREE Shipping** on your first order. Details | FREE Shipping. Details |
| **Sold By** | FaceLake | Beyond Med Shop | Amazon.com | Innovo Medical |

Exhibit T
Page 917

10/5/2020 Amazon.com: Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor with Silicone Cover, Batteries and Lanyard: Health & Personal Care

Case 8:20-cv-00048-JVS-JDE Document 211-2 Filed 10/05/20 Page 239 of 296 Page ID #:16219

**Sponsored products related to this item**

      

| Facelake ® FL400 Pulse Oximeter with Carrying Case, Batteries, Neck/Wrist Cord - Pink | Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor ... | Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor ... | Zacurate Pro Series Deluxe Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor... | Zacurate Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor with Batteries an... |
|---|---|---|---|---|
| ★★★★☆ 3,004 | ★★★★☆ 43,057 | ★★★★☆ 8,761 | ★★★★☆ 534 | ★★★★☆ 2,132 |
| $15.95 ✓prime | $24.95 ✓prime | $19.93 ✓prime | $34.99 ✓prime | $19.95 ✓prime |

Ad feedback ▭

## Customer Questions & Answers

See questions and answers

## Customer reviews

★★★★½ 4.5 out of 5

11,256 global ratings

| | |
|---|---|
| 5 star | 75% |
| 4 star | 12% |
| 3 star | 5% |
| 2 star | 2% |
| 1 star | 6% |

˅ How are ratings calculated?

### Customer images

    

See all customer images

Top reviews ˅

### Top reviews from the United States

Translate all reviews to English

G.A.B

★★★★☆ **Product reads slightly higher than standard medical equipment on O2 and pulse**
Reviewed in the United States on August 23, 2019
**Verified Purchase**

Not made to use on self since the display is facing away from you. works fine if you're using it on another person so you can read it. Accuracy is slightly off compared to hospital and or doctor's office equipment reads slightly higher 02 and pulse.

1,087

Shop now

Sponsored ⓘ

211 people found this helpful

Helpful    Comment    Report abuse

Abigail T.

⭐☆☆☆☆ **Didn't Work!**

Reviewed in the United States on April 21, 2020

**Verified Purchase**

I just received my pulse oximeter from you and after reading and following the instructions explicitly the product failed to work! It indicated faulty batteries so I tested them and even tried replacing them with new ones, but it still didn't work. I tested the batteries with my battery tester and all registered strong and functional. My conclusion is that I received a faulty product and I am returning it for a full refund.

65 people found this helpful

Helpful    Comment    Report abuse

Mary Smars

⭐⭐⭐⭐⭐ **Price is Right!**

Reviewed in the United States on August 18, 2019

**Verified Purchase**

Like thm.

60 people found this helpful

Helpful    Comment    Report abuse

Duane

⭐⭐⭐⭐⭐ **No home should not be without it**

Reviewed in the United States on August 10, 2019

**Verified Purchase**

I use it all the time. My physical therapists says good product

53 people found this helpful

Helpful    Comment    Report abuse

Penn Gwynn

⭐⭐⭐⭐⭐ **It works – and could be a lifesaver**

Reviewed in the United States on May 9, 2020

**Verified Purchase**

I bought this pulse-oximeter after seeing articles about how some victims of COVID-19 can present with significantly diminished oxygen saturation of the blood while still feeling relatively OK, which is an effect that seems to be peculiar to COVID-19. The suggestion was that it might be preferable to begin to treat virus-positive people when their oxygen saturation dips below 90%, rather than wait until it crashes vastly lower, which apparently frequently happens, and which at that point is a crisis situation that may be difficult to reverse. Should the worst happen, and I become infected and began to experience symptoms at home, this device will provide useful data to share by email with my PCP as he considers what to recommend.

The device worked right out of the box. The only negative I have to report is that the cover seemed scuffed and scratched (see first photo) as though this was not a brand new item. However, it turns out that the marks are on a removable film, and once that was taken off, the device seemed pristine. It is kind of annoying that the film, and the need to remove it, doesn't seem to be anywhere in the product materials.

⌄ Read more



37 people found this helpful

10/5/2020 Amazon.com - ActiveForce JDE400 Pulse Oximeter 2 in 1 Carrying Case Lanyard - Neck Wrist Cord - Blue : Health & Personal Care

Case 8:20-cv-00048-JVS-JDE Document 211-2 Filed 10/05/20 Page 241 of 296 Page ID #:16221

Helpful    Comment    Report abuse

Mitchell Clements

⭐⭐⭐⭐⭐ **prompt**
Reviewed in the United States on August 17, 2019
**Verified Purchase**
good value

53 people found this helpful

Helpful    Comment    Report abuse

Jerry Bennett

⭐⭐⭐⭐☆ **Accuracy**
Reviewed in the United States on August 4, 2019
**Verified Purchase**
I think it is okay, I just don't know how accurate it is

48 people found this helpful

Helpful    Comment    Report abuse

Jeffry Grullon Ortega

⭐⭐⭐⭐⭐ **Esta bien.**
Reviewed in the United States on August 12, 2019
**Verified Purchase**
Esta bien. Para piel fría y uñas. No tiene tanta presicion

46 people found this helpful

Helpful    Comment    Report abuse

**Translate review to English**


**See all reviews ›**

---

## Customers who viewed this item also viewed



Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor with Silicon…
⭐⭐⭐⭐½ 8,767
$19.93



Fingertip Pulse Oximeter, Blood Oxygen Saturation Monitor (SpO2) with Pulse Rate Measurements and…
⭐⭐⭐⭐½ 8,342
$17.95



Zacurate Pro Series 500DL Fingertip Pulse Oximeter Blood Oxygen Saturation Monitor with Silicon…
⭐⭐⭐⭐½ 43,065
#1 Best Seller in Athletic & Aviation Pulse…
$24.95



Facelake ® FL400 Pulse Oximeter with Carrying Case, Batteries, Neck/Wrist Cord - Pink
⭐⭐⭐⭐½ 3,019
$15.95



CHOICEMMED Sky Blue Finger Pulse Oximeter - Blood Oxygen Saturation Monitor - SPO2 Pulse…
⭐⭐⭐⭐½ 2,866
$14.95

---

**Pages with related products.** See and discover other items: led 2x2, oxygen supplies, Best portable oxygen machines for copd, Explore pulse oximeters for babies, Explore pulse oximeters for children, Explore oxygen testers for fingers

**Disclaimer**: While we work to ensure that product information is correct, on occasion manufacturers may alter their ingredient lists. Actual product packaging and materials may contain more and/or different information than that shown on our Web site. We recommend that you do not solely rely on the information presented and that you always read labels, warnings, and directions before using or consuming a product. For additional information about a product, please contact the

10/5/2020 Amazon.com: a18-b-JDE-400 Document Center 2-in Carrying Case 16/05/20 deck Page: 242 of: 296 & Page ID #:16222

Case 8:20Acv-00048-aDVS-JDE Document 2-11 Filed 16/05/20 Page 242 of: 296 & Page ID #:16222

manufacturer. Content on this site is for reference purposes and is not intended to substitute for advice given by a physician, pharmacist, or other licensed health-care professional. You should not use this information as self-diagnosis or for treating a health problem or disease. Contact your health-care provider immediately if you suspect that you have a medical problem. Information and statements regarding dietary supplements have not been evaluated by the Food and Drug Administration and are not intended to diagnose, treat, cure, or prevent any disease or health condition. Amazon.com assumes no liability for inaccuracies or misstatements about products.

Back to top

## Get to Know Us

Careers
Blog
About Amazon
Sustainability
Press Center
Investor Relations
Amazon Devices
Amazon Tours

## Make Money with Us

Sell products on Amazon
Sell apps on Amazon
Become an Affiliate
Advertise Your Products
Self-Publish with Us
Host an Amazon Hub
› See More Make Money with Us

## Amazon Payment Products

Amazon Rewards Visa Signature Cards
Amazon.com Store Card
Amazon Business Card
Amazon Business Line of Credit
Shop with Points
Credit Card Marketplace
Reload Your Balance
Amazon Currency Converter

## Let Us Help You

Amazon and COVID-19
Your Account
Your Orders
Shipping Rates & Policies
Amazon Prime
Returns & Replacements
Manage Your Content and Devices
Amazon Assistant
Help

amazon

🌐 English ⬍    🇺🇸 United States

| | | | | | | |
|---|---|---|---|---|---|---|
| **Amazon Music** Stream millions of songs | **Amazon Advertising** Find, attract, and engage customers | **Amazon Drive** Cloud storage from Amazon | **6pm** Score deals on fashion brands | **AbeBooks** Books, art & collectibles | **ACX** Audiobook Publishing Made Easy | **Alexa** Actionable Analytics for the Web |
| **Sell on Amazon** Start a Selling Account | **Amazon Business** Everything For Your Business | **Amazon Fresh** Groceries & More Right To Your Door | **AmazonGlobal** Ship Orders Internationally | **Home Services** Experienced Pros Happiness Guarantee | **Amazon Ignite** Sell your original Digital Educational Resources | **Amazon Rapids** Fun stories for kids on the go |
| **Amazon Web Services** Scalable Cloud Computing Services | **Audible** Listen to Books & Original Audio Performances | **Book Depository** Books With Free Delivery Worldwide | **Box Office Mojo** Find Movie Box Office Data | **ComiXology** Thousands of Digital Comics | **DPReview** Digital Photography | **East Dane** Designer Men's Fashion |
| **Fabric** Sewing, Quilting & Knitting | **Goodreads** Book reviews & recommendations | **IMDb** Movies, TV & Celebrities | **IMDbPro** Get Info Entertainment Professionals Need | **Kindle Direct Publishing** Indie Digital & Print Publishing Made Easy | **Prime Now** FREE 2-hour Delivery on Everyday Items | **Amazon Photos** Unlimited Photo Storage Free With Prime |
| **Prime Video Direct** Video Distribution Made Easy | **Shopbop** Designer Fashion Brands | **Amazon Warehouse** Great Deals on Quality Used Products | **Whole Foods Market** America's Healthiest Grocery Store | **Woot!** Deals and Shenanigans | **Zappos** Shoes & Clothing | **Ring** Smart Home Security Systems |
| **eero WiFi** Stream 4K Video in Every Room | **Neighbors App** Real-Time Crime & Safety Alerts | **Amazon Subscription Boxes** Top subscription boxes – right to your door | **PillPack** Pharmacy Simplified | **Amazon Renewed** Like-new products you can trust | **Amazon Second Chance** Pass it on, trade it in, give it a second life | |

Conditions of Use   Privacy Notice   Interest-Based Ads   © 1996-2020, Amazon.com, Inc. or its affiliates

# Exhibit U

1

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
(SOUTHERN DIVISION - SANTA ANA)

MASIMO CORPORATION, ET AL,  ) CASE NO: 8:20-CV-00048-JVS-JDEx
                            )
            Plaintiffs,     )          CIVIL
                            )
      vs.                   )     Santa Ana, California
                            )
APPLE, INC,                 )  Wednesday, September 2, 2020
                            )
            Defendant.      )   (3:01 p.m. to 3:45 p.m.)

   TELEPHONIC CONFERENCE RE DEFENDANT'S MOTION TO COMPEL [169]

         BEFORE THE HONORABLE JOHN D. EARLY,
            UNITED STATES MAGISTRATE JUDGE

APPEARANCES:              SEE PAGE 2

Court Reporter:           Recorded; CourtSmart

Courtroom Deputy:         Maria Barr

Transcribed by:           Exceptional Reporting Services, Inc.
                          P.O. Box 8365
                          Corpus Christi, TX 78468
                          361 949-2988

Proceedings recorded by electronic sound recording;
transcript produced by transcription service.

2

<u>APPEARANCES</u>:


For Plaintiffs:              STEPHEN C. JENSEN, ESQ.
                             Knobbe Martens Olson & Bear, LLP
                             2040 Main Street
                             14th Floor
                             Irvine, CA 92614

                             ADAM POWELL, ESQ.
                             Knobbe Martens Olson & Bear, LLP
                             12790 El Camino Real
                             San Diego, CA 92130

For Defendant:               JOSHUA H. LERNER, ESQ.
                             Gibson Dunn & Crutcher, LLP
                             555 Mission Street
                             Suite 3000
                             San Francisco, CA 94105

                             ILISSA S. SAMPLIN, ESQ.
                             Gibson Dunn & Crutcher, LLP
                             2029 Century Park East
                             Suite 4000
                             Los Angeles, CA 90067

                             NATALIE POUS, ESQ.
                             Apple in-house counsel

Exhibit U
Page 924

 1      Santa Ana, California; Wednesday, September 2, 2020; 3:01 p.m.

 2          (Appearances via Zoom Web Video Conference)

 3                          Call to Order

 4          THE COURT:  We're here on the record in *Masimo*

 5   *Corporation, et al versus Apple Inc*., Case Number Central

 6   District SA-cv-20-00048-JVS-JDE.

 7          We are here because -- I'll take appearances in a

 8   moment, but we are here because I requested, this is Magistrate

 9   Judge Early, I requested a telephonic conference regarding a

10   Motion that was filed and a Joint Stipulation and supporting

11   evidence filed yesterday regarding a request for a Section

12   2019.210 Disclosure.

13          As I understand it on the call we have on behalf of

14   Plaintiff we have Mr. Stephen Jensen, Mr. Adam Powell.

15          And on behalf of Defendant we have Ms. Ilissa Samplin

16   and Mr. Joshua Lerner, and a representative from Apple whose

17   name we weren't able to catch.

18          Before I get that name could I find out, and don't

19   say anything, but is there anyone else on the call whose name I

20   didn't call other than the representative of Apple?

21      **(No audible response)**

22          THE COURT:  All right, if I could get the name of the

23   Apple in house counsel representative who is on the call?

24          MS. POUS:  Yes, your Honor, this is Natalie Pous.

25          THE COURT:  And I'm sorry, it's a little hard to hear

4

1    you, could you give me your first and last name slowly, please?

2            **MS. POUS:**  My apologies Natalie and the last name

3    Pous, P-O-U-S.

4            **THE COURT:**  P-O-E-S?

5            **MS. POUS:**  P-O-U-S.

6            **THE COURT:**  U-S.  Thank you.

7            All right, I appreciate Counsel making themselves

8    available on short notice.  Here I want to tell you what I want

9    to do, I want to make your lives easier, that's what I'm here

10   for, not entirely, but maybe partly.  I want to make your lives

11   easier.

12           We issued an Order yesterday on an ex parte

13   application that had some language that I hope Counsel have

14   looked at.

15           There's a lot of Motions being filed, mostly

16   surrounding, not the substance of any issue in the case, but

17   the order in which discovery is going to take place.  It seems

18   like a lot of time, money and effort and on matters that I

19   would expect and anticipate Counsel can work out amongst

20   themselves.

21           I haven't read all of the cases cited in the Joint

22   Stipulation, but I will.

23           I have looked at all of the briefing and I have

24   looked at all of the supporting documentation and have some

25   concerns.  What I don't want to do is go off the cuff and make

**EXCEPTIONAL REPORTING SERVICES, INC**

Exhibit U
Page 926

5

1   allegations without backing those up and making findings about

2   how the case is being litigated without backing those up with

3   the record, but we're reaching a point where we're probably

4   going to need to start doing that.  And -- but before I do

5   something like that I always like to give a heads up that it's

6   potentially coming.

7           One thing I'll tell you that I've noticed is that

8   both Counsel do agree on something and it's great that you

9   agree on something; it's bad that you agree on this.

10          You both agree that the other side's engaging in

11  gamesmanship.  It's a word you both used referring to the

12  other.  I'm not going to make a finding right now, but I

13  certainly probably could go through the record and find

14  instances where counsel for both sides have engaged in conduct

15  that could meet that definition.  I'm not going to do that yet,

16  I want to give you an opportunity to try to work some of these

17  things out.  And I'll tell you I think it's both Counsel

18  represent clients who's going to take this case very seriously

19  and that's important, that's what we're here for, we do serious

20  work.  I'm sitting in a chair right now where we had a request

21  for detention on a man facing a life sentence for an alleged

22  bombing that resulted in a killing where the victim was

23  literally blown to bits, pieces of her found in a parking lot,

24  on a wall, all other nearby places, two other victims injured.

25          Earlier, not too many days ago, and I thought about

Exhibit U
Page 927

1    this when I was working on the ex parte, I think it was the

2    fourth one in this case that involved the issues we talked

3    about, not the fourth one for me, I think Judge Selna had the

4    pleasure on the earlier three, but the fourth one seeking

5    expedited resolution.  And I'm going to describe to you a

6    situation we had just a few days ago where someone asked for

7    expedited resolution.  It was a series of search and arrest

8    warrants for a person who had previously been convicted of

9    terrorism and at this time was facing additional charges, and

10   as part of the request for an estimate for when the warrants

11   would be approved one of the -- it was noted that a

12   neighborhood was surrounded by SWAT officers and a law

13   enforcement helicopter was in the air and needed to know

14   whether it needed to refuel before the warrants would be signed

15   off, approved so that the tactical team could make entry safely

16   and without incident, and I'm happy to report that that did

17   happen, it occurred without incident and we completed our

18   hearing this morning regarding the allegations of murder and a

19   request for continued detention.

20          I want you to really think about that when you folks

21   think about whether you're going to re-institute, this is now

22   the ninth Motion regarding the Order in which disclosures will

23   be made in this case.  I know the case is very important to

24   you.

25          I also want you to think about what Judge Selna's

1  going through with his calendar with criminal cases circling

2  waiting for trials where the Sixth Amendment mandates trials or

3  the Constitution and the Speedy Trial Act mandate speedy trials

4  where a Court's calendar is not an excuse for delaying a

5  criminal defendant's right to a trial, and the fact that we're

6  under an emergency declaration, and we're under an emergency

7  declaration in this District for the District Courts for being

8  so far down in what they should have in terms of Judges meaning

9  that each Judge in the Central District does about, at this

10  point, getting close to two times the case load of what is

11  expected of District Judges.

12        And I gave you some numbers about if you plotted out

13  if every civil case litigated these issues like you are what it

14  would be like, and obviously not every case is litigated this

15  way, but this one is reaching a point that you folks really

16  need to think about that.

17        And part of this you may be playing tiny violins for

18  your concern about the Courts and the Court's calendar and the

19  fact that we have reduced staffing here, but part of it should

20  also be of concern because what I'm seeing doesn't reflect well

21  on Counsel, and when things don't reflect well on Counsel what

22  happens is things get more complicated at every stage of the

23  proceeding where the Court would like to rely on Counsel as

24  officers of the court to ensure that their complying with Rule

25  Number 1, and it's Rule Number 1 for a reason of the Federal

1   Rules of Civil Procedure to ensure the just timely and

2   inexpensive determination and resolution of disputes.  I want

3   you really to think about that and really focus on that as we

4   move forward.  And I don't necessarily expect us to resolve

5   this Motion today, but I want to give you some things to think

6   about.

7           You're going to have Supplemental Memoranda due in

8   about eight days and we may or may not have a hearing on the

9   Motion, but I'll be writing something up and I want you to have

10  an idea of some of the things that I'm thinking about including

11  in the Order and then ultimately you'll do what you'll do and

12  Judge Selna will have a chance to look at it, and you've seen

13  him express his views on some things in this case already and

14  some Orders, so I want you really to think about what's

15  happening in this case, what's happening with how the Court is

16  perceiving Counsel, and how that may affect how the case goes

17  forward.  And, obviously, we don't tie Counsel to their clients

18  and every client is entitled to a day in court and a fair day

19  in court, but I hope that the clients understand that how

20  things are being done may reflect on their representatives as

21  they make further appearances down the road.

22          I'm a lowly Magistrate Judge, though.  I am really

23  here to help you, I'm really here to maybe give you a sense of

24  what things look from this side and what things may look like

25  to Judge Selna, and how things may ultimately appear to a jury.

1        I have tried many cases in this building, I have

2    tried cases with Judge Selna.  I'm in front of Orange County --

3    or was in front of Orange County juries as a lawyer quite a

4    bit, and am still in front of them on consent cases and often

5    -- well, I'm going to leave that aside.

6        But juries don't necessarily like lawyers that snip

7    at each other and fight at each other and can't agree on what

8    even a juror can see is a relatively basic and simple process.

9    I'm not here to point a finger directly at one side or another,

10   but what I can tell you is it appears that this is happening

11   and coming from both sides, and when each side refers to the

12   other as "engaging in gamesmanship" I see support for both of

13   those -- each of those accusations.

14       Turning to the particular Motion that brings us here,

15   and that's Docket Number 169 filed yesterday, I think I heard

16   Mr. Powell had mentioned he's on the call -- Mr. Powell, are

17   you on the call?

18       **MR. POWELL:**  Yes, your Honor.

19       **THE COURT:**  All right.  I want to ask you about some

20   emails that you sent.

21       I'm looking at an email and I'll do it -- the Docket

22   Number, it's Docket Number 169-3, it's Page 7.  These are

23   otherwise referred to as, I think these are exhibits to

24   Ms. Samplin's Declaration, but it's easier for my record to

25   refer to them by their Docket Entry Number and their Page

 1   Number, and it's a April 21st, 2020 email sent at 7:09 p.m., it

 2   looks like Mountain Daylight Time, and you wrote to

 3   Ms. Samplin:

 4           "We will provide a Section 2019.210 disclosure in due

 5           course, but will need a Protective Order in place

 6           before doing so."

 7           When you wrote that on February 21 of this year,

 8   Mr. Powell, what date did you have in mind?

 9           MR. POWELL:  I'm not sure we had a specific date in

10   mind, your Honor, and things have changed throughout this case.

11   I completely agree with you --

12           THE COURT:  Well, let's just focus on my question,

13   you answered it.  I asked what date you had in mind, although

14   you left some wiggle room, you said you're not sure you had a

15   date in mind, and that's -- I understand, it's been what,

16   counting with my fingers May, June, July, August, four and a

17   half months that you might not remember what you thought four

18   and a half months ago and that's fair.

19           I mean, did you have a general sense about a

20   particular event?  You mentioned a Protective Order, so you

21   named that.  Was there any other event you had in mind back in

22   April when you said that you'd make the Section 2019.210

23   disclosure in due course?

24           MR. POWELL:  Your Honor, to be honest, it's hard for

25   me to remember exactly what I was thinking on April 21st.

11

1          THE COURT:  Well, I want you -- I understand -- I

2   recognize, I want you to think, and if you say -- it's one

3   thing to say it's hard for you to remember, I acknowledge that,

4   but if you then follow it up by saying "and sitting here today

5   I can't remember" that's okay, tell me that.

6          MR. POWELL:  I don't think -- yeah, no, I can't

7   remember any specific thing.  I can tell you that at the time

8   the issue that we were dealing with with Apple concerned

9   primarily the Protective Order, and the reason is that both

10  parties had said "We won't provide confidential information

11  without a Protective Order."

12         THE COURT:  Okay.

13         MR. POWELL:  I think we just said we would provide

14  the information based on a mutual agreement to exchange it,

15  both parties would agree to (indiscernible) and Apple hadn't,

16  at the time, agreed to that agreement.  So we were and remain

17  to this day, always have been willing to provide confidential

18  information before entry of a Protective Order if both parties

19  did it.

20         THE COURT:  Right.

21         MR. POWELL:  That's all we were asking.

22         THE COURT:  Well, let's continue on.  So that was

23  April.

24         Let's look at Docket Entry -- the same Docket Entry

25  Number 169-3, and this is Page Number 14, this is an email you

Exhibit U
Page 933

12

```
1   wrote on June 9th so now we're getting a little closer in time,
2   maybe your memory is a little bit better.  We're talking about
3   three months -- a little less than three months ago, email June
4   9th, 2020 at 12:48 p.m. and, again, I'll quote:
5               "Plaintiffs expect to provide a 2019.210 statement
6               and other confidential information within a
7               reasonable period after entry of a Protective Order."
8               What was the reasonable time period you had in your
9   mind when you wrote that --
10              Oh, I'm sorry, that was actually not written by you,
11  that was written by Mr. Kachner.  I wonder, though, since it
12  looks like, Mr. Powell, you were copied on that, and if you had
13  an understanding about what Mr. Kachner meant by that?
14          MR. POWELL:  Yeah, I don't know exactly what
15  Mr. Kachner meant, but I think we were assuming that Apple
16  would answer the Amended Complaint after we filed it, and that
17  they would answer and we would provide a 2019 statement.
18          THE COURT:  But you don't know what he meant by that?
19          MR. POWELL:  I would be guessing if I told you
20  exactly what he meant, your Honor, I'm sorry.
21          THE COURT:  All right.  Let's jump ahead now to July
22  9th, so a month after Mr. Kachner's statement by email.  This
23  is Docket Entry Number 169-3 at Page 21, and this is from you,
24  Mr. Powell, once again referring to the 2019 statement.  You
25  write that, and I'm quoting in part:
```

EXCEPTIONAL REPORTING SERVICES, INC

Exhibit U
Page 934

13

1          "Nonetheless Plaintiffs will provide that statement

2          in due course."

3          What did you mean -- so now we're only talking about,

4    oh, a month and a half ago, what did you mean by "due course,"

5    what date did you have in mind?

6          MR. POWELL:  So, your Honor, at that time, and I'm

7    trying to make sure I get my timeline right, I want to be

8    accurate, but I believe we had filed the Second Amended

9    Complaint at that time and we had provided what we believe was

10   an extraordinary amount of detail in the Second Amended

11   Complaint, and we assumed Apple would answer the Second Amended

12   Complaint, and it was not until I think -- I'll have to get the

13   exact date of the meet and confer, right around when Apple

14   indicated to us that they intended to still move to dismiss,

15   and that's when things really changed here is that we thought

16   this was going to move forward, Apple would answer, we would

17   provide the 2019, and when Apple indicated they would still

18   move to dismiss that's when we realized that it didn't make

19   sense to litigate this, some of this similar and/or identical

20   issues both before your Honor and before Judge Selna at the

21   exact same time, in two separate forums, before two separate

22   Judges.

23          THE COURT:  Well, you indicated that, in your view,

24   there was an "extraordinary amount of disclosure in the Second

25   Amended Complaint," is that -- am I quoting you correctly?

EXCEPTIONAL REPORTING SERVICES, INC

Exhibit U
Page 935

1        **MR. POWELL:**  I think I said "extraordinary," I'm not

2  sure.  I think we certainly complied with Judge Selna's Order

3  and I think we actually complied with the reasonable

4  particularity requirement of 2019.

5        **THE COURT:**  All right.  So why not tell Defendant

6  that, why not tell Apple that?  That "Our Second Amended

7  Complaint, we stand on that" and then if Judge Selna finds that

8  to be insufficient so be it.

9        **MR. POWELL:**  I'm not sure --

10        **MR. JENSEN:**  I'm sorry, were you trying to say

11  something else?  I didn't mean to interrupt you.

12        I was trying to ask -- Judge Early, this is Steve

13  Jensen, whether that was a question to Mr. Powell or whether

14  you would like me to address that as our argument?

15        **THE COURT:**  I guess I'm happy to listen to whomever

16  wants to speak, but ultimately you're each making

17  representations, or it's primarily Mr. Powell making

18  representations in the record before me so I want to understand

19  the bases for the recommendations.

20        You know, here's ultimately -- I don't really mean to

21  make Mr. Powell uncomfortable, if that's what happening, and I

22  hope it's not, but when an officer of the court is making

23  representations to another officer of the court about how the

24  case is proceeding I expect them to live up to the things that

25  they say, and so when they say four months ago that they're

Exhibit U
Page 936

1   going to be making a disclosure in due course after the entry

2   of a Protective Order, and when that Protective Order is

3   entered on June 30th, and they say in a separate email that

4   they will be making that 2019.210 disclosure in a reasonable

5   time after the entry of the Protective Order the shifting of

6   sands to say "Oh, no, I'm going to not do it because Apple is

7   challenging our Second Amended Complaint."

8          Hey, both sides agree on something, that the Second

9   Amended Complaint, the standard for under Rule 12(b)(6) and

10  Rule 8 for what's sufficient to state a claim is not the same

11  as the standard under 2019.210 for what's stating a trade

12  secret with reasonable particularity.  So a challenge to one

13  doesn't mean a challenge to the other.

14         If Judge Selna denies the Motion to Dismiss that

15  doesn't mean the language contained in the Second Amended

16  Complaint is sufficient under 2019.210.

17         If he grants it, well, since the standard is lower it

18  would, but it doesn't show a lot of faith in the adequacy of

19  the disclosure.

20         I'm troubled by that.  I'm troubled by the

21  argumentativeness of the contention that the issue has been

22  decided multiple times before about the 2019.210 disclosure.

23         The case isn't frozen in time.  What happened in

24  April, May, June in terms of what needs to be disclosed and

25  whether patent-related claims and trademark-related claims are

1    stayed or not stayed, or discovery is stayed or not stayed as

2    to Plaintiff's discovery under 2019.210 are -- that's one whole

3    set of issues and that changes over time.

4         But there's another big, big issue and that is

5    leaving aside 2019.210, Rule 26 gives Federal District Courts

6    broad discretion in controlling and scheduling discovery, and

7    you have read Judge Selna's Orders and I have read Judge

8    Selna's Orders and he certainly made it clear what he felt

9    about the issue of Apple not producing core technical data in,

10   what, Judge Selna found to be a timely or untimely fashion.

11        But the -- a corollary of that is Judge Selna wants

12   to get things moving, wants to get this case moving, you can

13   see it from his Orders.  And I'm concerned that Plaintiffs read

14   into that maybe more than they should have, and that Judge

15   Selna didn't say that there would never be a time for the

16   2019.210 disclosures, and he never said that there not be a

17   separate basis, whether it was in an interrogatory response or

18   a general controlling of the discovery process, that we didn't

19   need to get things going on the trade secret disclosure issue.

20        Your hearing in front of Judge Selna on the Motion to

21   Dismiss is, correct me if I'm wrong, it's September -- is it

22   14th?  Somebody tell me, what's the hearing on the Motion to

23   Dismiss?

24        MR. POWELL:  Just one moment, your Honor, I'll get

25   it.

17

1          **MR. LERNER:**  Yeah, your Honor, this is Josh Lerner

2     for Apple.  Sorry to jump in.  I think the date you had on the

3     14th is the date for the hearing on the Preliminary Injunction

4     which probably comes from the fact that we mentioned that in

5     our papers because obviously we feel like dealing with that

6     Motion without the disclosure is one of the issues here.  But

7     that's the hearing that's on the 14th, and I believe if

8     Mr. Powell doesn't have it yet, I'll have the date on the

9     Motion to Dismiss here in just one second, I'm just pulling it

10    up --

11          **MR. POWELL:**  Oh, I have it, your Honor, it's October

12    5th.

13          **THE COURT:**  All right.  And why don't I turn -- I'll

14    let Plaintiffs think about some of the things that I've said

15    and I'll turn to Apple.

16          If we just let this Motion that you filed go and let

17    it be heard in a regular hearing, which is probably what we're

18    going to wind up doing today short of giving you some things to

19    think about, if I do exactly what you asked me to do we have a

20    hearing on September 24th, I ordered disclosure in five days,

21    that would be September 29th.  What's the significance of that

22    date?

23          **MR. LERNER:**  The significance of that date, your

24    Honor, is that is the soonest we could find a way to get this

25    disclosure without, again, moving ex parte.  And to your

 1   Honor's point we did see the language in your Order and we do

 2   take it seriously.

 3        I have practiced criminal law and I hear you and I

 4   definitely get the importance of the matters you are describing

 5   kind of as the relative importance of speed, and so the really

 6   straightforward answer to your question is we really would like

 7   to and I don't think it's overstating it to say we need a

 8   disclosure earlier, but we also are aware of the burden on the

 9   Court right now and we saw the Order and we didn't think it was

10   prudent to file another ex parte Motion notwithstanding the

11   fact that we are, as I mentioned, litigating it beyond.

12        **THE COURT:**  Well, I'm going out on a limb and saying

13   you had circulated the Joint Stipulation seven days before it

14   was filed so we were already going down that route by the time

15   my Order hit the Docket, right?

16        **MR. LERNER:**  Yes.  And even before that, though, your

17   Honor, I think this goes to your point, it was, I think,

18   evident to everybody that, you know, there are a lot of papers

19   in this case and we're trying to be mindful of that.

20        That said, if we can get this disclosure sooner

21   rather than later, even if it is on the regularly scheduled

22   hearing, that is a huge step forward for us because right now

23   we are litigating the case.  And I do think it's fair to say

24   this isn't disputed, I don't think opposing Counsel would

25   dispute it, they, of course, may, but the information, for

19

1   example, in the Motion for Preliminary Injunction and the

2   information in the Second Amended Complaint are not even close

3   to the same, and so we, Apple, are facing a situation where we

4   will take the disclosure identifying the secrets in this case

5   as soon as we can get it, and if that is after that hearing on

6   the regularly scheduled Motion and that's the best we can do we

7   absolutely will do that.

8          Now in terms of moving --

9          **THE COURT:**  Has Apple produced all of the core

10  technical data that was the subject of Judge Selna's Order last

11  month?  That's to Apple.

12         **MR. LERNER:**  Not only now, and this is kind of

13  ongoing and there's another Motion that you're probably aware

14  of before Judge Selna right now that's, I believe, also an ex

15  parte Motion from the Plaintiff and so I assume they may

16  disagree with us, but the answer to your Honor's question is we

17  do believe we have complied with that Order.

18         The Complaint was amended for new patents and there

19  is information that we believe is due requests which we have

20  been working very hard to gather with our clients, and I think

21  we can demonstrate well that since that Order came down we not

22  only have produced a ton of information including source code,

23  but also regularly updated that in follow-up requests for

24  anything missing we have responded as quickly as we could and

25  worked with the people on our end.  And Judge Selna's Order was

Exhibit U
Page 941

20

 1   not and is not something that we were not taking seriously, so

 2   I think, yes, we're in compliance with that part of it.

 3            **THE COURT:**  Let me cut to the chase and make sure I'm

 4   clear, that's great that you have produced a ton of

 5   information, but if it calls for two tons of information I

 6   don't necessarily know.

 7            Here's what I want to hear from Apple:

 8            Has Apple produced everything that Judge Selna

 9   ordered relating to the core technical data?

10            **MR. LERNER:**  Our view, yes, we have produced the

11   documents that he ordered.  And I don't want to not answer your

12   question, but I do think it's relevant.  I think there is a

13   piece here which is there have been follow-up requests and --

14   yes --

15            **THE COURT:**  I understand -- let me say this, let me

16   stop you for a second.  I understand the Second Amended

17   Complaint and the parties can dispute how much it changed or

18   didn't change things referring to different patents and whether

19   that's subsumed in the prior Order.  I'm not concerned about

20   that.

21            I just want to know if based -- at the time Judge

22   Selna entered the Order has Apple produced everything that

23   Judge Selna ordered to be produced?

24            **MR. LERNER:**  Our position is yes, your Honor.

25            **THE COURT:**  All right.  Let me hear from Plaintiffs

Exhibit U
Page 942

```
 1   on that question.

 2            Has Apple produced everything that Judge Selna

 3   ordered as of the date of that Order, leaving aside whether

 4   things have changed in light of the Second Amended Complaint?

 5   Has Apple produced everything that Judge Selna ordered as of

 6   the date of that Order?

 7            MR. SPEAKER:  Our position is absolutely not, your

 8   Honor, not even close.

 9            THE COURT:  What have they not -- if you're able to

10   be that definitive tell me specifically and if we need to --

11            MR. SPEAKER:  Yes.  There are --

12            THE COURT:  -- let me just -- hold on a second.  If

13   we need to --

14            MR. SPEAKER:  Okay.

15            THE COURT:  -- go with a confidential portion of this

16   proceeding alert me ahead of time and we'll designate the

17   transcript confidential.

18            MR. SPEAKER:  Yeah, and I don't have those kinds of

19   details in front of me, and if you want to know exactly if

20   there is a Motion that is --

21            THE COURT:  If I could interrupt you again, since

22   we're not here in court I need you to state your name when you

23   speak.

24            MR. JENSEN:  Right.  Oh, okay, sorry, this is Steve

25   Jensen.
```

Exhibit U
Page 943

22

1          There is a subsequent Motion which briefs the

2     deficiencies that we believe were in a place when Apple did not

3     comply with the Judge's Order to provide those core technical

4     documents in five days.  In fact, there were about 30 documents

5     which were produced and there was some source code.  We

6     immediately identified the deficiencies that were on the list.

7     Apple said they would look into it.  Two weeks later they were

8     still looking into it.

9          We did try to work through those things.  Judge Selna

10    had invited us to re-weigh the issue if the production was

11    insufficient.  That Motion, unfortunately, it's another Motion,

12    is briefed before Judge Selna asking that he, again, order them

13    to produce those documents.

14         Now they have subsequently agreed to looking into and

15    produce, there's a long list and it's very specific, of the

16    things we're asking for.  That correspondence has been from my

17    partner, Perry Oldham, and I think Brian Andrea who, I think,

18    have been dealing with the patent side of this case.  But we

19    strongly believe they have not complied with that, and we are

20    seeking those and trying to get those documents from them.

21         Once we filed the subsequent Motion we started

22    getting some additional documents from them.

23         THE COURT:  All right, so you strongly, "you" meaning

24    the Plaintiffs, strongly believe that Apple is --

25         MR. JENSEN:  Yes.

Exhibit U
Page 944

23

1          THE COURT:  -- has not produced the documents

2   required by Judge Selna.

3          You just heard Apple say they -- and Apple disagrees,

4   they think they have complied.

5          MR. JENSEN:  Yes.

6          THE COURT:  The flip side is, totally different

7   issue, one before -- that one before Judge Selna, now a Motion

8   before me where Apple strongly believes that Plaintiffs have

9   been "playing games," Apple's words, with the 2019 disclosure

10  or lack thereof, and has pointed me to a series of emails

11  which, for lack of a better term, look like a process of

12  stringing along, and Plaintiffs disagree that they have any

13  obligation to make a 2019 disclosure right now.  So you're at

14  loggerheads on the Motion before me; you're at loggerheads on

15  the ex parte application before Judge Selna, each side taking a

16  different view of the other side's recalcitrance.

17          Can you folks step back for a minute and see whether

18  there's a way to pick a date where Apple finishes its review

19  and produces whatever technical data that Plaintiffs claim

20  hasn't been produced in the matter that's sitting on Judge

21  Selna's desk, along with scores of other matters sitting on

22  Judge Selna's desk.  And I'm not kidding, I go up there

23  sometimes and he's got stuff stacked on the floor; he's got

24  stuff all over the place.  He's not in right now, but was in

25  earlier today, and we have got a Motion before me, thankfully

Exhibit U
Page 945

24

```
 1  not anywhere near as difficult, I don't have the burdens that
 2  he does of working criminal trials and finding a way to do this
 3  and, frankly, I think this Motion before me, I'll be able to
 4  get out a ruling on it, neither side is probably going to like
 5  what the ruling says, but I'll be able to get a ruling out on
 6  it.  But we've got loggerheads on production of information,
 7  confidential, sensitive trade secret technical information, and
 8  they both have been thrown into court for the Court to
 9  determine.
10          By the way, probably the worst group of people to
11  make these determinations, Judge Selna is much smarter than I
12  am, but neither one of us knows the technology like your two
13  firms and your two clients know.  Neither one of us know what
14  you really need to prepare your case for Motions, for trial.
15          What both Judge Selna and I can do is smell out
16  gamesmanship and can make findings on that.
17          But what I think, again, I'm here to help, I'm not
18  going to order anything, but what I think you two sides really
19  ought to do is see whether you can take a break for a moment,
20  take a deep breath --
21          I know you've got a Motion for Preliminary
22  Injunction, a very important Motion pending, and you've got
23  another Motion to Dismiss pending.  Even if I order everything
24  that Apple wants it's not going to come until weeks after the
25  Motion for Preliminary Injunction is heard.
```

Exhibit U
Page 946

1          Why don't you two hold off on throwing stuff into

2   court for a while, try a little harder to work stuff out.  Try

3   a little harder to figure out what you really need and what's

4   really being withheld, and if you can't come back, but maybe

5   you can.  I actually think you can.  I look at this and I --

6   although I see a lot of difficulty I think you both know what's

7   going on.  Both of your firms have been on both sides of patent

8   cases, you know what's happening, you know what each side's

9   reasoning behind different things is, take some time, talk

10  amongst yourselves to see whether you can resolve these two

11  things working together in tandem at the same time.

12          Tell me what you think about that, and I'm going to

13  start with Plaintiff, even though they're not the moving party

14  on the Motion in front of me, I'm going to start with

15  Mr. Jensen.

16          **MR. JENSEN:**  Thank you, your Honor.  And, look, we

17  take your workload and what you're saying here very seriously

18  as we did in the Order that you issued the other day.

19          I think what you're suggesting is a fantastic

20  suggestion and we welcome it.  I was not on the phone, but I

21  understand that when they were asking for the 2019 earlier we

22  made a suggestion that we agreed to a mutual exchange date of

23  that.  So I think that, you know, when we get --

24  (indiscernible) for these cases the parties should be able to

25  negotiate, work things out, do a little horse trading and get

26

1    the case moving.  I couldn't agree with you more, your Honor,

2    and so we are more than happy to try to engage in that process

3    the best we can and still represent our clients as well, and I

4    welcome it.  I think it's -- and I know that at least I wasn't

5    on the call, but I know we tried something similar to those

6    before this 2019 thing got out of hand.

7              **THE COURT:**  I'm going to ask you not to point fingers

8    here, all right?

9              **MR. JENSEN:**  Okay.

10             **THE COURT:**  I'm going to turn to -- is it going to be

11   Mr. Lerner or Ms. Samplin to make their response on behalf of

12   Apple?

13             **MR. LERNER:**  Thank you, your Honor, Joshua Lerner and

14   Ilissa will definitely correct me if I get it wrong in speaking

15   for both of us.

16             But I obviously hear your guidance and it makes sense

17   and we obviously will follow up with the Plaintiff here and

18   appreciate the Court's thinking on it and suggestions.

19             **THE COURT:**  Well, I want to know, can we do something

20   right now?  You don't need to stroke my ego, whatever ego I get

21   gets knocked off my shoulder the moment I cross the threshold

22   of my own front door.  Let's try to work something out right

23   now, something procedurally where we've got two pending

24   Motions, one ex parte, one in front of Judge Selna, this one in

25   front of me.  Can we come up with a procedural mechanism where

Exhibit U
Page 948

1    you let Judge Selna know "Hey, Judge, let's give that a break.

2    We talked about it with Judge Early, there's a separate Motion,

3    we're going to try to work this out for a week and see what we

4    can do."

5            Tell me if that's something you can agree to right

6    now.

7            MR. LERNER:  And I apologize for being dense, your

8    Honor.  You just mean communicating to both Judge Selna and

9    obviously yourself that we should put those Motions on hold

10   while the parties meet and confer on it and try and reach an

11   agreement as you discussed?

12           THE COURT:  Yes.  Yes.

13           MR. LERNER:  And, again, apologies for being dense.

14           THE COURT:  No, you're not being dense.  What I'm

15   trying to avoid is turning Judge Selna into Andrew Jackson and

16   have him fight the battle of New Orleans after the war is over.

17   If we can --

18           I don't know where he stands.  It might actually be

19   in for docketing right now or a ruling on the ex parte, I don't

20   know.  But if I say "Okay, you two see if you can talk about it

21   for a little bit," and it takes you -- we're now Wednesday and

22   you can't figure anything out until, you know, we've got a

23   three-day weekend coming up, there's a good chance Judge

24   Selna's going to rule on it and so you'll -- one side will be

25   very unhappy and kicking themselves and the other side who

1  winds up winning that is going to be glad that they didn't work

2  it out, but my suggestion is let's see if we can do something

3  right now where we put something on the docket and I try to get

4  ahold of Judge Selna or his chambers and let them know that

5  we're going to put a hold on that and see if you folks can work

6  it out.  Tell me what you think.

7         MR. LERNER:  Yes, that makes sense and apologies

8  again for being slow on that.

9         THE COURT:  So on behalf of Apple do you agree that I

10 can issue a Minute Order based on today's call that the parties

11 agree that this Motion that I referred to, it's Docket Number

12 169, and the ex parte that Plaintiff filed that's in front of

13 Judge Selna relating to the alleged failure to comply with his

14 July Order, that from Apple's standpoint I can issue an Order

15 and advise Judge Selna the parties agree to, for seven days,

16 hold those Motions in abeyance while the parties attempt to

17 resolve the issues therein.

18         Is that agreeable on behalf of Apple, Mr. Lerner?

19         MR. LERNER:  Yes.  Yes.

20         THE COURT:  And, Mr. Jensen, do you need me to repeat

21 that or can I just ask is that agreeable on behalf of

22 Plaintiffs?

23         MR. JENSEN:  No.  That's agreeable to Plaintiff.

24 (indiscernible)

25         THE COURT:  All right.  So what I'm going to do is

Exhibit U
Page 950

29

1   I'm going to go back into my chambers and write something up

2   very quickly and try to get ahold of Judge Selna's chambers.

3   And what's going to happen from you is you're going to be

4   required on September 9th, by noon, to advise the Court by way

5   of -- I'm going to ask Plaintiff to do it, but maybe I'm

6   expecting too much that I won't then get a counter-response

7   from Defendant, simply advising whether the Motions have been

8   resolved, the ex parte application and the Motions have been

9   resolved, or advising that they haven't been resolved.  No

10  argumentation, I don't need anything else, I just need a one

11  sentence statement that the Motions have been resolved and are

12  no longer needed to be determined by the Courts, or they

13  haven't been resolved.  Is that agreeable, Mr. Jensen?

14          **MR. JENSEN:**  That's agreeable.

15          **THE COURT:**  All right.  So I'm not going to waste any

16  more time, I'm going to go back and write something up and try

17  to get ahold of Judge Selna.

18          In the meantime I'm hoping that you folks can try to

19  work through these things.  I think it's going to be in your

20  best long term interests to do that.

21          But is there anything further?  Since I called it I

22  don't have anything further.  Is there anything further from --

23  on behalf of Plaintiffs with respect to what we've talked about

24  today?

25          **MR. JENSEN:**  Nothing from Plaintiffs, your Honor.

Exhibit U
Page 951

30

 1          THE COURT:  And from the Defense?

 2          MR. LERNER:  Nothing else from me, your Honor, except

 3   one (indiscernible), what you mentioned, and hopefully it would

 4   be avoided anyways, but should this submission on the 9th be

 5   joint?  Just do the parties need to agree on it?  If not back

 6   and forth or anything else?

 7          THE COURT:  The only reason why I didn't want it to

 8   be joint is I don't want you spending five hours going back and

 9   forth on a one sentence submission.  So, listen, Plaintiffs

10   are --

11          MR. LERNER:  Okay.

12          THE COURT:  -- directed to file that one sentence

13   submission by noon on September 9th.

14          Defendants, should they desire, are permitted to file

15   a one sentence response to that by 1:00 p.m. on September 9th.

16          I don't want to add anymore because the more I add

17   the longer my Order gets and the greater the likelihood that

18   something from Judge Selna on the earlier ex parte hits the

19   docket, all right?

20          MR. JENSEN:  And my goal, your Honor -- this is

21   Mr. Jensen, my goal would be that our filing will not elicit a

22   response from Apple.  How's that?

23          THE COURT:  All right, I've got it and we, obviously,

24   can't make any promises so that's going to be --

25          MR. JENSEN:  Correct.  Correct.

Exhibit U
Page 952

31

1          THE COURT:  -- my Order and I'm going to let you

2    folks go so you have plenty of time to work on it.  And it

3    doesn't --

4          With respect to Judge Selna, what's in front of him

5    it doesn't change anything, you'll just let him know that he

6    can issue an Order.

7          With respect to me your Supplemental Memoranda are

8    due the following day on the 10th so you'll know by noon on the

9    9th whether you need to file a Supplemental Memoranda on the

10   pending Motion before me.

11         All right?

12         MR. JENSEN:  And just a clarification on that just so

13   I'm clear, we're not doing anything with Judge Selna now,

14   you're going to take care of that, right?  We're just doing the

15   thing a week from now to let us -- right?

16         THE COURT:  I'm going to issue an Order and I'm going

17   to try to reach him to let him know.

18         MR. JENSEN:  Okay.

19         THE COURT:  All right?

20         MR. JENSEN:  All right, sounds great.

21         THE COURT:  All right.

22         MR. JENSEN:  Thank you.

23         THE COURT:  Thank you.  We're adjourned.

24         MR. LERNER:  Thank you, your Honor.

25         MS. SAMPLIN:  Thank you, your Honor.

Exhibit U
Page 953

(This proceeding was adjourned at 3:45 p.m.)


CERTIFICATION


I certify that the foregoing is a correct transcript from the electronic sound recording of the proceedings in the above-entitled matter.


_____                    September 9, 2020
                                               _____

        Signed                                          Dated


              TONI HUDSON, TRANSCRIBER

# Exhibit V

Exhibit V
Page 955

Technology

# Apple Accused of Delaying Masimo Legal Fight to Gain Watch Sales

By Susan Decker
September 29, 2020, 1:20 PM EDT

▶ Masimo says Apple stole blood-oxygen technology for new Watch

▶ Apple is challenging Masimo patents and wants the case stayed

Apple Inc. is trying to delay a legal fight over allegedly stolen blood-oxygen monitoring technology in its latest watch so it can gain a more dominant share of the smartwatch market, medical-sensor maker Masimo Corp. said in a court filing late Monday.

Blood-oxygen monitoring is a key feature of the latest Apple Watch Series 6 announced on Sept. 15. Masimo and its spinoff Cercacor Laboratories Inc. had sued in January, accusing Apple of promising a working relationship only to steal secret information and hire away key employees, including Cercacor's former chief technology officer and Masimo's chief medical officer.

Cupertino, California-based Apple hasn't formally responded to the allegations. Instead, it has filed requests to dismiss 🖵 the trade-secret part of the case and earlier this month lodged petitions to have Masimo patents invalidated at the U.S. Patent and Trademark Office. Apple

Exhibit V
Page 956

wants the trial court in Santa Ana, California, to keep the civil suit on hold until those issues are resolved.

Postponing the case "would allow Apple to seize on a critical window of opportunity to capture an emerging field," Masimo said in the filing Monday. "Just as it has done in numerous other markets, Apple seeks to use its considerable resources and ecosystem to capture the market without regard" to Masimo's patents, the sensor-maker said.

Irvine, California-based Masimo said it sells a variety of monitors and fears Apple will use its power to stifle competition.

"I have seen reports from consumers and others suggesting that the Series 6 be used as a medical product," Masimo Chief Executive Joe Kiani said in the filing. "Not only will that harm consumers themselves, it will also reduce our opportunities to sell truly clinical-grade products to consumers."

Masimo claims Apple deflected earlier requests for information on whether the Watch Series 6 would have blood oxygen monitors. Apple dismissed speculation about the feature as "Internet rumors" and claimed the two sides weren't in competition, Masimo said.

Officials with Apple didn't immediately respond to requests for comment.

Apple on Sept. 15 said delaying the patent aspect of the case while a review board considers its invalidity arguments might help narrow the issues for the court and "will undoubtedly reduce wasted resources."

District Judge James Selna has set a series of dates that would mean the first hearing on how to interpret key terms of the patents will be held in April, unless he puts the case on hold before then.

The case is Masimo Corp. v Apple Inc., 20cv48, U.S. District Court for the Central District of California (Santa Ana)

Terms of Service Do Not Sell My Info (California)   Trademarks Privacy Policy
©2020 Bloomberg L.P. All Rights Reserved
Careers Made in NYC Advertise Ad Choices  Contact Us Help

Exhibit V
Page 957

# Exhibit W

1  Dennis D. Murrell (*pro hac vice*)
   dmurrell@middreut.com
2  Robert J. Theuerkauf (*pro hac vice*)
   rtheuerkauf@middreut.com
3  MIDDLETON REUTLINGER
   2500 Brown & Williamson Tower
4  401 S. Fourth Street
   Louisville, Kentucky  40202-3410
5  Telephone: (502) 584-1135
   Facsimile: (502) 561-0442

6  Gail J. Standish (SBN: 166334)
   gstandish@winston.com
7  Peter E. Perkowski (SBN: 199491)
   pperkowski@winston.com
8  Drew A. Robertson (SBN: 266317)
   darobertson@winston.com
9  WINSTON & STRAWN LLP
   333 S. Grand Avenue
10 Los Angeles, CA  90071-1543
   Telephone:  (213) 615-1700
11 Facsimile:  (213) 615-1750

12 Attorneys for Plaintiffs

13            UNITED STATES DISTRICT COURT

14            CENTRAL DISTRICT OF CALIFORNIA

15                   SOUTHERN DIVISION

16

17 BIOMET BIOLOGICS, LLC et al.,           ) Case No. SACV10-1582 DOC (PJWx)
                                           )
18            Plaintiffs and Counterclaim  ) The Hon. David O. Carter
              Defendants,                  )
19                                         ) **PLAINTIFFS' OPPOSITION TO**
              vs.                          ) **DEFENDANTS' MOTION TO STAY**
20                                         ) **LITIGATION**
   BIO RICH MEDICAL, INC. et al.,          )
21                                         ) Hearing Date:   September 19, 2011
              Defendants and              ) Hearing Time:   8:30 a.m.
22            Counterclaim Plaintiffs.     ) Hearing Place:  Courtroom 9D
                                           )
23                                         )
                                           ) Complaint Filed: October 15, 2010
24                                         ) Trial Date:      August 7, 2012
                                           )
25                                         ) JURY TRIAL DEMANDED
                                           )
26 _____)

27

28

Winston & Strawn LLP
101 California Street
San Francisco, CA  94111-5802

---

PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION

# **TABLE OF CONTENTS**

**PAGE**

INTRODUCTION ................................................................................................ 1

BACKGROUND ................................................................................................ 2

THE LEGAL STANDARD.................................................................................. 4

ARGUMENT....................................................................................................... 6

   I.    A Stay Would Prejudice The Plaintiffs And Present
       Them With A Tactical Disadvantage........................................................ 6

       A.    Defendant's dilatory tactics are prejudicial and
            warrant a denial of the Motion......................................................... 6

       B.    A stay would result in a tactical disadvantage
            and prejudice to the Plaintiffs because the
            Defendants are competing in the marketplace
            through their infringement and because the '007
            Patent is soon to expire .................................................................. 7

       C.    Plaintiffs will be prejudiced by a stay in light of
            their efforts already invested in this case...................................... 9

   II.    The Reexamination Will Not Simplify The Issues For
       Trial ........................................................................................................ 10

   III.   A Trial Date Has Been Set And Discovery Will Close
       Shortly After The USPTO Determines Whether Or
       Not To Reexamine The Patent ............................................................... 12

CONCLUSION     ............................................................................... 13

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

Exhibit W
Page 960

# **TABLE OF AUTHORITIES**

**CASES**                                                                                               **PAGE**

*Affinity Labs of Texas v. Apple Inc.*,
    No. 09-4436 CW,
    2010 WL 1753206 (N.D. Cal. Apr. 29, 2010) .................................................... 13

*Alltech, Inc. v. Cenzone Tech, Inc.*,
    No. 06 CV 0153 JM (RBB),
    2007 WL 935516 (S.D. Cal. Mar. 21, 2007)........................................................ 8

*Avago Technologies Fiber IP (Singapore) Pte. Ltd. v. IPtronics Inc.*,
    No. 10-CV-02863-EJD,
    2011 WL 3267768 (N.D. Cal. July 28, 2011) ............................................... 5,8,10

*Ethicon, Inc. v. Quigg*,
    849 F.2d 1422 (Fed. Cir. 1988) ............................................................................ 5

*Freeman v. Minnesota Min. and Mfg. Co.*,
    661 F.Supp. 886 (D. Del. 1987) ........................................................................... 7

*H.H. Robertson, Co. v. United Steel Deck, Inc.*,
    820 F.2d 384 (Fed. Cir. 1987) ............................................................................. 7

*IMAX Corp. v. In-Three, Inc.*,
    385 F. Supp. 2d 1030 (C.D. Cal. 2005) ..................................................... 5,10,11,12

*Kearns v. Chrysler Corp.*,
    32 F.3d 1541 (Fed. Cir. 1994) ............................................................................. 8

*Largan Precision Co. Ltd. v. Fujifilm Corp.*,
    No. C 10-1318 SBA,
    2011 WL 794983 (N.D. Cal. Mar. 1, 2011)................................................... 10,12

*Markman v. Westview Instruments, Inc.*,
    52 F.3d 967 (Fed. Cir. 1995) ............................................................................... 8

*NTP, Inc. v. Research In Motion, Ltd.*,
    397 F. Supp. 2d 785 (E.D. Va. 2005) ................................................................... 5

*Spellbound Dev. Group, Inc. v. Pac. Handy Cutter, Inc.*,
    No. SACV 09-951 DOC,
    2011 WL 1810961 (C.D. Cal. May 12, 2011) ..................................................... 5,6

*Unidisco, Inc. v. Schattner*,
    210 U.S.P.Q. 622 (D. Md.1981)........................................................................... 5

*Viskase Corp. v. American Nat'l Can Co.*,
    261 F.3d 1316 (Fed. Cir. 2001) ........................................................................... 5

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

ii

1  Plaintiffs, Biomet Biologics, LLC ("Biomet") and Plasmaseal LLC
2  ("Plasmaseal") (collectively, "Plaintiffs") hereby oppose Defendants, Bio Rich
3  Medical, Inc.'s ("Bio Rich") and Edward Mills Rich's ("Mr. Rich") (collectively,
4  "Defendants"), Motion to Stay ("Motion") (Docket Number ["Dkt. No."] 48).

5  ## INTRODUCTION

6  Defendants' delay tactics should not be rewarded with a stay of the litigation.
7  Defendants have attempted to stall this already 10-month old litigation at every step
8  and currently do so by seeking a stay based on their request for an *ex parte*
9  reexamination of *one* of the patents at issue, U.S. Patent No. 5,585,007 ("the '007
10 Patent").  Defendants have delayed their filing of the request for reexamination and
11 Motion for more than five months after Defendants' counsel stated at the Court's
12 status conference that they intended to seek reexamination, and for at least a year after
13 Defendants became aware of the '007 Patent and Plaintiffs' allegations of
14 infringement.

15 Moreover, Defendants currently seek a stay although it will likely be an
16 additional three months before the United States Patent Office ("USPTO") decides
17 whether or not to grant Defendants' request to reexamine the patent.  Regardless,
18 assuming the patent is reexamined, such proceedings will not simplify or limit the
19 issues in the litigation.  Unlike an *inter partes* reexamination, an *ex parte*
20 reexamination does not preclude the Defendants from raising in the litigation the same
21 invalidity questions again, or even additional invalidity questions.  Further,
22 Defendants have raised claims that must be litigated regardless of the outcome of the
23 reexamination.  Defendants' assertion that the '007 Patent is unenforceable due to
24 inequitable conduct is an issue that must be litigated because during reexamination the
25 USPTO only considers validity issues relating to prior art patents and publications.
26 Moreover, Defendants seek declarations of non-infringement and invalidity with
27 respect to two patents that are not subject to reexamination and also assert a federal
28 antitrust claim and a claim for sham litigation.  The reexamination will not simplify or

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

1

1   limit these additional issues.  As a result, the reexamination will have little, if any,

2   effect on limiting the issues for trial.

3        What is more, during the last ten months, Plaintiffs have invested a substantial

4   amount of time and money in prosecuting this matter against an infringing competitor

5   (and former distributor for Biomet) and should not now be prejudiced by a stay of the

6   litigation.  Discovery will close in eight months and the Court has already set a trial

7   date.

8        Defendants are infringing Plaintiffs' patent and the Court should allow

9   Plaintiffs to pursue their statutory rights and remedies against the Defendants for their

10  infringement and allow the Plaintiffs to have their day in court on Defendants'

11  counterclaims.  Each of the above factors supports a denial of Defendants' Motion.

**BACKGROUND**

12

13       More than 10 months ago, on October 15, 2010, Biomet filed this lawsuit.

14  (Dkt. No. 1.)  However, the Complaint was filed after Biomet served Defendants with

15  a "cease and desist" letter two months earlier, on August 18, 2010, and Defendants

16  failed to substantively respond or deny the patent infringement claims now alleged in

17  the Complaint.  (Declaration of Robert J. Theuerkauf ("Dec.") ¶ 2, Ex. A.)  Following

18  service of the Complaint on October 18, 2010, counsel for Defendants contacted

19  Plaintiffs' counsel and requested a thirty day extension to obtain qualified counsel and

20  respond to the Complaint.  (Dec. ¶ 3, Ex. B.)  Plaintiffs' counsel responded with an

21  offer for a twenty day extension.  (Dec. ¶ 4, Ex. C.)

22       Plaintiffs' counsel heard no response from Defendants or their counsel.  (Dec.

23  ¶ 5, Ex. D.)  With the initial deadline to respond having passed, and having received

24  no response to the offer of a twenty day extension, Plaintiffs' counsel again contacted

25  Defendants' counsel and advised that if no communication was received Biomet

26  would have no choice but to seek entry of a default.  (Dec. ¶ 6, Ex. E.)  Defendants

27  failed to respond and Biomet sought, and received, a default against them.  (Dkt.

28  Nos. 11 and 12.)  Sometime thereafter, Defendants' counsel contacted Plaintiffs'

**Winston & Strawn LLP**
**333 S. Grand Avenue**
**Los Angeles, CA 90071-1543**

2
PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION

1   counsel and requested that Biomet enter into a stipulation (Dkt. No. 16) setting aside

2   the default and giving Defendants additional time to respond to the Complaint.

3   Biomet agreed and Defendants responded to the Complaint on November 29, 2010.

4   (Dkt. No. 13.)

5          In their initial Answer and Counterclaims, Defendants erroneously attempted to

6   add two third-parties to the litigation, which forced Biomet to move the Court to

7   dismiss the counterclaims allegedly brought by the third-parties and to strike such

8   immaterial matter from the Defendants' Answer and Counterclaims.  (Dkt. No. 24.)

9   The Court granted Biomet's motion on February 10, 2011.  (Dkt. No. 32.)

10         Plasmaseal, the licensor of the '007 Patent, was added as a plaintiff to the

11  litigation by stipulation (Dkt. Nos. 36 and 37) and a first Amended Complaint was

12  filed on May 5, 2011.  (Dkt. No. 38).  Defendants answered the Amended Complaint

13  and asserted counterclaims of federal antitrust and sham litigation and further seek

14  declarations of non-infringement and invalidity/unenforceability of the '007 Patent, as

15  well as two additional patents, U.S. Patent Nos. 6,010,627 and 6,342,157.  (Dkt.

16  No. 39.)

17         Further, after Plaintiffs agreed to set aside the default at Defendants' request

18  and after Plaintiffs were forced to file a motion to dismiss, Defendants again delayed

19  the case when they asked the Court, during the initial status conference on March 7,

20  2011, to stay discovery in order to give the parties an opportunity to resolve the

21  matter.  When it was apparent a resolution would not be reached, and the stay was

22  lifted at a subsequent status conference on May 16, 2011, Plaintiffs requested that Bio

23  Rich respond to its written discovery that had previously been served three months

24  earlier on February 11, 2011.  (Dec. ¶ 7, Ex. F.)  Bio Rich again delayed, requesting

25  until June 30, 2011 to respond to the discovery, stating the Mr. Rich was out of the

26  country.  (Dec. ¶ 8, Ex. G.)

27         When the discovery was not received on June 30, Defendants stated that they

28  would not produce such discovery until a Protective Order was entered.  (Dec. ¶ 9,

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

---

3

PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION

1  Ex. H.)  Such a response highlights Defendants' delay tactics and gamesmanship

2  because Plaintiffs had provided Defendants a draft Protective Order four months

3  earlier and Defendants had failed to provide any comments on, or agree to, the

4  Protective Order despite multiple requests from the Plaintiffs.  (Dec. ¶¶ 7 and 10,

5  Exs. F and I.)  Although Defendants have now produced some documents, Defendants

6  have not produced all responsive documents and have failed to respond to Plaintiffs'

7  interrogatories.  Defendants now state that they will not commit to a date to respond to

8  Plaintiffs' written discovery because of their request for reexamination and this

9  pending Motion.  (Dec. ¶ 11, Ex. J.)  Plaintiffs can think of nothing that better

10  evidences Defendants' bad faith in the timing of the request for reexamination and

11  Motion than the Defendants' unilateral stay of discovery.

12       Despite Defendants' tactics, Plaintiffs have continually moved forward with its

13  prosecution of this case.  Plaintiffs have served written discovery on Bio Rich.

14  Additionally, Plaintiffs have received documents from, and taken the deposition of, a

15  third-party and is currently set to take the deposition of Defendant, Edward Mills

16  Rich, on August 31, 2011.  Plaintiffs are further serving a subpoena on an additional

17  third-party for document production and testimony.  All of which is planned to occur

18  before the September 19, 2011 hearing on this Motion.

19       As if their dilatory tactics thus far were not enough, Defendant now, more than

20  year after learning of the '007 Patent and Plaintiffs' allegations, ten months after the

21  Complaint was filed, and more than five months after stating they intended to seek

22  reexamination, have filed a request for reexamination and the Motion.  As set forth

23  below, the Motion should be denied.

24                    **THE LEGAL STANDARD**

25       Although Defendants address the factors considered by courts in determining

26  motions to stay, Defendants fail to completely address the leeway the Court has in

27  deciding such a motion, and further fail to address the burden Defendants must

28  overcome.

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

4

Exhibit W
Page 965

1    The Federal Circuit has explained that district courts are not required to stay

2  judicial resolution in view of a reexamination proceeding. *Viskase Corp. v. American*

3  *Nat'l Can Co.*, 261 F.3d 1316, 1328 (Fed. Cir. 2001). In fact, "[l]itigation and

4  reexamination proceedings are distinct proceedings, with distinct parties, purposes,

5  procedures and outcomes." *Ethicon, Inc. v. Quigg,* 849 F.2d 1422, 1427 (Fed. Cir.

6  1988). Moreover, courts recognize that "the power to stay proceedings is incidental to

7  the power inherent in every court to control the disposition of the causes on its docket

8  with economy of time and effort for itself, for counsel, and for litigants." *Spellbound*

9  *Dev. Group, Inc. v. Pacific Handy Cutter, Inc.*, No. SACV 09-951 DOC (ANx), 2011

10  WL 1810961, at *2 (C.D. Cal. May 12, 2011). And, regardless of the fact that other

11  courts may have granted stays, "'[a] court is under no obligation to delay its own

12  proceedings by yielding to ongoing PTO patent reexaminations, regardless of their

13  relevancy to infringement claims which the court must analyze.'" *Avago Tech. Fiber*

14  *IP v. IPTronics Inc.*, No. 10-CV-02863-EJD, 2011 WL 3267768, at *4 (N.D. Cal. July

15  28, 2011) (quoting *NTP, Inc. v. Research In Motion, Ltd.*, 397 F. Supp. 2d 785, 787

16  (E.D. Va. 2005). Therefore, a decision on Defendants' Motion is within this Court's

17  sound discretion. *Ethicon,* 849 F.2d at 1427.

18    Further, for Defendants' Motion to succeed they "'must make out a clear case

19  of hardship or inequity in being required to go forward, if there is even a fair

20  possibility that the stay for which [they] pray[] will work damage to someone else.'"

21  *IMAX Corp. v. In-Three, Inc.*, 385 F. Supp. 2d 1030, 1032 (C.D. Cal. 2005) (quoting

22  *Unidisco v. Schattner,* 210 U.S.P.Q. 622, 629 (D. Md.1981)). It is in light of the

23  above that courts look to the following factors to determine if a stay is warranted:

24  "(1) whether a stay will simplify the issues in the case; (2) whether discovery is

25  completed and whether a trial date is set; (3) and whether a stay would unduly

26  prejudice or present a clear tactical disadvantage to the non-moving party." *Id.*

27

28

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

Exhibit W
Page 966

## ARGUMENT

**I.     A Stay Would Prejudice The Plaintiffs And Present Them With A Tactical Disadvantage.**

Defendants first address the issue of whether Plaintiffs would be prejudiced or faced with a tactical disadvantage if a stay is granted.  Defendants' carefully-crafted argument, however, is an attempt to avoid the "elephant in the room."  Nonetheless, when all the issues are addressed, this factor weighs in favor of denying the stay.

**A.     Defendants' dilatory tactics are prejudicial and warrant a denial of the Motion.**

As Defendants initially note, the timing of their Motion is a factor in determining whether the Plaintiffs will be prejudiced.  (Def. Br. [Dkt. No. 48] at 9.) Interestingly, however, the Defendants fail to fully address such timing—i.e., the elephant.  This is so because the Defendants' timing evidences their dilatory tactics and the prejudicial affect such tactics would have on Plaintiffs if a stay were granted.

Defendants argue that they filed the request for reexamination within three months of Plaintiffs' amended Complaint.  (Def. Br. at 10.)  But such an argument avoids the real issue.  As stated above, Defendants waited **more than a year** after learning of the '007 Patent and Plaintiffs' allegations of infringement, **10 months** after the Complaint was filed, and **more than 5 months** after they stated to this Court that they intended to file a reexamination, to actually request the reexamination and file the Motion.  If the Defendants' true intention was to find the most efficient and economical way to resolve the dispute, they surely would not have delayed more than a year from learning of Plaintiffs' infringement allegations to seek a reexamination of the patent.  *See Spellbound Develop. Group*, 2011 WL 1810961, at *4 (denying stay where defendant waited until after litigation was initiated to seek reexamination).

If there is any question regarding Defendants' motives related to the timing of their request for reexamination, one only needs to look at the Defendants' other actions in this case.  As detailed above, Defendants have stalled or delayed this case at

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

Exhibit W
Page 967

1   every step by: (1) failing to timely respond to the Complaint, despite having requested

2   an extension of time, which forced Biomet to seek a default; (2) improperly

3   attempting to add a party to the litigation, which required Biomet to file a motion to

4   dismiss and/or strike; (3) asking the Court to delay discovery to purportedly attempt to

5   resolve the case; (4) failing to respond to Plaintiffs' counsel for over four months,

6   despite multiple requests, regarding the draft Protective Order prepared by Plaintiffs;

7   (5) refusing to respond to discovery because no Protective Order had been entered by

8   the Court when Defendants were the only reason a Protective Order had not yet been

9   filed; and (6) failing to fully and completely respond to discovery and stating that they

10  would not commit to doing so because of their Motion.

11          Such dilatory actions are consistent with Defendants' unwarranted lengthy

12  delay in seeking reexamination of the '007 Patent and evidence Defendants' desire to

13  prevent Plaintiffs from having their day in court.  Defendants' gamesmanship should

14  not be rewarded and the Motion should be denied.  *See Freeman v. Minnesota Mining*

15  *& Mfg. Co.*, 661 F. Supp. 886, 888 (D. Del. 1987) (where defendant was aware of the

16  prior art for eight months before filing the reexamination request, allowing the

17  defendant to use the reexamination to stay the case would "be to allow a defendant to

18  use the reexamination as a mere dilatory tactic").

19          **B.    A stay would result in a tactical disadvantage and prejudice to the**

20                  **Plaintiffs because the Defendants are competing in the marketplace**

21                  **through their infringement and because the '007 Patent is soon to**

22                  **expire.**

23          Plaintiffs will suffer prejudice if a stay is granted because the Defendants

24  continue to sell and perform the accused infringing method today, in direct

25  competition with Biomet.  Plaintiffs have the statutory right to pursue infringers and

26  recover damages and injunctive relief for such infringement.  In fact, the primary

27  value of a patent is the statutory right to exclude.  *See H.H. Robertson Co. v. United*

28  *Steel Deck, Inc.*, 820 F.2d 384, 390 (Fed. Cir. 1987), *abrogated on other grounds by*

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

7

PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION

1    *Markman v. Westview Instruments, Inc.*, 52 F.3d 967, 977 (Fed. Cir. 1995).  However,

2    a stay of the litigation would delay Plaintiffs' ability to pursue these statutory rights

3    and remedies.  In other words, delaying the outcome of the litigation will prejudice

4    Plaintiffs in that Defendants will be free to continue to compete when Plaintiffs have

5    timely sought their right to exclude.  *Avago Tech. Fiber IP*, 2011 WL 3267768, at *5.

6           Moreover, Defendants have accused Plaintiffs of inequitable conduct (i.e., fraud

7    on the USPTO), antitrust violations and sham litigation.  (Dkt. No. 39.)  Plaintiffs are

8    entitled to a speedy resolution so as to put these allegations to rest.  Forcing Plaintiffs

9    to wait an undetermined amount of time (likely to be at least 2 years) before resolving

10   these issues would harm Plaintiffs' reputation through the uncertainty of the litigation.

11   Further, the lapse of time during a stay awaiting reexamination will unfairly prejudice

12   Plaintiffs in that the delay will likely result in the loss of evidence and the fading of

13   witnesses' memories.  *Alltech, Inc. v. Cenzone Tech, Inc.*, No. 06 CV 0153 JM (RBB),

14   2007 WL 935516, at *2 (S.D. Cal. Mar. 21, 2007) (other citations omitted).

15          Finally, a stay of the litigation will place an unfair tactical disadvantage on

16   Plaintiffs because the '007 Patent will likely expire, or have a very short remaining

17   life, upon completion of the reexamination.  The '007 Patent will expire in December

18   2014.  And the USPTO statistics show that the average pendency of the reexamination

19   process is over 2 years.  (Dec. ¶ 12, Ex. K.)  As a result, there is a real possibility that

20   if the request for reexamination is granted that the patent will expire before the

21   reexamination is completed.  Consequently, if the case is stayed, and the patent

22   expires prior to the conclusion of the reexamination process, Plaintiffs would be

23   prevented from then obtaining an injunction against the Defendants when the

24   litigation resumes.  *Kearns v. Chrysler Corp.*, 32 F.3d 1541, 1549-51 (Fed. Cir. 1994).

25   At best, the remaining life of the patent would be extremely short at the conclusion of

26   the reexamination.  Such an outcome is a strong tactical disadvantage to the Plaintiffs.

27

28

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION

**C.    Plaintiffs will be prejudiced by a stay in light of their efforts already invested in the case.**

Additionally, Plaintiffs will be prejudiced by a stay because they have already substantially invested in this 10-month old litigation.  During the time the Defendants were delaying their request for reexamination, Plaintiffs put in a significant amount of time and money in filing and prosecuting the case.  The activities undertaken by the Plaintiffs include, but are not limited to, the following:

- Prepared and served Complaint;
- Were required to seek default when Defendants initially failed to answer the Complaint despite being granted an extension of time to answer;
- Were required to file motion to dismiss and/or strike when Defendants improperly attempted to join a third-party into the litigation;
- Conducted a Rule 26(f) conference with the Defendants;
- Negotiated a scheduling order with the Defendants and have attended two conferences with the Court;
- Prepared initial disclosures;
- Prepared and served written discovery;
- Prepared and negotiated a Protective Order;
- Prepared and served a third-party subpoena wherein third-party documents were obtained and a deposition was taken in Ft. Worth, Texas;
- Prepared, and at this time attempting to serve, a second third-party subpoena wherein documents and testimony are to be obtained in Dallas, Texas; and
- Negotiated a date for, and have noticed, the deposition of Defendant, Edward Rich, which is to take place on August 31, 2011 in Los Angeles, California.

9

PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION

1    Consequently, Defendants' self-serving statement that Plaintiffs "ha[ve] not invested

2    substantial expense and time in the case" is misleading.  (Def. Memo at 11.)

3    Defendants should not be rewarded with a stay when Plaintiffs have invested time and

4    money in moving this case to a resolution all the while Defendants have spent their

5    time dragging their feet.

6    **II.      The Reexamination Will Not Simplify The Issues For Trial.**

7           Defendants cite various statistics regarding the outcome of reexamination

8    proceedings in their attempt to argue that the reexamination will simplify the issues

9    for trial.  However, the Defendants again fail to tell the whole story—a story that

10   illustrates that little (if anything) will be resolved by the reexamination.  When the

11   totality of the circumstances is considered, this factor also weighs against a stay.  *See*

12   *IMAX Corp.*, 385 F. Supp. 2d at 1032-33; *see also Largan Precision Co. Ltd. v.*

13   *Fujifilm Corp.*, No C 10-1318 SBA, 2011 WL 794983, at *3 (N.D. Cal. Mar. 1, 2011)

14   ("As this Court has previously observed, '[t]o truly simplify the issues . . . *the*

15   *outcome of the reexamination must finally resolve all issues in the litigation*' . . . . 'If

16   regardless of the result of the reexamination, there are still claims or counterclaims

17   that need to be resolved by the Court, then reexamination clearly fails to provide a

18   final resolution.'") (internal citations omitted).

19          First, regardless of the statistics cited by Defendants, the *ex parte* reexamination

20   does not eliminate the possibility that Defendants will raise **the same** invalidity

21   arguments in litigation.  In other words, where an *inter partes* reexamination works an

22   estoppel against the party seeking reexamination from seeking district court review of

23   any invalidity issues that it could have raised during the reexamination, no such

24   estoppel arises from *ex parte* reexaminations.  *Avago*, 2011 WL 3267768, at *5.

25   Therefore, there is no guarantee that this Court will not be forced to determine the

26   same invalidity issues raised in the reexamination.  In fact, such issues will

27   undoubtedly have to be litigated if Defendants are not satisfied with the outcome of

28   the reexamination.

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

10

Exhibit W
Page 971

1    Second, during the reexamination, the USPTO will only consider invalidity

2    issues that relate to prior art patents and publications.  The USPTO will **not** consider,

3    for example, Defendants' assertion that the '007 Patent is unenforceable due to

4    inequitable conduct during the procurement of the patent.  *IMAX Corp.*, 385

5    F.Supp.2d at 1032-33.  Consequently, this Court is the ***only forum*** for a complete

6    consideration of the invalidity issues.

7    Third, Defendants have not sought reexamination of all the claims of the '007

8    Patent, but instead only seek reexamination of 24 of the 45 patent claims.  Therefore,

9    it is also possible certain patent claims will be asserted by Plaintiffs in the litigation

10   that are not part of the reexamination process.[1]  In this event, the Court would have to

11   try the infringement claims regardless of the outcome of the reexamination

12   proceedings.

13   Moreover, in erroneously arguing that a stay will simplify the issues for trial,

14   Defendants conveniently ignore the other causes of action pending in the litigation.

15   Strangely, Defendants even argue that the reexamination could possibly eliminate the

16   need for trial.  (Def. Memo at 13.)  This simply is not true.  Defendants have asserted

17   counterclaims for declarations of non-infringement and invalidity of two additional

18   patents.  (Dkt. No. 39.)  Although the two additional patents are in the same field of

19   endeavor as the '007 Patent, they are unrelated to the '007 Patent.  As a result, the

20   reexamination will have no impact on these patents, or the need to litigate these

21   counterclaims.  Further, Defendants have counterclaimed asserting sham litigation and

22   an antitrust violation.  Both of these counterclaims are based on the allegation that

23   Plaintiffs somehow committed inequitable conduct in the procurement of the '007

24   Patent.  As mentioned above, the USPTO will not consider the '007 Patent's

25   enforceability based on an allegation of inequitable conduct.  Therefore, contrary to

26   Defendants' argument, the outcome of the reexamination (if granted) will have no

27   ───────────────
     [1] Although Plaintiffs believe Defendants infringe at least claim 32 based on pre-filing

28   evidence, due to Defendants' failure to fully and completely respond to Plaintiffs'
     discovery requests, Plaintiffs have been unable to determine the full extent of the
     patent claims infringed by the Defendants.

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

11

1   impact on the merits of, or the need to litigate, such counterclaims.  Such an outcome

2   warrants a denial of the Motion.  *IMAX Corp.*, 385 F. Supp. 2d at 1032-33 ("[T]he

3   Court concludes that the myriad [of] issues in this case that will remain unresolved

4   and unaddressed pending the (potentially) two-year examination justify allowing this

5   case to go forward.").

6          Defendants' lengthy discussion regarding the statistics of reexamination

7   proceedings is simply a "red herring" when viewed in light of the myriad of issues

8   that will nonetheless have to be litigated regardless of the outcome of the

9   reexamination.  Moreover, Defendants' self-serving proclamations that "[i]t is highly

10  likely . . . that at least some of the claims will be cancelled" and that "[a]ny claims that

11  are not cancelled are likely to be amended or changed" are pure conjecture.  (Def.

12  Memo at 15.)  Nonetheless, even assuming claims will be amended or changed (which

13  is more likely than claims being cancelled according to the Defendants' statistics), the

14  parties will still likely have to litigate the Plaintiffs' claim of infringement.  *See*

15  *Largan,* 2011 WL 794983, at *4 (finding that a stay, or even a partial stay as to the

16  patent in reexamination, would be prejudicial because the former would delay

17  resolution of the inequitable conduct claim and the latter would result in increased

18  costs by requiring two separate patent litigations).

19         Therefore, given the number of issues that the reexamination will not, or

20  cannot, affect and the fact that there is a strong likelihood that infringement will still

21  be litigated even if the reexamination is granted, any supposed saving of "judicial

22  economy" pales in comparison to the prejudice and disadvantage that Plaintiffs will

23  face if the case is stayed.  Thus, this factor also weighs in favor of denying the

24  Motion.

25  **III.    A Trial Date Has Been Set And Discovery Will Close Shortly After The**

26  **USPTO Determines Whether Or Not To Reexamine The Patent.**

27         The last factor discussed by Defendants is whether or not the stage of litigation

28  favors a stay.  Defendants' dilatory actions in this case conveniently provide them

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

12

1  cover to claim that minimal discovery has been conducted.  However, as detailed

2  above, Defendants have dragged their feet and impeded discovery.  Despite this,

3  Plaintiffs continue to push forward with discovery.  Further, Defendants failure to

4  seek its own discovery is of its own choosing and should not now benefit them in

5  seeking a stay.

6      Regardless of the amount of discovery conducted, discovery is set to close in

7  eight months, and likely close within five months from a determination from the

8  USPTO of whether or not to reexamine the patent.  Consequently, this case is not truly

9  in its "early stages" as argued by Defendants.  Moreover, the Court has set a trial

10  date—a fact ignored by Defendants in their discussion of this factor—and Plaintiffs

11  continue to work toward that date.

12      Regardless, the prejudicial effect that a stay would have on the Plaintiffs should

13  not be diminished by the parties having not yet completed discovery or filed

14  dispositive motions.  *Affinity Labs of Texas v. Apple Inc.*, No. 09-4436 CW, 2010 WL

15  1753206, at *1-2 (N.D. Apr. 29, Cal. 2010) (denying motion to stay when no

16  discovery had taken place, no trial date had been set and parties had not yet had initial

17  case management conference because of prejudicial effects the delays would have on

18  plaintiff).

19              **CONCLUSION**

20      Defendant's Motion is designed solely to delay a trial on the merits.  In view of

21  the prejudice and disadvantage to Plaintiffs, the additional issues to be litigated in this

22  Court, the discovery cut-off date being close in time to a USPTO decision regarding

23  whether or not to even reexamine the patent, and the Court having set a trial date,

24  Plaintiffs respectfully request that the Court deny Defendants' Motion.

25

26

27

28

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543

13

PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION



1  Dated:  August 29, 2011                 Respectfully submitted,

2                                          /s/ Peter Perkowski
                                           Dennis D. Murrell (*pro hac vice*)
3                                          dmurrell@middreut.com
                                           Robert J. Theuerkauf (*pro hac vice*)
4                                          rtheuerkauf@middreut.com
                                           MIDDLETON REUTLINGER
5                                          2500 Brown & Williamson Tower
                                           401 S. Fourth Street
6                                          Louisville, Kentucky  40202-3410
                                           Telephone:  (502) 584-1135
7                                          Facsimile:  (502) 561-0442

8                                          Gail J. Standish (SBN: 166334)
                                           gstandish@winston.com
9                                          Peter E. Perkowski (SBN: 199491)
                                           pperkowski@winston.com
10                                         Drew A. Robertson (SBN: 266317)
                                           darobertson@winston.com
11                                         WINSTON & STRAWN LLP
                                           333 S. Grand Avenue
12                                         Los Angeles, CA  90071-1543
                                           Telephone:  (213) 615-1700
13                                         Facsimile:  (213) 615-1750

14                                         Attorneys for Plaintiffs,
                                           BIOMET BIOLOGICS, LLC
15                                         PLASMASEAL LLC

16                       **<u>CERTIFICATE OF SERVICE</u>**

17        It is hereby certified that a copy of the foregoing document was served this 29th
18  day of August, 2011, by electronic service through the Court's ECF electronic filing
    system, to:
19
20  John M. Adams, Esq.
    Price & Adams
21  4135 Brownsville Road
    Pittsburgh, Pennsylvania  15227-0127
22  paip.law@verizon.net

23  David W. Koller, Esq.
    Law Offices of David W. Koller
24  120 Fisherman's Wharf
    Redondo Beach, California  90277
25  DavidKollerLaw@gmail.com

26                                         /s/ Peter Perkowski
                                           ATTORNEYS FOR PLAINTIFFS
27

28

                                    14
            PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STAY LITIGATION

Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543