REDACTED VERSION OF DOCUMENT
PROPOSED TO BE FILED UNDER SEAL

1  JOSHUA H. LERNER, SBN 220755
    jlerner@gibsondunn.com
2  GIBSON, DUNN & CRUTCHER LLP
   555 Mission Street Suite 3000
3  San Francisco, CA 94105
   Tel.: 415.393.8200 / Fax: 415.393.8306
4
5  H. MARK LYON, SBN 162061
    mlyon@gibsondunn.com
6  GIBSON, DUNN & CRUTCHER LLP
   1881 Page Mill Road
7  Palo Alto, CA 94304-1211
   Tel.: 650.849.5300 / Fax: 650.849.5333
8  BRIAN M. BUROKER, *pro hac vice*
    bburoker@gibsondunn.com
9  BRIAN K. ANDREA, *pro hac vice*          ILISSA SAMPLIN, SBN 314018
    bandrea@gibsondunn.com                   isamplin@gibsondunn.com
10 GIBSON, DUNN & CRUTCHER LLP              GIBSON, DUNN & CRUTCHER LLP
   1050 Connecticut Avenue, N.W.            333 South Grand Avenue
11 Washington, D.C. 20036                   Los Angeles, CA 90071-3197
   Tel.: 202.955.8500 / Fax: 202.467.0539   Tel.: 213.229.7000 / Fax: 213.229.7520
12
13 BRIAN A. ROSENTHAL, *pro hac vice*       ANGELIQUE KAOUNIS, SBN 209833
    brosenthal@gibsondunn.com                akaounis@gibsondunn.com
14 GIBSON, DUNN & CRUTCHER LLP              GIBSON, DUNN & CRUTCHER LLP
   200 Park Avenue                          2029 Century Park East Suite 4000
15 New York, NY 10166-0193                  Los Angeles, CA 90067
   Tel.: 212.351.2339 / Fax: 212.817.9539   Tel.: 310.552.8546 / Fax: 310.552.7026
16 *Attorneys for Defendant Apple Inc.*

17            **UNITED STATES DISTRICT COURT**

18  **FOR THE CENTRAL DISTRICT OF CALIFORNIA – SOUTHERN DIVISION**

19  MASIMO CORPORATION,                 CASE NO. 8:20-cv-00048-JVS (JDEx)
    a Delaware corporation; and
20  CERCACOR LABORATORIES, INC.,        **DECLARATION OF JULIE L. DAVIS
    a Delaware corporation,             IN SUPPORT OF APPLE'S REPLY IN
21                                       SUPPORT OF ITS MOTION TO
              Plaintiffs,                STAY THE PATENT
22                                       INFRINGEMENT CASE PENDING
        v.                               *INTER PARTES* REVIEW
23                                       PROCEEDINGS**
    APPLE INC.,
24  a California corporation,           **Hearing:**
                                        Date:    October 19, 2020
25            Defendant.                Time:    1:30 p.m.
                                        Place:   Courtroom 10C
26                                      Judge:   Hon. James V. Selna
27
28

I, Julie L. Davis, declare and state as follows:

1.      I am a Principal at Davis & Hosfield Consulting LLC.  I have provided audit and financial consulting services to attorneys and corporate clients for over forty-two years.  I have personal knowledge of the facts stated herein and, if called upon to do so, could and would competently testify thereto.

## I.   INTRODUCTION

### A.   Qualifications

2.      I have worked on over four hundred intellectual property cases during my career, and I have led the national intellectual property practices of two of the world's largest accounting and consulting firms.  The early part of my career was devoted to directing and performing independent financial audits of private and publicly held companies ranging from manufacturing entities to financial institutions at Touche Ross & Co., which at the time was one of the Big 8 accounting firms.  Drawing upon that background, I have spent the last thirty-two years consulting extensively with companies involved in business and intellectual property disputes.  Prior to starting my own firm, Davis & Hosfield Consulting LLC, I served as the Partner-in-Charge of the National Intellectual Property Practice at KPMG LLP and prior to that served as the Co-Managing Partner of the Global Intellectual Asset Consulting Practice at Andersen LLP.

3.      I have worked on numerous intellectual property cases during my career and have conducted complex studies of damages related thereto.  These studies have included evaluations of lost sales, lost profits, incremental profits, manufacturing and marketing capacities, fixed and variable costs, product line profitability, price erosion, reasonable royalties, unjust enrichment, and prejudgment interest.  I have testified in matters related to these studies.

4.      In addition to intellectual property disputes, I have assisted companies in developing intellectual property strategies and managing their intellectual property portfolios.  I have also conducted studies related to those portfolios including patent

portfolio analyses, competitive assessments, licensing analyses, cost studies, and benchmarking studies.  In addition, I have co-authored a book, *Edison in the Boardroom*, on the best practices used by leading companies in managing their intellectual property.

5.      I graduated in 1978, *summa cum laude*, from Kansas State University with a Bachelor of Science degree in Business Administration and Accounting.  In the same year, I earned the Gold Key in the State of Kansas for the highest score in the state on the CPA exam.  I am a licensed CPA in California, Illinois, Kansas, Missouri, and Texas. I am a member of the American Institute of Certified Public Accountants, American Bar Association, and Licensing Executives Society.

6.      My curriculum vitae, which is attached as Exhibit 1, describes in more detail my professional credentials including other publications and prior testimony experience.  The hourly rate charged by Davis & Hosfield Consulting LLC for my work on this matter is $925 per hour.  I have no financial interest in the outcome of this case.

**B.      Scope of Assignment**

7.      I have been retained by Apple Inc. to review and respond to certain portions of the declaration of Catharine Lawton submitted on behalf of Masimo Corp. and Cercacor Laboratories, Inc. (collectively, "Plaintiffs").  Specifically, I have been asked to comment on Ms. Lawton's assertion that Plaintiffs and Apple are competitors.

8.      I understand that Ms. Lawton has included in her declaration a number of assertions relating to platform business models and allegations of past conduct by Apple. For example, Ms. Lawton has sections referring to "Platform Business Models,"[1] "Apple's Platform Business Model,"[2] and "Apple's History of Using its Platform Business Model to 'Blow Away' Established Industries."[3]   Ms. Lawton also offers allegations relating to Apple's interactions with other companies and characterizations

---

[1] Lawton Decl. ¶¶ 14-26.

[2] *See id.* ¶¶ 27-36.

[3] *See id.* ¶¶ 37-65.

Gibson, Dunn & Crutcher LLP

of Apple's efforts to provide general healthcare functionality in its products.[4]  I have not been asked to provide an analysis of those portions of Ms. Lawton's declaration at this time, but I will do so at a later time if asked.

## II.   RESPONSE TO MS. LAWTON'S DECLARATION

### A.   Ms. Lawton Fails to Identify a Relevant Market in which Plaintiffs and Apple are Competitors

9.      Ms. Lawton claims in her declaration that Apple is "incorrect" in stating that the Apple Watch 6 does not compete with Plaintiffs.[5]  Ms. Lawton states that the "Apple Watch 6 with pulse oximetry competes against at least Masimo's consumer pulse oximetry products."[6]  Ms. Lawton does not provide sufficient evidence or analysis supporting this statement.

10.     As an initial matter, I note that Ms. Lawton's claims of competition appear to be restricted only to the Apple Watch 6.[7]  I do not see any reference by Ms. Lawton to competition between Plaintiffs and Apple based on any previous iterations of the Apple Watch, including the Apple Watch 4 or the Apple Watch 5.

11.     In asserting that Apple and Plaintiffs are competitors due to Apple's sales of the Apple Watch 6, Ms. Lawton does not identify or otherwise define the relevant market in which Apple and Plaintiffs allegedly compete.[8]  In order to determine whether Apple and Plaintiffs are in fact competitors based on Apple's sale of the Apple Watch 6, the Apple Watch 6 and Plaintiffs' products would need to be a part of the same relevant market.  By defining the relevant market at issue, one also could analyze, among other things, whether specified products actually fit within the market definition, what

---

[4]  *See id.* ¶¶ 66-81.

[5]  *See id.* ¶ 107.

[6]  *Id.*

[7]  *See id.* ¶¶ 106-14.

[8]  *See id.*

---

1    other products fit within that market, and what influence an alleged new competitor
2    might have on that market.[9]  Without defining the relevant market and showing that each
3    of the products-at-issue falls within that market, Ms. Lawton's conclusion that Plaintiffs
4    and Apple are competitors is based on a flawed approach.

5          12.    Because Ms. Lawton does not identify a relevant market, I do not analyze
6    herein any particular market or whether the contours of any purported market holds up
7    to scrutiny when considering consumer preferences and substitutability.  I also do not
8    otherwise specify a relevant market here.  I reiterate, however, that I have not seen
9    sufficient evidence or explanation from Ms. Lawton or Plaintiffs to support the notion
10   that Apple and Plaintiffs are competitors.

**B.    Ms. Lawton Does Not Analyze Any Potentially Relevant Factors Addressing the Scope of a Relevant Market or Competition**

13         13.    In addition to not identifying a relevant product market in which Plaintiffs
14   and Apple allegedly compete, Ms. Lawton also does not provide any analysis of relevant
15   factors that I would anticipate an expert would consider when determining whether two
16   companies compete with one another.

17         14.    I understand the Supreme Court has explained that the "outer boundaries of
18   a product market are determined by the reasonable interchangeability of use or the cross-
19   elasticity of demand between the product itself and substitutes for it."[10]  I also understand
20   that, generally speaking, "two products are in the same relevant product market if they
21   are reasonably interchangeable, or substitutes for one another, in use in the eyes of
22   consumers based on price, quality, and use and as shown by cross-elasticity."[11]

[9]  *See, e.g.*, Baker, *Market Definition: An Analytical Overview*, 74 Antitrust L.J. 129, 130 (2007) ("The output of the process of market definition—a collection of products and geographic locations—is used to identify the firms that participate in the market.").

[10]  *Brown Shoe Co. v. United States*, 370 U.S. 294, 325 (1962).

[11]  Healthcare and Antitrust Law, § 2:4 Relevant Antitrust Markets—Relevant Product Market (2020); *see also* FTC, *Markets*, https://www.ftc.gov/tips-advice/competition-guidance/guide-antitrust-laws/mergers/markets (explaining that a product market, in

DECL. OF JULIE DAVIS IN SUPPORT OF
APPLE'S REPLY IN SUPPORT OF ITS MOTION TO STAY

Although products do not need to be identical to be considered part of the same relevant product market, the relevant market definition becomes "more difficult" as products under consideration become more differentiated because consumers typically become less willing to substitute between products as differences increase; greater differentiation therefore typically leads to products being in different relevant product markets because consumers are not willing to substitute "less attractive products."[12]

15.    Although some commentators have questioned whether an antitrust market definition should apply without alteration when considering intellectual property issues, even these commentators agree that courts must address market definition issues when considering whether products compete with one another for purposes of patent analyses.[13]

16.    Yet Ms. Lawton performs no such analysis of product markets or competition.

17.    For example, because an analysis of competition and relevant markets focuses heavily on whether consumers consider products substitutable, as identified above, I would expect that an expert might consider evidence from consumer surveys or other similar evidence to show that consumers would substitute between the Apple Watch 6 and Plaintiffs' products based on price, utility, accuracy, or other factors.  Ms. Lawton considers no such evidence.

---

general terms, "consists of all goods or services that buyers view as close substitutes" such that "consumers will substitute those products based on changes in relative prices"); Austin T. Stickells, *Federal Control of Business*, § 54 Relevant Market; Product (Thomson Reuters, Sept. 2020 update) ("In determining the market, the products, the area, the customers, the price, and purposes are all matters to be considered.").

[12] Healthcare and Antitrust Law, § 2:4.

[13] *Compare* Mark A. Lemley & Mark P. McKenna, *Is Pepsi Really a Substitute for Coke?  Market Definition in Antitrust and IP*, 100 Geo. L.J. 2055 (Aug. 2012), *with* Herbert Hovenkamp, *Response: Markets in IP and Antitrust*, 100 Geo. L.J. 2133 (Aug. 2012).

---

Gibson, Dunn & Crutcher LLP

18.     In identifying a relevant product market, I would expect that an expert also might consider differences in prices between products because such price differences will affect whether consumers would be willing to change from one product to the other, such as from a cheaper product to a more expensive product (or vice versa).   For example, Ms. Lawton identifies Plaintiffs' products, which range in price from $79.99 to $299,[14] but Ms. Lawton makes no mention of the Apple Watch 6 price, which currently starts at $399 and goes up to $1399,[15] nor does she offer any analysis as to how consumers would analyze the price difference and potential substitutability of products when the Apple Watch 6 is more expensive than any of Plaintiffs' products.

19.     Similarly, I would expect that an expert might consider differences in functionality between devices when determining whether those devices compete with one another because such differences will impact a consumer's opinions on substitutability.   As identified above, greater differentiation between products, such as in the functionality offered by the products, makes a relevant market definition "more difficult" and typically results in the products being considered in different relevant product markets that do not compete because consumers become less willing to substitute between the products.[16]   Here, Ms. Lawton does not perform any analysis of the differing functionality between the products or how a consumer might view such differences in functionality even though Plaintiffs' identified products offer little, if anything, beyond oxygen saturation or other physiological parameter measurements[17]

_____

[14]   Lawton Decl. ¶¶ 88-89, 94; Masimo Sleep, https://www.masimopersonalhealth.com/products/masimo-sleep (providing the price for the Masimo Sleep product using the Radius PPG).

[15]   Apple Watch Series 6, https://www.apple.com/shop/buy-watch/apple-watch.

[16]   *See* Healthcare and Antitrust Law, § 2:4.

[17]   ████████████████████████████████████████████████████

_____

1    whereas the Apple Watch 6 offers significant functionality beyond oxygen saturation

2    and other physiological parameter measurements.

3    20.    In short, I would expect an expert might consider the scope of the products

4    at issue, the prices of the products at issue, analyst reports regarding the alleged market

5    of the products at issue, market analyses relevant to the products at issue, market share

6    analyses of the products at issue, projections regarding competitive forces for the

7    products at issue, or other similar evidence to determine that two parties compete with

8    one another.  As far as I can tell, Ms. Lawton does not provide reference to any such

9    evidence in her declaration when concluding that Plaintiffs and Apple compete against

10    one another.

11    **C.    Ms. Lawton Fails to Provide Any Evidence Relating to an "Emerging" Market and Ignores Numerous Commercial Products That Have Been Sold for Years by Other Companies**

12

13    21.    Ms. Lawton asserts that Plaintiffs have made efforts to "'democratize'

14    pulse oximetry years before Apple" and alleges that Plaintiffs are involved in "the

15    emerging field of wearable home monitoring."[18]  Ms. Lawton also contends that Masimo

16    benefits from a "first mover advantage" in some undefined market, which may or may

17    not relate to the field of "wearable home monitoring" she identifies.[19]

18    22.    Ms. Lawton, however, provides no evidence to support these propositions.

19    A non-exhaustive list of the evidence and analysis Ms. Lawton fails to address includes:

20    (1) that "wearable home monitoring" is an emerging field; (2) how "wearable home

21    monitoring" allegedly relates to any potential market in which Plaintiffs and Apple

22    allegedly compete (i.e., whether "wearable home monitoring" is narrower, broader, or

23    consistent with the scope of whatever market she alleges forms the contours of

24    competition between the parties); (3) that Plaintiffs have a "first mover advantage"; or

25

26    _____

27    [18]  Lawton Decl. ¶¶ 107-08.

28    [19]  *Id.*

Gibson, Dunn &
Crutcher LLP

DECL. OF JULIE DAVIS IN SUPPORT OF
APPLE'S REPLY IN SUPPORT OF ITS MOTION TO STAY
7                                                    CASE NO. 8:20-CV-00048-JVS (JDEx)

(4) that plaintiffs benefit from an alleged "first mover advantage" despite competition from numerous companies that also sell consumer devices.

23.     First, Ms. Lawton provides no evidence that "wearable home monitoring" is an emerging field.  Ms. Lawton explains that Masimo first began selling the iSpO2 in December 2012, implying that the iSpO2 is part of a "wearable home monitoring" field.[20]  Ms. Lawton provides no explanation, however, as to how this "emerging" field has developed in the past eight years, what other competitors are in this "emerging" field, or how she defines "emerging" given the introduction of products to consumers at least eight years ago.  For example, Ms. Lawton provides no analysis of Plaintiffs' product sales, or sales of other "wearable home monitoring" products, over the past eight years to show that these products represent an "emerging" field.

24.     Second, Ms. Lawton never addresses how the field of "wearable home monitoring" might relate to any product market in which Plaintiffs and Apple compete, whether that be "consumer based exercise and wellness products,"[21] "consumer pulse oximetry products,"[22] "wrist-worn consumer pulse oximetry monitor[s],"[23] "consumer products that calculate oxygen saturation,"[24] or some other alleged product market.  It therefore is unclear how, if at all, Ms. Lawton's claims of an "emerging" field of "wearable home monitoring" is relevant or otherwise relates to any product market in which Plaintiffs and Apple compete.

25.     Third, Ms. Lawton does not offer any evidence or analysis to show that Plaintiffs at any point had a "first mover advantage" in a "wearable home monitoring" field or any other relevant product market.  Ms. Lawton provides no evidence to show

---

[20] *Id.*

[21] Lawton Decl. ¶ 87.

[22] *Id.* ¶ 107.

[23] *Id.* ¶ 112.

[24] Dkt. 209-1 at 10.

that consumers recognize Plaintiffs as a "first mover" such that any competition from other companies might harm Plaintiffs in some way.

26.    Fourth, even if Ms. Lawton had shown that Plaintiffs might have benefitted from an alleged "first mover advantage" in some undefined product market when releasing the iSpO2 in 2012, Ms. Lawton does not offer any analysis or evidence to indicate that consumers still would recognize Plaintiffs as a "first mover" or that Plaintiffs otherwise would have a "first mover advantage" when numerous companies sell products similar to Plaintiffs' products.  Even if focusing narrowly on pulse oximetry products (as opposed to "wearable home monitoring" products" or "consumer based exercise and wellness products, despite Ms. Lawton claiming an "emerging" field in "wearable home monitoring" and not "pulse oximetry" products), Ms. Lawton's claim that Masimo benefits from a "first mover advantage" that Apple allegedly might impact ignores that numerous other companies sell pulse oximetry products to consumers.  A basic web search shows that consumers can purchase pulse oximetry products similar to those sold by Plaintiffs from companies like Nonin,[25] Wellue,[26] Hopkins,[27] Zacurate,[28] Contec,[29] Innovo,[30] and numerous others, some of which have been available to

---

[25]  Nonin, https://www.nonin.com/products/?fwp_product_measurements=pulse-oximetry (last accessed Oct. 1, 2020) (selling 39 pulse oximetry products, including 4 fingertip products and 3 wrist-worn products).

[26]  Wellue, https://getwellue.com/ (last accessed Oct. 1, 2020) (selling multiple finger and wrist-worn pulse oximetry products).

[27]  Hopkins Medical Products, https://www.hopkinsmedicalproducts.com/pulse-oximeters/c/fingertip-pulse-oximeters/ (last accessed Oct. 1, 2020) (selling multiple fingertip pulse oximetry products).

[28]  Zacurate Pulse Oximeters, https://zacurate.com/collections/pulse-oximeters (last accessed Oct. 1, 2020) (selling multiple fingertip pulse oximetry products).

[29]  Contec Products, http://www.contecmed.com/index.php?option=com_virtuemart&Itemid=592 (last accessed Oct. 1, 2020) (selling various fingertip and wrist-worn pulse oximetry products).

[30]  Innovo Products, https://innovo-medical.com/collections/innovo (last accessed Oct. 1, 2020) (selling two fingertip and one wrist-worn pulse oximetry devices).

---

consumers since at least January 2014 (before Plaintiffs released the MightySat product).[31]  Ms. Lawton also does not address other companies selling smartwatches with pulse oximetry capabilities, such as Fitbit[32] and Garmin,[33] which began selling its Fenix 5X Plus with pulse oximetry capability in 2018.[34]

27.   Without any analysis or evidence supporting her claims that Plaintiffs have a "first mover advantage" or that they participate in an "emerging" field that somehow includes Plaintiffs' products and the Apple Watch 6 within the same relevant product market, Ms. Lawton fails to substantiate her claims that Plaintiffs and Apple are competitors or that Apple's sales of the Apple Watch 6 will cause harm to plaintiffs if the patent case is stayed.

---

[31]  *Nonin Lauches Direct-to-Consumer Wireless Finger Pulse Oximeter*, https://rtmagazine.com/products-treatment/monitoring-treatment/patient-monitoring-products/nonin-launches-direct-to-consumer-wireless-finger-pulse-oximeter/ (Jan. 7, 2014).

[32]  *Fitbit Adds Blood Oxygen Monitoring (SPO2) in its Versa, Charge, and Ionic Device*, Wearable Technologies, https://www.wearable-technologies.com/2020/01/fitbit-adds-blood-oxygen-monitoring-spo2-in-its-versa-charge-and-ionic-device/ (Jan. 20, 2020) (explaining that Fitbit offers blood oxygen saturation data with its Charge 3, Ionic, Versa, Versa Lite, and Versa 2 products); Fitbit Products, https://www.fitbit.com/global/us/products (last accessed Oct. 1, 2020) (selling the Sense, Versa 3, and Versa 2 with SpO2 measurement capability).

[33]  Garmin Products, https://buy.garmin.com/en-US/US/c10002-p1.html (last accessed Oct. 1, 2020) (identifying 45 watch products with "Pulse Ox" capability from six different product lines).

[34]  *See, e.g.*, Garmin Fenix 5 Plus Review, Techradar, https://www.techradar.com/reviews/garmin-fenix-5-plus-review (Oct. 11, 2018).

Gibson, Dunn & Crutcher LLP

DECL. OF JULIE DAVIS IN SUPPORT OF
APPLE'S REPLY IN SUPPORT OF ITS MOTION TO STAY

CASE NO. 8:20-CV-00048-JVS (JDEx)

1     I declare under penalty of perjury under the laws of the United States of America

2     that the foregoing is true and correct.

3          Executed this 5th day of October, 2020, in Santa Barbara, California.

4

5

6

7     By: _____

8          Julie L. Davis

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 1

Exhibit 1
Page 11

**Julie L. Davis, CPA**
20 North Wacker Drive – Suite 2150
Chicago, Illinois 60606

Tel:  312-506-1505
Fax:  312-506-1510
jdavis@dhllc.com

## Employment

| | |
|---|---|
| June 2003 – Present | Davis & Hosfield Consulting LLC – Principal |
| May 2002 – May 2003 | KPMG LLP – Partner-in-Charge, National Intellectual Property Practice |
| September 1991 – May 2002 | Andersen – Co-Managing Partner, Global Intellectual Asset Consulting Practice |
| November 1987 – August 1991 | Andersen – Chicago office:  Senior Manager in Specialty Consulting |
| July 1978 – November 1987 | Touche Ross & Co. – Kansas City office:  Audit practice |

## Educational Background

| | |
|---|---|
| September 2000 | Inducted into Kansas State University Accounting Hall of Fame |
| July 1980 and subsequent | Certified Public Accountant (CPA) and licensed in California, Illinois, Kansas, Missouri, and Texas |
| May 1978 | Gold Key-State of Kansas CPA Examination (Highest score in state) |
| May 1978 | B.S. in Business Administration and Accounting Kansas State University Summa Cum Laude |

## Litigation Consulting Experience

Testified at trial (bench and jury) and through deposition as expert witness.

Conducted complex damages studies involving lost sales, lost profits, incremental profits, manufacturing and marketing capacity, fixed and variable costs, product line profitability, price erosion, reasonable royalty, unjust enrichment and prejudgment interest.

Cases have involved patent, trademark, trade dress, trade secret and copyright infringement, antitrust, false advertising, dealership termination, fraudulent conveyance, breach of contract, professional malpractice, and other types of business disputes.

Industries have included apparel, aerospace, automotive, biotechnology, carpet, chemicals, computer hardware and software, construction, consumer products, electronics, financial institutions, food, hospitality, industrial equipment, internet, medical products, military equipment, office equipment, pharmaceuticals, power tools, real estate, sporting goods, and transportation.

## Other Financial Consulting Experience

Assisted global companies with development of intellectual property strategy.

Developed competitive assessment capabilities for major consumer products company using patent portfolio analyses.

Directed analyses of a Fortune 50 company's portfolio of over 25,000 patents, including review of prosecution and maintenance fees, trends, and patent department processes.

Exhibit 1
Page 12

Assisted with licensing analyses, including whether the company should license its intellectual property and at what rates.

Supervised review of royalty payments for compliance with license agreements.

Directed and performed independent financial audits of private and publicly held companies ranging from manufacturing enterprises to financial institutions.

Developed insurance claims for business interruption losses in such industries as retail, processing, hospitality, fine arts, and professional services.

Performed due diligence services for potential acquisitions in the cosmetics and automotive parts industries.

Assisted consumer products company with analysis of operations and purchasing practices to improve productivity and profitability.

Developed and implemented comprehensive turnaround plan for national wholesale grocer experiencing financial crisis.

Investigated numerous fraud and negligence claims related to failed savings and loans.

**Membership in Trade Associations**

American Institute of Certified Public Accountants

Illinois CPA Society – past Chairperson of statewide Litigation Services Committee

American Bar Association

Licensing Executives Society

**Publications**

*Edison in the Boardroom:  How Leading Companies Realize Value from Their Intellectual Assets* – Julie L. Davis, Suzanne S. Harrison – Wiley/Andersen Intellectual Capital Series, June 2001.  (Also translated into Chinese and Japanese.)

"Tapping Into Your Company's Hidden Resources" – *U.S. Industry Today*, July 1999.

"An Update on Patent Damages – A Closer Look at Lost Profits and Reasonable Royalty Decisions from 1982 through June 1998" – *Licensing Law and Business Report*, January-February 1999 (Vol. 21, No. 1).

"Emerging Trends in Patent Infringement Damage Awards 1982-June 1997" – *Intellectual Property Infringement Damages*, 1999, Chapter 14.

"Using Your IP to Increase Shareholder Value" – *Managing Intellectual Property*™, Patent Yearbook 1998.

"Emerging Trends in Patent Infringement Damage Awards" – *Intellectual Property Infringement Damages*, 1998 Cumulative Supplement, Chapter1.4A.

"Reaching for the Sky and Beyond" – *Managing Intellectual Property*™, March 1997 (Issue 67).  Provided summary of damages cases and related data only.

"Patent Infringement Damages Awards" – *Licensing Law and Business Report*, May-June, 1995 (Vol. 17, No. 7).

"An Historical Look at Patent Infringement Damage Awards" – *Intellectual Property Infringement Damages*, 1995 Cumulative Supplement, Chapter 1.4A.

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| 10x Genomics, Inc. v. Celsee, Inc. Case No. 1:19-cv-00862-CFC-SRF | U.S. District Court for the District of Delaware | Durie Tangri, LLP | Patent infringement | Report:  2020 |
| VLSI Technology LLC v. Intel Corporation C.A. No. 18-cv-00966 | U.S. District Court for the District of Delaware | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Report:  2020 |
| VLSI Technology LLC v. Intel Corporation C.A. No. 19-cv-254; C.A. No. 19-cv-255; C.A. No. 19-cv-256 | U.S. District Court for the Western District of Texas | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Report:  2020 |
| University of Massachusetts and Carmel Laboratories, LLC v. L'Oréal USA, Inc. Case No. 17-cv-868-CFC-SRF | U.S. District Court for the District of Delaware | Susman Godfrey L.L.P. | Patent infringement | Dep:  2020 Report(2):  2020 Declaration:  2020 |
| TecSec, Incorporated v. Oracle Corporation and Oracle America, Inc. (f/k/a Sun Microsystems, Inc.) Case No. 1:10-cv-00115-LO-TCB | U.S. District Court for the Eastern District of Virginia, Alexandria Division | Kirkland & Ellis LLP | Patent infringement | Report(2):  2020 |
| Intel Corporation v. Tela Innovations, Inc. Case No. 18-cv-02848-WHO | U.S. District Court for the Northern District of California, San Francisco Division | Kirkland & Ellis LLP | Patent infringement | Dep:  2020 Report(2):  2020 |
| Kaifi LLC v. AT&T Corp., AT&T Communications, LLC, AT&T Mobility LLC, and AT&T Services, Inc. Case No. 2:19-cv-138 | U.S. District Court for the Eastern District of Texas, Marshall Division | Gibson, Dunn & Crutcher LLP | Patent infringement | Dep:  2020 Report:  2020 |
| Genentech, Inc., and City of Hope v. Amgen Inc. Case No. 1:17-cv-01407-CFC-SRF | U.S. District Court for the District of Delaware | Durie Tangri LLP | Patent infringement | Report:  2020 |
| Guardant Health, Inc. v. Foundation Medicine, Inc. Case No. 1:17-cv-01616-LPS-CJB | U.S. District Court for the District of Delaware | Choate Hall & Stewart LLP | Patent infringement | Dep:  2019 Report(2):  2019, 2020 |
| Match Group, LLC v. Bumble Trading Inc., Bumble Holding, Ltd., Badoo Trading Limited, Magic Lab Co., Worldwide Vision Limited, Badoo Limited, Badoo Software Limited, and Badoo Technologies Limited Case No. 6:18-cv-00080-ADA | U.S. District Court for the Western District of Texas, Waco Division | Cooley LLP | Patent and trademark infringement | Dep:  2020 Report:  2020 |
| Biedermann Technologies GmbH & CO. KG v. K2M, Inc. and K2M Group Holdings, Inc. Case No. 2:18-cv-00585-MSD-DEM | U.S. District Court for the Eastern District of Virginia, Norfolk Division | Kirkland & Ellis LLP | Patent infringement | Dep:  2020 Report(3):  2020 |
| Sol IP v. AT&T Mobility LLC Case No. 2:18-cv-00526-RWS-RSP; Sol IP v. Sprint Corporation, et al. Case No. 2:18-cv-00527-RWS-RSP; Sol IP v. Verizon Communication Inc., et al. Case No. 2:18-cv-00528-RWS-RSP | U.S. District Court for the Eastern District of Texas, Marshall Division | McKool Smith PC; Quinn Emanuel Urquhart & Sullivan, LLP; Gibson, Dunn & Crutcher LLP; McGuireWoods LLP; Alston & Bird LLP | Patent infringement | Dep:  2020 Report(2):  2020 |

underline indicates client

3

Exhibit 1
Page 14

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Intellectual Ventures I, LLC and Intellectual Ventures II, LLC v. NetApp, Inc. Civil Action Nos. 1:16-cv-10868-PBS; 1:16-cv-10860-PBS | U.S. District Court for the District of Massachusetts | Gibson, Dunn & Crutcher LLP; K&L Gates LLP | Patent infringement | Dep(2): 2019, 2020 Report(2): 2019, 2020 |
| Illumina, Inc. v. Natera, Inc. Case No. 3:18-cv-01662-SI | U.S. District Court for the Northern District of California | Turner Boyd LLP | Patent infringement | Report(2): 2020 |
| Fractus, S.A. v. CommScope Technologies LLC, et al. Civil Action Nos. 2:18-cv-00135-JRG; 2:18-cv-00137-JRG; 2:18-cv-00138-JRG | U.S. District Court for the Eastern District of Texas, Marshall Division | Carlson Caspers Vandenburgh & Lindquist, PA | Patent infringement | Trial: 2019 Dep: 2019 Report(3): 2019 |
| Research Corporation Technologies, Inc. v. Eli Lilly and Company Case No. 4:16-cv-00191-FRZ | U.S. District Court, District of Arizona | Faegre Baker Daniels LLP | Breach of contract, conversion and unjust enrichment | Dep: 2019 Report: 2019 |
| Digital Ally, Inc. v. Taser International, Inc. Case No. 2:16-cv-02032 | U.S. District Court for the District of Kansas | Erise IP, P.A. | Patent infringement | Dep: 2018 Report(2): 2018, 2019 |
| Oil-Dri Corporation of America v. Nestlé Purina PetCare Company Case No. 1:15-cv-01067 | U.S. District Court for the Northern District of Illinois, Eastern Division | Michael P. Mazza LLC | Patent infringement | Trial: 2019 Dep: 2019 Report: 2018 Declaration: 2019 |
| Route1 Inc. v. AirWatch LLC Case No. 1:17-cv-00331-RGA | U.S. District Court for the District of Delaware | Morrison & Foerster LLP | Patent infringement | Dep: 2019 Report: 2019 |
| The Johns Hopkins University v. Alcon Laboratories, Inc. and Alcon Research, Ltd. C.A. No. 1:15-cv-00525-SLR-SRF | U.S. District Court for the District of Delaware | Rakoczy Molino Mazzochi Siwik LLP | Patent infringement | Dep: 2017 Report(3): 2017, 2019 |
| Intellectual Ventures II LLC v. T-Mobile USA, Inc., et al. Civil Action Nos. 2:17-cv-661-JRG; 2:17-cv-662-JRG (Consolidated) | U.S. District Court for the Eastern District of Texas, Marshall Division | Kwun Bhansali Lazarus LLP | Patent infringement | Dep: 2019 Report: 2019 |
| Carl Zeiss AG and ASML Netherlands B.V., v. Nikon Corporation, Sendai Nikon Corporation, and Nikon Inc. Case No. 2:17-cv-07083-RGK (MRWx) | U.S. District Court for the Central District of California, Western Division | Morrison & Foerster LLP | Patent infringement | Trial: 2018 Dep: 2018 Report: 2018 |
| BASF Corporation v. Johnson Matthey Inc. Case No. 1:14-cv-01204-RGA | U.S. District Court for the District of Delaware | Morrison & Foerster LLP | Patent infringement | Dep: 2018 Report(3): 2018 Declaration: 2018 |
| Carl Zeiss AG and ASML Netherlands B.V. v. Nikon Corporation, Sendai Nikon Corporation, and Nikon Inc. Case No. 2:17-cv-03221-RGK (MRWx) | U.S. District Court for the Central District of California, Western Division | Morrison & Foerster LLP | Patent infringement | Trial: 2018 Dep: 2018 Report: 2018 |

underline indicates client

4

Exhibit 1
Page 15

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Dyson, Inc. v. SharkNinja Operating LLC and SharkNinja Sales Company Case No. 1:14-cv-09442 | U.S. District Court for the Northern District of Illinois, Eastern Division | Kirkland & Ellis LLP | False advertising | Trial: 2018 Dep: 2016 Report: 2016 Declaration: 2018 |
| Incyte Corporation v. Flexus Biosciences, Inc., Terry Rosen, and Juan Jaen Case No. N15C-09-055 MMJ (CCLD) | Superior Court of the State of Delaware | Kirkland & Ellis LLP | Trade secret and trade libel | Dep: 2018 Report(3): 2018 |
| Signode Industrial Group LLC v. 3M Company C.A. No. 18-409-LPS-CJB | U.S. District Court for the District of Delaware | Mayer Brown | Patent infringement | Declaration: 2018 |
| Apple Inc. v. Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Telecommunications America, LLC Case No. 11-cv-01846-LHK | U.S. District Court for the Northern District of California, San Jose Division | Morrison & Foerster LLP | Patent infringement | Trial(2): 2013, 2018 Dep(3): 2013, 2015, 2018 Report(7): 2013, 2015, 2016, 2018 Declaration(3): 2013, 2015, 2018 |
| City of Hope v. Juno Therapeutics, Inc. Case No. 2:17-cv-06201-RGK-JPR | U.S. District Court for the Central District of California, Western Division | Durie Tangri LLP | Breach of contract | Report(2): 2018 |
| ACQIS LLC v. EMC Corporation Case No. 1:14-cv-13560-ADB | U.S. District Court for the District of Massachusetts | Gibson, Dunn & Crutcher LLP | Patent infringement | Dep: 2018 Report: 2018 |
| Oyster Optics, LLC v. Coriant (USA) Inc., Coriant North America, LLC, and Coriant Operations, Inc. Case No. 2:16-cv-01302-JRG | U.S. District Court for the Eastern District of Texas, Marshall Division | Banner & Witcoff, Ltd. | Patent infringement | Dep: 2018 Report: 2018 |
| Ford Motor Company v. Versata Software, Inc., f/k/a Trilogy Software, Inc., Trilogy Development Group, Inc., and Trilogy, Inc. Case No. 2:15-cv-10628-MFL-EAS | U.S. District Court for the Eastern District of Michigan | Brooks Kushman P.C. | Patent infringement and trade secret misappropriation | Dep: 2018 Report: 2017 |
| DatCard Systems, Inc. v. Knobbe, Martens, Olson & Bear, LLP Reference No.: 1200052717 | Judicial Arbitration and Mediation Services (JAMS) | Gibson, Dunn & Crutcher LLP | Legal malpractice | Report: 2018 |
| U.S. Water Services, Inc. and Roy Johnson v. Novozymes A/S and Novozymes North America, Inc. Case No. 3:13-cv-864-jdp | U.S. District Court for the Western District of Wisconsin | Fenwick & West LLP | Patent infringement | Trial: 2017 Dep: 2015 Report(3): 2015, 2017 Declaration: 2017 |
| Alacritech, Inc. v. Tier 3, Inc., Savvis Communications Corp., and CenturyLink Communications LLC Case No. 2:16-cv-00693-RWS-RSP | U.S. District Court for the Eastern District of Texas, Marshall Division | Cooley LLP | Patent infringement | Report: 2017 |
| Realtime Data LLC d/b/a IXO v. NetApp, Inc. and SolidFire, LLC Case No. 6:16-cv-00961-RWS-JDL | U.S. District Court for the Eastern District of Texas, Tyler Division | Morrison & Foerster LLP | Patent infringement | Dep: 2017 Report: 2017 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Huawei Technologies Co. Ltd. v. T-Mobile US, Inc., et al. Case Nos. 2:16-cv-00052-JRG-RSP; 2:16-cv-00055-JRG-RSP; 2:16-cv-00056-JRG-RSP; 2:16-cv-00057-JRG-RSP | U.S. District Court for the Eastern District of Texas, Marshall Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep: 2017 Report: 2017 |
| Phoenix Technologies Ltd. v. VMware, Inc. Case No. 3:15-cv-01414-HSG | U.S. District Court for the Northern District of California | Morrison & Foerster LLP | Copyright infringement and breach of contract | Trial: 2017 Dep: 2016 Report: 2016 |
| Raytheon Company v. Cray, Inc. Civil Action No. 2:15-cv-1554-JRG-RSP | U.S. District Court for the Eastern District of Texas, Marshall Division | Fenwick & West LLP | Patent infringement | Dep: 2016 Report(2): 2016, 2017 |
| Intellectual Ventures II LLC v. JPMorgan Chase & Co., et al. Case No. 1:13-cv-03777-AKH | U.S. District Court for the Southern District of New York | Kirkland & Ellis LLP | Patent infringement | Dep: 2017 Report: 2017 |
| AVM Technologies, LLC v. Intel Corporation C.A. No. 15-33-RGA | U.S. District Court for the District of Delaware | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Trial: 2017 Dep: 2016 Report: 2016 |
| Dyson, Inc. and Dyson Technology Limited v. SharkNinja Operating LLC and SharkNinja Sales Company Case No. 14-cv-779 | U.S. District Court for the Northern District of Illinois, Eastern Division | Kirkland & Ellis LLP | Patent infringement | Dep: 2017 Report(2): 2017 |
| Intellectual Ventures I LLC v. T-Mobile USA, Inc., T-Mobile US, INC. and Intellectual Ventures II LLC v. T-Mobile USA, Inc., T-Mobile US, Inc. Case Nos. 1:13-cv-01632-LPS, 1:13-cv-01633-LPS and 1:15-cv-00800-LPS | U.S. District Court for the District of Delaware | Gibson, Dunn & Crutcher LLP | Patent infringement | Dep: 2016 Report(2): 2016, 2017 |
| Mylan Pharmaceuticals Inc. v. Genentech, Inc. and City of Hope Case No. IPR2016-00710 | U.S. Patent and Trademark Office, Patent Trial and Appeal Board | Durie Tangri LLP | Invalidity proceeding | Dep: 2017 Declaration: 2016 |
| Realtime Data LLC d/b/a IXO v. Oracle America, Inc. and Realtime Data LLC d/b/a IXO v. Oracle America, Inc., Hewlett Packard Enterprise Co., and HP Enterprise Services, LLC Case No. 6:16-cv-00088-RWS-JDL Case No. 6:15-cv-00467-RWS-JDL | U.S. District Court for the Eastern District of Texas, Tyler Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep: 2017 Hearing: 2016 Report(2): 2016 |
| The Lincoln Electric Company and Lincoln Global, Inc. v. The ESAB Group, Inc., and ESAB AB Civil Action No. 2:15-cv-01404-JRG-RSP | U.S. District Court for the Eastern District of Texas, Marshall Division | DLA Piper USA LLP | Patent infringement | Dep: 2016 Report(2): 2016 |

underline indicates client

6

Exhibit 1
Page 17

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Realtime Data LLC d/b/a IXO v. Oracle America, Inc., <u>Hewlett Packard Enterprise Co., and HP Enterprise Services, LLC</u><br>Case No. 6:16-cv-00088-RWS-JDL<br>Case No. 6:15-cv-00467-RWS-JDL | U.S. District Court for the Eastern District of Texas, Tyler Division | Wilson Sonsini Goodrich & Rosati | Patent infringement | Hearing:  2016<br>Report:  2016 |
| Intellectual Ventures I LLC and Intellectual Ventures II LLC v. <u>Toshiba Corporation, et al.</u><br>Civil Action No. 13-cv-453-SLR-SRF | U.S. District Court for the District of Delaware | DLA Piper LLP | Patent infringement | Dep:  2016<br>Report(2):  2016 |
| sanofi-aventis U.S. LLC and Regeneron Pharmaceuticals, Inc. v. <u>Genentech, Inc. and City of Hope</u><br>Case IPR2015-01624 | U.S. Patent and Trademark Office, Patent Trial and Appeal Board | Durie Tangri LLP | Invalidity proceeding | Dep:  2016<br>Declaration:  2016 |
| sanofi-aventis U.S. LLC and Regeneron Pharmaceuticals, Inc. v. <u>Genentech, Inc. and City of Hope</u><br>Case No. 2:15-cv-05685 | U.S. District Court for the Central District of California, Western Division | Durie Tangri LLP | Patent infringement | Dep:  2016<br>Report:  2016 |
| HRD Corporation (d/b/a Marcus Oil & Chemical) v. <u>Dow Chemical Company</u><br>Civil Action No. 4:13-cv-3596 | U.S. District Court for the Southern District of Texas, Houston Division | Jenner & Block LLP | Breach of contract | Report:  2016 |
| <u>Under Armour, Inc.</u> v. Adidas AG<br>Case No. IPR 2015-00700 | U.S. Patent and Trademark Office, Patent Trial and Appeal Board | Weil, Gotshal & Manges, LLP | Invalidity proceeding | Dep:  2016<br>Declaration:  2016 |
| <u>Under Armour, Inc.</u> v. Adidas AG<br>Case No. IPR 2015-00698 | U.S. Patent and Trademark Office, Patent Trial and Appeal Board | Weil, Gotshal & Manges, LLP | Invalidity proceeding | Dep:  2016<br>Declaration:  2016 |
| Enplas Display Device Corporation; Enplas Tech Solutions, Inc.; and Enplas (U.S.A.), Inc. v. <u>Seoul Semiconductor Co., Ltd.</u><br>Case No. 3:13-CV-05038-NC | U.S. District Court for the Northern District of California | Latham & Watkins LLP | Patent infringement | Trial:  2016<br>Report(2):  2015 |
| In the Matter of CERTAIN RECOMBINANT FACTOR VIII PRODUCTS (<u>Baxter International Inc., et al.</u> v. Novo Nordisk A/S, et al.)<br>Inv. No. 337-TA-956 | U.S. International Trade Commission | K&L Gates LLP; Morgan, Lewis & Bockius LLP | Patent infringement | Trial:  2016<br>Witness statement:  2016<br>Dep:  2015<br>Report:  2015 |
| Euro-Pro Operating LLC, v. <u>Dyson, Inc. and Dyson Ltd.</u><br>Case No. 1:14-cv-13720 | U.S. District Court for the District of Massachusetts | Kirkland & Ellis LLP | False advertising | Dep:  2016<br>Report(2):  2015, 2016 |
| Enzo Life Sciences, Inc. v. <u>Life Technologies Corporation</u><br>Case No. 12-CV-105-LPS | U.S. District Court of Delaware | Latham & Watkins LLP | Patent infringement | Report:  2015 |

underline indicates client

7

Exhibit 1<br>Page 18

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Wisconsin Alumni Research Foundation v. Apple Inc. Case No. 3:14-cv-00062-WMC | U.S. District Court for the Western District of Wisconsin | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Trial: 2015 Dep: 2015 Report(2): 2015 Declaration: 2015 |
| Nexus Display Technologies LLC v. Dell Inc. Case No. 2:14-cv-00762 | U.S. District Court for the Eastern District of Texas, Marshall Division | Winston & Strawn LLP | Breach of contract and patent infringement | Dep: 2015 Report(2): 2015 |
| adidas AG v. Under Armour, Inc. and MapMyFitness, Inc. Case No. 1:14-cv-00130-GMS | U.S. District Court for the District of Delaware | Weil, Gotshal & Manges, LLP | Patent infringement | Dep: 2015 Report: 2015 |
| Mark von Rosing and Value Team ApS v. SAP America, Inc., et al. Civil Action No. 2:13-cv-06022-JD | U.S. District Court in and for the Eastern District of Pennsylvania | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Breach of contract | Report: 2015 |
| Sprint Communications Company L.P. v. Comcast Cable Communications, LLC, Comcast IP Phone, LLC, and Comcast Phone of Kansas, LLC Case No. 2:11-cv-02684-KHV-DJW | U.S. District Court for the District of Kansas | Davis Polk and Wardwell, LLP | Patent infringement | Dep: 2015 Report: 2015 |
| Eagle Harbor Holdings LLC, and MediusTech, LLC v. Ford Motor Company Case No. 3:11-cv-05503-BHS | U.S. District Court for the Western District of Washington at Tacoma | Wilmer Cutler Pickering Hale & Dorr LLP; Brooks Kushman P.C. | Patent infringement | Trial: 2015 Dep: 2014 Report(2): 2014, 2015 |
| Finjan, Inc. v. Blue Coat Systems, Inc. Case No. 13-cv-03999-BLF-PSG | U.S. District Court for the Northern District of California, San Jose Division | Wilson Sonsini Goodrich & Rosati | Patent infringement | Dep: 2015 Report: 2015 |
| Sprint Communications Company L.P. v. Comcast Cable Communications, LLC and Comcast IP Phone, LLC Civil Action No. 1:12-cv-01013-RGA | U.S. District Court for the District of Delaware | Davis Polk and Wardwell, LLP; Winston & Strawn LLP | Patent infringement | Trial: 2015 Dep: 2014 Report: 2014 |
| Good Technology Corporation and Good Technology Software, Inc. v. AirWatch, LLC Case No. 5:12-cv-05827-EJD | U.S. District Court for the Northern District of California, San Jose Division | Morrison & Foerster LLP | Patent infringement | Report: 2015 |
| Mobile Telecommunications Technologies, LLC v. Apple Inc. Case No. 2:13-cv-258-JRG-RSP | U.S. District Court for the Eastern District of Texas, Marshall Division | Weil, Gotshal & Manges LLP | Patent infringement | Trial: 2014 Dep: 2014 Report: 2014 Declaration: 2014 |
| Intelligent Verification Systems, LLC v. Microsoft Corporation and Majesco Entertainment Co. Civil Action No. 2:12-cv-00525-AWA-LRL | U.S. District Court for the Eastern District of Virginia, Norfolk Division | Fish & Richardson, P.C.; Kaleo Legal | Patent infringement | Dep: 2014 Report: 2014 |
| Market Track, LLC v. Efficient Collaborative Retail Marketing, LLC Case No. 14 C 4957 | U.S. District Court for the Northern District of Illinois, Eastern Division | Latham & Watkins LLP | Patent infringement | Declaration: 2014 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Adaptix, Inc. v. <u>Apple Inc.</u> and Cellco Partnership d/b/a Verizon Wireless Case No. 5:13-cv-01776-PSG | U.S. District Court for the Northern District of California, San Jose Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep: 2014 Report: 2014 |
| Adaptix, Inc. v. <u>Apple Inc.</u>, AT&T Inc., and AT&T Mobility LLC Case Nos. 5:13-cv-01777-PSG and 5:13-cv-02023-PSG | U.S. District Court for the Northern District of California, San Jose Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep: 2014 Report: 2014 |
| Prism Technologies LLC v. <u>AT&T Mobility LLC</u> Civil Action No. 8:12-cv-122-LES-TDT | U.S. District Court for the District of Nebraska | Akin Gump Strauss Hauer & Feld, LLP | Patent infringement | Trial: 2014 Dep: 2014 Report: 2014 |
| Atlas IP, LLC v. <u>St. Jude Medical, Inc. and St. Jude Medical S.C., Inc.</u> Case No. 14-21006-CIV-Altonaga/O'Sullivan | U.S. District Court for the Southern District of Florida, Miami Division | Gibson Dunn & Crutcher LLP | Patent infringement | Dep: 2014 Report: 2014 |
| France Telecom S.A. v. <u>Marvell Semiconductor, Inc.</u> Case No. 3:12-cv-4967-WHO | U.S. District Court for the Northern District of California, San Francisco Division | Quinn Emanuel Urquhart & Sullivan, LLP | Patent infringement | Trial: 2014 Report: 2014 |
| Server Technology, Inc. v. <u>American Power Conversion Corporation</u> Civil Action No. 3:06-CV-00698-LRH (VPC) | U.S. District Court, District of Nevada | Jenner & Block LLP | Patent infringement | Trial: 2014 Dep: 2011 Report(2): 2011 Declaration: 2014 |
| Anesta AG, Aptalis Pharmatech, Inc. and Ivax International GmbH v. <u>Mylan Pharmaceuticals Inc. and Mylan Inc.</u> Civil Action No. 08-889-SLR | U.S. District Court for the District of Delaware | Wiley Rein LLP; Wilson Sonsini Goodrich & Rosati | Patent infringement | Trial: 2014 Dep: 2014 Report: 2014 |
| Hemopet v. <u>Hill's Pet Nutrition, Inc.</u> Case No. 8:12-cv-01908-JST-JPR | U.S. District Court Central District of California, Southern Division | Kirkland & Ellis LLP | Patent infringement | Report: 2014 |
| Affinity Labs of Texas, LLC v. <u>Ford Motor Company</u> Case No. 1:12-cv-00580-RC | U.S. District Court for the Eastern District of Texas, Beaumont Division | Brooks Kushman P.C | Patent infringement | Dep: 2014 Report: 2014 |
| U.S. Ethernet Innovations, LLC v. <u>Marvell Semiconductor Inc.</u>, et al. Case No. 4:10-cv-03724 CW | U.S. District Court for the Northern District of California, Oakland Division | Quinn Emanuel Urquhart & Sullivan, LLP | Patent infringement | Report: 2014 |
| IpLearn, LLC v. <u>Blackboard Inc.</u> Civil Action No. 1:11-cv-00876-RGA | U.S. District Court for the District of Delaware | Greenberg Traurig LLP | Patent infringement | Dep(2): 2013, 2014 Report(2): 2013, 2014 |
| <u>Formax, Inc.</u> v. Alkar-Rapidpak-MP Equipment, Inc. and Tomahawk Manufacturing, Inc. Civil Action No. 1:11-cv-298-WCG | U.S. District Court for the Eastern District of Wisconsin, Green Bay Division | Jenner & Block LLP | Patent infringement | Dep: 2014 Report: 2013 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Reynolds Consumer Products Inc. v. Handi-Foil Corporation Case No. 1:13-cv-214 LO/TRJ | U.S. District Court for the Eastern District of Virginia, Alexandria Division | Kirkland & Ellis LLP | Trademark, trade dress, and false advertising | Trial:  2014 Report:  2013 |
| SanDisk Corporation v. Round Rock Research LLC Case No. 3:11-cv-05243-RS | U.S. District Court for the Northern District of California, San Francisco Division | Vinson & Elkins LLP | Patent infringement | Dep:  2014 Report:  2014 |
| Intellectual Ventures I LLC and Intellectual Ventures II LLC v. Altera Corporation and Xilinx, Inc. Civil Action No. 10-1065-LPS | U.S. District Court for the District of Delaware | Jones Day | Patent infringement | Dep:  2013 Report:  2013 Declaration:  2013 |
| Deere & Company v. Duroc, LLC; Alamo Group Inc.; Bush Hog, Inc.; and Great Plains Manufacturing Incorporated Case No. 3:09-cv-00095 | U.S. District Court for the Southern District of Iowa, Davenport Division | Jenner & Block LLC | Patent infringement | Trial:  2013 Dep:  2013 Report:  2013 |
| Impulse Technology Ltd. v. Microsoft Corporation; Electronic Arts, Inc.; Ubisoft Holdings, Inc.; and Konami Digital Entertainment, Inc. Civil Action No. 11-586-RGA-CJB | U.S. District Court for the District of Delaware | Weil, Gotshal & Manges LLP; Morrison & Foerster LLP; Erise IP P.A. | Patent infringement | Dep:  2013 Report(2):  2013 |
| Intellectual Ventures I LLC and Intellectual Ventures II LLC v. Altera Corporation and Xilinx, Inc. Civil Action No. 10-1065-LPS | U.S. District Court for the District of Delaware | Morrison & Foerster LLP | Patent infringement | Dep:  2013 Report:  2013 |
| Lexington Luminance LLC v. Feit Electric Company, Inc. Case No. 1:12-cv-11554-WGY | U.S. District Court for the District of Massachusetts | Latham & Watkins LLP | Patent infringement | Report:  2013 |
| Tessera, Inc. v. Sony Corporation Case No. 5:11-cv-04399-EJD (HRL) | U.S. District Court for the Northern District of California, San Jose Division | Irell & Manella LLP | Breach of contract | Dep:  2013 Report(2):  2013 |
| Tomita Technologies USA, LLC, and Tomita Technologies International, Inc. v. Nintendo Co., Ltd., and Nintendo of America, Inc. Case No. 1:11-cv-04256-JSR | U.S. District Court for the Southern District of New York | Kaye Scholer LLP | Patent infringement | Trial:  2013 Dep:  2012 Report:  2012 Declaration:  2013 |
| Dyson, Inc. v. Bissell Homecare, Inc. Case No. 10-cv-8126 | U.S. District Court for the Northern District of Illinois, Eastern Division | Kirkland & Ellis LLP | False advertising | Dep:  2013 Report(2):  2012 |
| Life Technologies Corporation, et al. v. Illumina, Inc., et al. Case No. 3:11-cv-00703-CAB-DHB | U.S. District Court Southern District of California (San Diego) | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Patent infringement | Dep:  2012 Report:  2012 Declaration:  2012 |
| AM General v. BAE Systems, Inc., et al. Case No. 71D07-0907-PL-00195 | State of Indiana, County of St. Joseph | Wilmer Cutler Pickering Hale and Dorr LLP | Trade secret misappropriation and breach of contract | Trial:  2012 Report(4):  2012 |

underline indicates client

# Julie L. Davis
# Testimony Experience

| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| <u>Kimberly-Clark Worldwide, Inc.</u> v. First Quality Baby Products LLC, First Quality Products, Inc., First Quality Retail Services LLC, and First Quality Hygienic, Inc. Case No. 1:09-cv-01685-WWC | U.S. District Court for the Middle District of Pennsylvania | Banner & Witcoff, Ltd. | Patent infringement | Dep: 2012 Report(3): 2012 |
| <u>Coloplast A/S</u> v. Generic Medical Devices, Inc. Case No. CV 10-227 BHS | U.S. District Court for the Western District of Washington at Tacoma | Faegre & Benson LLP | Patent infringement | Trial: 2012 Dep: 2011 Report: 2011 Declaration(2): 2012 |
| MedImmune LLC v. <u>Henry M. Jackson Foundation for the Advancement of Military Medicine, Inc. and Virion Systems, Inc., et al.</u> Civil Action No. 351304-V | U.S. Circuit Court for Montgomery County, Maryland | McKool Smith, PC | Breach of license agreement | Dep: 2012 |
| Realtime Data LLC d/b/a IXO v. Morgan Stanley, et al. (<u>Credit Suisse Holdings (USA), Inc. and Credit Suisse Securities (USA) LLC</u>) Case No. 6:09-cv-326 | U.S. District Court for the Southern District of New York | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep: 2012 Report: 2012 |
| Mformation Technologies, Inc. v. <u>Research In Motion, Ltd. and Research In Motion Corporation</u> Case No. 5:08-cv-04990 | U.S. District Court for the Northern District of California, San Jose Division | Kirkland & Ellis LLP | Patent infringement | Trial: 2012 Dep: 2011 Report(4): 2011, 2012 Declaration(3): 2011, 2012 |
| <u>Abbott GmbH & Co., KG and Abbott Biotechnology, Ltd.</u> v. Centocor Ortho Biotech, Inc. and Centocor Biologics LLC Civil Action No. 4:09-cv-11340-FDS | U.S. District Court for the District of Massachusetts | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep: 2011 Report(2): 2011, 2012 |
| Carefusion 303, Inc. v. <u>B. Braun Medical, Inc.</u> Case No. 8:11-CV-01264 PA (ANx) | U.S. District Court for the Central District of California, Western Division | Greenberg Traurig LLP | Patent infringement | Dep: 2012 Report: 2012 |
| AVM Technologies LLC v. <u>Intel Corporation</u> Civil Action No. 10-610-RGA | U.S. District Court for the District of Delaware | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Report: 2012 |
| EON Corp. IP Holdings LLC v. T-Mobile USA, Inc., et al. (<u>Nokia, Inc.</u>) Civil Action No. 6:10-CV-00379-LED | U.S. District Court for the Eastern District of Texas, Tyler Division | King & Spalding LLP | Patent infringement | Report: 2012 |
| <u>Cook Incorporated</u> v. Endologix, Inc. Case No. 1:09-cv-1248-TWP-DKL | U.S. District Court for the Southern District of Indiana | Brinks Hofer Gilson & Lione | Patent infringement | Dep: 2012 Report(2): 2011, 2012 |
| <u>General Electric Company</u> v. Mitsubishi Heavy Industries, Ltd. and Mitsubishi Power Systems Americas, Inc. Case No. 3:10-cv-00276-F | U.S. District Court for the Northern District of Texas, Dallas Division | Weil, Gotshal & Manges LLP; Paul, Weiss, Rifkind, Wharton & Garrison LLP | Patent infringement | Trial: 2012 Dep: 2011 Report: 2011 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Kruse Technology Partnership v. Daimler AG; Mercedes-Benz USA LLC; Detroit Diesel Corporation; Western Star Truck Sales, Inc.; Volkswagen AG; Volkswagen Group of America, Inc., d/b/a Audi Of America, Inc.; Chrysler Group LLC; Daimler Trucks North America LLC; Mercedes-Benz U.S. International, Inc.; and Daimler Vans Manufacturing LLC Civil Action No. SACV 10-1066 JVS (RNBx) | U.S. District Court for the Central District of California, Southern Division (Santa Ana) | Shearman & Sterling, LLP | Patent infringement | Report: 2012 Declaration: 2011 |
| Eolas Technologies, Inc., et al. v. Adobe Systems, Inc., et al. (Staples, Inc.) Case No. 6:09-cv-00446-LED | U.S. District Court for the Eastern District of Texas, Tyler Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep:  2012 Report(2):  2011, 2012 |
| Broadcom Corporation v. Emulex Corporation Case No. SACV-09-01058-JVS (ANx) consolidated SACV 10-03963-JVS (ANx) | U.S. District Court for the Central District of California, Southern Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep(2):  2011, 2012 Declaration:  2012 Trial:  2011 Report(2):  2011 |
| Mitsubishi Heavy Industries, Ltd. v. General Electric Company Civil Action No:  6:10-cv-00812-JA-GJK | U.S. District Court for the Middle District of Florida, Orlando Division | Weil, Gotshal & Manges LLP | Patent infringement | Dep:  2012 Report:  2011 |
| Novozymes A/S and Novozymes North America, Inc. v. Danisco A/S, Genencor International Wisconsin, Inc., Danisco US, Inc., and Danisco USA, Inc. Case No. 3:10-cv-00251-bbc | U.S. District Court for the Western District of Wisconsin | Fenwick & West LLP | Patent infringement | Declaration(2):  2011 Trial:  2011 Dep:  2011 Report(2):  2011 |
| Solvay, S.A. v. Honeywell Specialty Materials LLC and Honeywell International, Inc. Case No. 06-557-SLR | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Trial:  2011 Dep(2):  2008, 2011 Report(4):  2007, 2011 |
| Novartis Vaccines and Diagnostics, Inc. v. Wyeth and Wyeth Pharmaceuticals, Inc. 2:08-cv-00067-TJE-CE | U.S. District Court for the Eastern District of Texas, Marshall Division | McKool Smith, PC; O'Melveny & Myers LLP | Patent infringement | Dep:  2011 Report(2):  2011 |
| WiAV Solutions LLC v. Motorola Mobility, Inc., Nokia Corporation, Nokia, Inc., Sony Ericsson Mobile Communications AB, and Sony Ericsson Mobile Communications (USA), Inc. Case No. 3:09-cv-447-LO-JFA | U.S. District Court for the Eastern District of Virginia, Alexandria Division | Winston & Strawn LLP; Alston & Bird LLP; Andrews Kurth LLP | Patent infringement | Dep:  2011 Report:  2011 |
| Triangle Software LLC v. Garmin International, Inc.; TomTom, Inc.; Volkswagen Group of America, Inc.; and Westwood One, Inc. Civil Action No. 1:10-cv-01457-CMH-TCB | U.S. District Court for the Eastern District of Virginia, Alexandria Division | Morrison Foerster LLP | Patent infringement | Report(2):  2011 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Nordyne, Inc. v. RBC Manufacturing Corporation<br>Case No. 4:09-cv-00203 | U.S. District Court for the Eastern District of Missouri, Eastern Division | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Dep:  2011<br>Report:  2011 |
| Osmose, Inc. v. Arch Chemicals, Inc., Arch Wood Protection, Inc., Arch Treatment Technologies, Inc., Cox Industries, Inc., and Rocky Top Building Products, Inc. and Madison Wood Preservers, Inc.<br>Civil Action No. 2:10-cv-00108 | U.S. District Court for the Eastern District of Virginia, Norfolk Division | Kilpatrick Townsend & Stockton LLP | Patent infringement | Report:  2011 |
| GE Healthcare UK, Ltd. v. Beckman Coulter, Inc. and Beckman Coulter Genomics, Inc.<br>Civil Action No. 09-974-RK | U.S. District Court for the District of Delaware | Weil, Gotshal & Manges LLP | Patent infringement | Dep:  2011<br>Report:  2010 |
| CIVIX-DDI LLC v. Hotels.com, LP and Hotels.com GP LLC<br>Case No. 05 C 6869 | U.S. District Court for the Northern District of Illinois | Kirkland & Ellis LLP | Patent infringement | Report:  2011 |
| i2 Technologies, Inc. and i2 Technologies US, Inc. v. Oracle Corporation and Oracle USA, Inc. Oracle Corporation, Oracle America, Inc., and Oracle International Corporation v. i2 Technologies, Inc., i2 Technologies US, Inc., and JDA Software Group, Inc.<br>Civil Action No. 6:09-cv-194 (LED) | U.S. District Court for the Eastern District of Texas, Tyler Division | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Dep:  2011<br>Report(2):  2010, 2011 |
| Brake Parts, Inc. v. David Lewis, Satisfied Brake Products, Inc., and Robert<br>Case No. 5:09-cv-00132 | U.S. District Court for the Eastern District of Kentucky, Central Division at Lexington | Seyfarth Shaw LLP | Trade secret | Hearing:  2010 |
| Bruce J. Brumfield, Jr. and Jerry Caulder, as Members of the Advanced Stent Technologies, Inc. Stockholder Representative Committee and Boston Scientific Corporation<br>Case No. 65-180-Y-00290-08<br>Case No. 65-489-292-08 | American Arbitration Association | Howrey LLP | Post acquisition dispute | Dep:  2010<br>Report:  2010 |
| Tyco Healthcare Group LP d/b/a VNUS Medical Technologies v. Biolitec, Inc., Dornier Medtech America, Inc., New Star Lasers, Inc. d/b/a Cooltouch, Inc.<br>Case No. C08-03129 MMC | U.S. District Court for the Northern District of California, San Francisco Division | Davis Polk & Wardwell LLP | Patent infringement | Trial:  2010<br>Report(2):  2010 |
| Beneficial Innovations, Inc. v. Google, Inc., and YouTube LLC<br>Case No. 2:07-CV-555-TJW-CE | U.S. District Court for the Eastern District of Texas Marshall Division | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Report:  2010 |
| The Chamberlain Group, Inc., and Johnson Controls Interiors LLC v. Lear Corporation<br>Civil Action No. 1:05-CV-3449 | U.S. District Court for the Northern District of Illinois, Eastern Division | Winston & Strawn LLP | Patent infringement | Dep:  2010<br>Report:  2010 |

underline indicates client

13

Exhibit 1
Page 24

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Riddell, Inc. v. Schutt Sports, Inc. Case No. 03:08-cv-00711-BBC | U.S. District Court for the Western District of Wisconsin | Kirkland & Ellis LLP | False advertising and patent infringement | Trial: 2010 Dep: 2010 Report(3): 2010 |
| Ronald A. Katz Technology Licensing, LP v. Time Warner Cable, Inc., et al. (on behalf of defendants Charter Communications, Inc., Charter Communications Holding Company LLC, Charter Communications Operating LLC and Charter Communications Entertainment I LLC) Case No. 1:06-cv-00546-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Dep(2): 2008, 2010 Report(2): 2008, 2009 |
| Baxter Healthcare Corporation, et al. v. Fresenius Medical Care Holdings, Inc., et al. Case No. C 07-01359 PJH(JL) | U.S. District Court for the Northern District of California, San Francisco Division | Kirkland & Ellis LLP | Patent infringement | Trial: 2010 Dep: 2009 Report(3): 2009, 2010 |
| Network-1 Security Solutions, Inc. v. Cisco Systems, Inc., Cisco-Linksys LLC, ADTRAN, Inc., Enterasys Networks, Inc., Extreme Networks, Inc., Foundry Networks, Inc., and 3Com Corporation Case No. 6:08cv030 | U.S. District Court for the Eastern District of Texas, Tyler Division | Wilmer Cutler Pickering Hale & Dorr LLP; Fulbright & Jaworski, LLP; Jones Day; Howrey LLP; Simpson Thacher & Bartlett LLP | Patent infringement | Trial: 2010 Dep: 2010 Report(4): 2010 |
| Affinity Labs of Texas LLC v. BMW North America LLC, et al. (Mercedes-Benz USA LLC) Case No. 9:08-cv-00164-RC | U.S. District Court for the Eastern District of Texas, Lufkin Division | Crowell & Moring LLP | Patent infringement | Dep: 2010 Report: 2010 |
| WiAV Solutions LLC v. Nokia Corporation, and Nokia, Inc., et al. Case No. 3:09cv447 REP | U.S. District Court for the Eastern District of Virginia, Richmond Division | Alston & Bird LLP | Patent infringement | Dep: 2010 Report: 2010 |
| Semiconductor Energy Laboratory Co., Ltd. v. Samsung Electronics Co., Ltd., S-LCD Corporation, Samsung Electronics America, Inc., Samsung Telecommunications America LLC, and Samsung Mobile Display Co., Ltd. Case No. 3:09-CV-00001 | U.S. District Court for the Western District of Wisconsin | Jenner & Block LLP | Patent infringement | Dep: 2010 Report(2): 2010 |
| Dr. David Kannar v. Alticor, Inc., Amway Corp., Quixtar, Access Business Group LLC, Nutrilite Case No. 2:09-cv-02500-PSG-VBK | U.S. District Court for the Central District of California, Western Division – Los Angeles | Brinks Hofer Gilson & Lione | Patent infringement | Report: 2010 |
| Tessera, Inc. v. United Test and Assembly Center, Ltd., and UTAC America, Inc. Case No. RG08410327 | Superior Court of the State of California for the County of Alameda | Irell & Manella LLP | Breach of contract | Dep: 2010 Report(2): 2010 |
| 3M Innovative Properties Company and 3M Company v. Louis M. Gerson Co., Inc. and Gerson Professional Products, Inc. Civil No. 08-04960 JRT/FLN | U.S. District Court for the District of Minnesota | Faegre & Benson LLP | Patent infringement | Dep: 2010 Report: 2009 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Zamora Radio LLC v. Pandora Media, Inc., et al. Case No. 1:09-cv-20940-EGT | U.S. District Court for the Southern District of Florida, Miami | Banner & Witcoff, Ltd. | Patent infringement | Report:  2010 |
| DuPont Air Products NanoMaterials LLC v. Cabot Microelectronics Corporation Cabot Microelectronics Corporation v. Precision Colloids, LLC and The Virkler Company Case No. CV06-2952-PHX-ROS | U.S. District Court for the District of Arizona | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Report(2):  2008, 2010 |
| IP Innovation LLC, and Technology Licensing Corporation v. Google, Inc. Case No. 2:07cv503-RRR | U.S. District Court for the Eastern District of Texas, Marshall Division | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Report:  2010 |
| Ledergerber Medical Innovations LLC and Dr. Walter Ledergerber v. W.L. Gore & Associates, Inc. Case No. 07-C-1593 | U.S. District Court for the Northern District of Illinois, Eastern Division | Locke Lord Bissell & Liddell LLP | Patent infringement | Report:  2009 |
| Diagnostic Systems Corporation v. Symantec Corporation, et al. (Microstrategy, Inc.) Case No. 8:06-cv-01211 DOC (ANx) | U.S. District Court for the Central District of California, Southern Division | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Dep:  2009 Report:  2009 |
| United States Gypsum Company v. Lafarge North America, Inc., et al. Civil Action No. 03-CV-6027 | U.S. District Court for the Northern District of Illinois, Eastern Division | Leydig, Voit & Mayer, Ltd. | Patent infringement and trade secret misappropriation | Dep(2):  2007, 2009 Report(7):  2007, 2008, 2009 |
| Honeywell International, Inc., and Honeywell Intellectual Properties, Inc. v. Nikon Corporation, et al. (Fuji Film Report) C.A. No. 04-1337-JJF (Consolidated) | U.S. District Court for the District of Delaware | Robins, Kaplan, Miller & Ciresi L.L.P. | Patent infringement | Dep:  2009 Report(2):  2009 |
| Alexsam, Inc. v. Humana, Inc. Case No. 2:07-cv-00288-DF | U.S. District Court for the Eastern District of Texas, Marshall Division | Standley Law Group LLP | Patent infringement | Report:  2009 |
| Monolithic Power Systems, Inc. v. O2 Micro International Ltd., and related counterclaims Case No. C 08-4567 | U.S District Court for the Northern District of California, Oakland Division | Latham & Watkins LLP | Patent infringement | Dep:  2009 Report:  2009 |
| Honeywell International, Inc. and Honeywell Intellectual Properties, Inc. v. Nikon Corporation, et al. (Samsung SDI Report) C.A. No. 04-1337-JJF (Consolidated) | U.S. District Court for the District of Delaware | Robins, Kaplan, Miller & Ciresi L.L.P. | Patent infringement | Dep:  2009 Report:  2009 |
| Wisconsin Alumni Research Foundation v. Intel Corporation Case No. 08-C-78-C | U.S. District Court for the Western District of Wisconsin | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Dep:  2009 Report(2):  2009 |
| Robin Singh d/b/a TestMasters v. Duane Morris LLP Case No. 2008-49090 | U.S. District Court for Harris County, Texas – 164th Judicial Court | Vinson & Elkins LLP | Negligence | Dep:  2009 Report:  2009 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Synovis Life Technologies, Inc. v. W.L. Gore & Associates, Inc. Case No. 07 CV 1396 (DWF/SRN) | U.S. District Court for the District of Minnesota | Paul, Hastings, Janofsky & Walker LLP | Patent infringement | Report: 2009 Declaration: 2009 |
| Motorola, Inc. and GMP Wireless Medicine, Inc. v. Nonin Medical, Inc. Case No. 04 CV 05944 | U.S. District Court Northern District of Illinois Eastern Division | Dykema Gossett Rooks Pitts PLLC | Patent infringement | Report: 2009 |
| Santarus, Inc. and The Curators of the University of Missouri v. Par Pharmaceutical, Inc. C.A. No. 07-551 (GMS) | U.S. District Court for the District of Delaware | Irell & Manella LLP | Patent infringement | Trial: 2009 Dep: 2009 Report: 2009 |
| Ring Plus, Inc. v. StoneTurn Group LLP, et al. No. SC096962 | Superior Court for the State of California for the County of Los Angeles – West District | Caldwell Leslie & Proctor, PC | Breach of contract, professional negligence and rescission | Dep: 2009 |
| LG Electronics, Inc. v. Hitachi, Ltd.; Hitachi Automotive Products (USA), Inc.; Clarion Co., Ltd; Clarion Corporation of America; and Xanavi Informatics Corporation Case No. 5:07-cv-00090-DF | U.S. District Court for the Eastern District of Texas, Texarkana | Kirkland & Ellis LLP | Patent infringement | Dep: 2009 Report: 2009 |
| Drew Heriot and Drew Pictures Pty, Ltd. v. Simon & Schuster, Inc. Case No. 1:08-cv-04386 | U.S. District Court for the Northern District of Illinois, Eastern Division | Squire, Sanders & Dempsey L.L.P. | Copyright infringement | Report: 2009 |
| MOAEC, Inc. v. Pandora Media, Inc., et al. Civil Action No. 07-C-0654-BBC | U.S. District Court for the Western District of Wisconsin | Banner & Witcoff, Ltd. | Patent infringement | Dep: 2009 Report: 2009 |
| Medinol, Ltd. against Boston Scientific Corp., et al. WIPOA030807 | World Intellectual Property Organization | Cravath Swaine & Moore LLP | Patent infringement | Dep: 2009 Report: 2008 |
| Ameritox, Ltd. and U.D. Testing, Inc. v. Aegis Sciences Corp. Case No. 07-80498 | U.S. District Court for the Southern District of Florida, West Palm Beach Division | Bell, Boyd & Lloyd LLP | Unfair and deceptive trade practices | Dep: 2009 Report(4): 2008, 2009 |
| CIF Licensing LLC d/b/a GE Licensing v. Agere Systems, Inc. Case No. 07-170-JJF | U.S. District Court of the District of Delaware | McDermott Will & Emery LLP | Patent infringement | Trial: 2009 Dep: 2008 Report(3): 2008, 2009 |
| Spectralytics, Inc. v. Cordis Corporation and Norman Noble, Inc. Civil Action No. 05-1464 (PJS/RLE) | U.S. District Court for the District of Minnesota | Carlson, Caspers, Vandenburgh & Lindquist | Patent infringement | Trial: 2009 Dep: 2007 Report(2): 2007, 2008 |
| MarcTec LLC v. Johnson & Johnson and Cordis Corporation Case No. 3:07-cv-825-DRH-CJP | U.S. District Court for the Southern District of Illinois | Kirkland & Ellis LLP | Patent infringement | Dep: 2008 Report: 2008 |
| Freedom Wireless, Inc. v. Cricket Communications, Inc., et al. Civil Action No. 2-06-CV-504 (TJW-CE) | U.S. District Court for the Eastern District of Texas, Marshall Division | Latham & Watkins LLP | Patent infringement | Dep: 2008 Report: 2008 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Honeywell International, Inc., and Honeywell Intellectual Properties, Inc. v. Universal Avionics Systems Corp. and Sandel Avionics, Inc. Civil Action No. 02-359-MPT | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP and Mayer, Brown, Rowe & Maw LLP | Patent infringement and antitrust | Trial(2):  2003, 2008 Dep:  2003 Report(7):  2003, 2008 |
| Ronald A. Katz Technology Licensing, LP, v. Cincinnati Bell, Inc., Cincinnati Bell Wireless LLC, Cincinnati Bell Any Distance, Inc., Cincinnati Bell Entertainment, Inc., Cincinnati Bell Extended Territories LLC, Cincinnati Bell Telephone Company LLC, Brcom, Inc., and IXC Internet Services, Inc. Case No. 07-ML-01816-C-RGK | U.S. District Court, Central District of California, Western Division | Standley Law Group | Patent infringement | Dep:  2008 Report:  2008 |
| Hologic, Inc., Cytyc Corporation and Hologic LP v. SenoRx, Inc. Civil Action No. 08-CV-0133 RMW | U.S. District Court for the Northern District of California, San Jose Division | Howrey LLP | Patent infringement | Dep(2):  2008 Declaration(2):  2008 |
| Safe Auto Insurance Company v. State Automobile Mutual Insurance Company Case No. 2:07-cv-01121-EAS-NMK | U.S. District Court, Southern District of Ohio (Columbus) | Standley Law Group LLP | Trademark infringement | Report:  2008 |
| Ronald A. Katz Technology Licensing, LP v. Time Warner Cable, Inc., et al. (on behalf of defendants Time Warner Cable, Inc., Time Warner NY Cable LLC and Time Warner Entertainment Company LP) Case No. 1:06-cv-00546-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Dep:  2008 Report:  2008 |
| Ronald A. Katz Technology Licensing, LP v. Time Warner Cable, Inc., et al. (on behalf of defendants AOL LLC, Compuserve Interactive Services, Inc. and Netscape Communications Corporation) Case No. 1:06-cv-00546-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Dep:  2008 Report:  2008 |
| Ronald A. Katz Technology Licensing, LP v. Humana, Inc. (on behalf of defendants Humana, Inc. and Humana Military Healthcare Services, Inc.) Case No. 9:06-cv-199-RC | U.S. District Court for the Eastern District of Texas (Lufkin) | Standley Law Group LLP | Patent infringement | Dep:  2008 Report:  2008 |
| Ronald A. Katz Technology Licensing, LP v. TD Banknorth, Inc., et al. (on behalf of defendants Dillard's, Inc. and Dillard Investment Co., Inc.) Case No. 1:06-cv-00544-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Report:  2008 |
| Ronald A. Katz Technology Licensing, LP v. Ahold USA, Inc., et al. (on behalf of defendants Ahold USA, Inc., Stop & Shop Supermarket Company LLC, Giant Food Stores LLC and Giant Food, Inc.) Case No. 1:06-cv-00545-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Report:  2008 |

underline indicates client

17

Exhibit 1
Page 28

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Auction Management Solutions, Inc. v. Manheim Auctions, Inc., et al. Auction Management Solutions, Inc. v. ADESA, Inc. Case No. 1:05-CV-0639 Case No. 1:05-CV-0638 | U.S. District Court for the Northern District of Georgia, Atlanta Division | Finnegan, Henderson, Farabow, Garrett & Dunner, L.L.P. | Patent infringement | Dep: 2008 Report: 2008 |
| ExonHit Therapeutics S.A. and ExonHit Therapeutics, Inc. v. Jivan Biologics, Inc. Case No. C07 1427 WHA | U.S. District Court for the Northern District of California, San Francisco Division | Hogan & Hartson LLP | Patent infringement | Report: 2008 |
| 3M Company and 3M Innovative Properties Company v. Vita Zahnfabrik H. Rauter GmbH & Co. KG and Vident, Inc. Case No. 0:05-CV-01875 ADM/JJG | U.S. District Court of Minnesota | Fish & Richardson P.C. | Patent infringement | Report: 2008 |
| Herman Miller, Inc. v. Teknion Corporation and Okamura Corporation Civil Action No. 05-CV-2761 | U.S. District Court Northern District of Illinois, Eastern Division | Howrey LLP Michael Best & Friedrich LLP | Patent infringement | Dep: 2008 Report: 2008 |
| Taurus IP LLC v. DaimlerChrysler Corporation, et al. Civil Action No. 07-C-158-C | U.S. District Court for the Western District of Wisconsin | Kilpatrick Stockton LLP | Patent infringement | Dep: 2008 Report(2): 2008 |
| Repligen Corporation and The Regents of the University of Michigan v. Bristol-Myers Squibb Company Case No. 2:06-CV-004-TJW | U.S. District Court for the Eastern District of Texas, Marshall Division | Fish & Richardson PC | Patent infringement | Dep: 2008 Report: 2007 |
| PUMA AG Rudolf Dassler Sport and PUMA North America v. Payless Shoesource, Inc. and Payless Shoesource Worldwide, Inc. Civil Action No. 06-cv-11943 | U.S. District Court for the District of Massachusetts | Kirkpatrick & Lockhart Preston Gates Ellis LLP | Trademark infringement | Report: 2008 |
| Rowe International Corp. and Arachnid, Inc. v. Ecast, Inc., Rock-Ola Manufacturing Corp., and View Interactive Entertainment Corp. Case No.: 1:06-cv-02703 | U.S. District Court for the Northern District of Illinois, Eastern Division | Dickstein Shapiro LLP | Patent infringement | Dep: 2008 Report(3): 2007 |
| Abbott Diabetes Care, Inc. and Abbott Laboratories v. Roche Diagnostics Corp., Roche Diagnostics Operations, Inc. and Bayer Healthcare LLC Case No.: C05-3117 MJJ | U.S. District Court for the Northern District of California | Barnes & Thornburg LLP | Patent infringement | Dep: 2008 Report: 2007 |
| Volumetrics Medical Imaging LLC v. GE Healthcare, Ltd., GE Medical Systems, Inc., GE Medical Systems, LLC, GE Medical Systems Kretztechnik GMBH & Co. OHG, Toshiba America Medical Systems, Inc., Medison America, Inc., and Siemens Medical Solutions USA, Inc. Civil Action No. 1:05CV00955 | U.S. District Court for the Middle District of North Carolina | McDermott, Will & Emery LLP | Patent infringement | Report: 2007 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Kathleen Adams and Snap-Saver LLC v. <u>Newell Rubbermaid, Inc. and Target Corporation</u><br>Civil Action No. 07 C 0313 S | U.S. District Court for the Western District of Wisconsin | Schiff Hardin LLP | Patent infringement | Report: 2007 |
| <u>O'Gara-Hess & Eisenhardt Armoring Company, LLC</u> v. Paul Bartock and Ibis Tek LLC and Thomas G. Buckner and John P. Buckner<br>Case No. CV 2006 04 1157 | Common Pleas Court of Butler County, Ohio | Sebaly Shillito and Dyer | Trade secret | Dep: 2007<br>Report(2): 2007 |
| Pergo, Inc. and Pergo (Europe) AB v. <u>Alloc, Inc., Armstrong World Industries, Inc. and Berry Finance NV</u><br>Civil Action No. 02-CV-0736V | U.S. District Court for the Eastern District of Wisconsin | Baker & McKenzie | Patent infringement | Trial: 2007<br>Dep: 2007<br>Report: 2007 |
| <u>Intermatic Incorporated</u> v. TayMac Corporation<br>Civil Action No. 00-CV-50224 | U.S. District Court for the Northern District of Illinois, Western Division | Brinks Hofer Gilson & Lione | Patent infringement | Report(2): 2001, 2007 |
| <u>Johnson Controls, Inc.</u> v. InnerWireless, Inc.<br>Arbitration No. 51 181 Y 284 07 | American Arbitration Association | Banner & Witcoff, Ltd. | Breach of contract | Dep: 2007<br>Report(2): 2007 |
| <u>Medinol Ltd.</u> against Boston Scientific Corp., et al.<br>WIPOA200206 | World Intellectual Property Organization | Cravath Swaine & Moore LLP | Patent infringement | Arbitration: 2007<br>Dep: 2007<br>Report(2): 2007 |
| <u>Donaldson Company, Inc.</u> v. Baldwin Filters, Inc.<br>Civil Action No. 04-2679 | U.S. District Court for the District of Minnesota | Merchant & Gould | Patent infringement | Dep: 2007<br>Report(2): 2007 |
| <u>3M Company and 3M Innovative Properties Company</u> v. Kerr Corporation<br>Case No. 07-C-0087-C | U.S. District Court for the Western District of Wisconsin | Kirkland & Ellis LLP | Patent infringement | Report(2): 2007 |
| <u>Calphalon Corporation</u> v. Meyer Corporation, US<br>Case No. 2:05-CV-00971-WBS-DAD | U.S. District Court Eastern District of California, Sacramento Division | Sheppard, Mullin, Richter & Hampton LLP | Patent infringement and unfair competition | Trial: 2007<br>Dep: 2006<br>Report(2): 2006, 2007 |
| <u>911EP, Inc.</u> v. Whelen Engineering Company, Inc. and Tomar Electronics, Inc.<br>Case No. 2-05 CV-137 | U.S. District Court for the Eastern District of Texas, Marshall Division | McKool Smith | Patent infringement | Report: 2007 |
| <u>Atlanta Attachment Company</u> v. Leggett & Platt, Inc.<br>Civil Action File No. 1:05-cv-01071-ODE | U.S. District Court for the Northern District of Georgia, Atlanta Division | Troutman Sanders LLP | Patent infringement and breach of contract | Trial: 2007<br>Dep: 2006<br>Report(2): 2005, 2007 |
| <u>Through the Country Door, Inc.</u> v. JC Penney Company, Inc., et al.<br>Case No. 06-C-0540 | U.S. District Court for the Western District of Wisconsin, Madison Division | Barnes & Thornburg LLP | Copyright infringement | Report: 2007 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Honeywell International and Honeywell Intellectual Properties, Inc. v. The United States, et al. No. 02-1909C | U.S. District Court of Federal Claims | Paul, Hastings, Janofsky & Walker LLP | Patent infringement | Trial:  2007 Dep:  2007 Report(3):  2006, 2007 |
| Textron Innovations, Inc. v. The Toro Company Civil Action No. 05-486 (GMS) | U.S. District Court for the District of Delaware | Merchant & Gould | Patent infringement | Dep:  2007 Report(2):  2007 |
| DE Technologies, Inc. v. Dell, Inc. Civil Action No. 7:04 CV 00628 | U.S. District Court for the Western District of Virginia | Robins, Kaplan, Miller & Ciresi L.L.P. | Patent infringement | Dep:  2007 Report:  2006 |
| Cummins-Allison Corp. v. Glory, Ltd., Glory Shoji Co., Ltd. and Glory (USA), Inc. Civil Action No. 02 C 7008 | U.S. District Court for the Northern District of Illinois, Eastern Division | Hogan & Hartson LLP | Patent infringement | Report(2):  2004, 2006 |
| The Holmes Group, Inc. v. West Bend Housewares LLC and Focus Products Group LLC Civil Action No. 05-CV-11367 WGY | U.S. District Court for the District of Massachusetts | Michael Best & Friedrich LLP | Patent infringement | Report(2):  2006 |
| Novozymes A/S v. Genencor International, Inc. and Enzyme Development Corporation Civil Action No. 05-160-KAJ | U.S. District Court for the District of Delaware | Darby & Darby PC | Patent infringement | Trial:  2006 Dep:  2006 Report(2):  2006 |
| One World Technologies, Ltd. and Ryobi Technologies, Inc. v. Robert Bosch Tool Corporation, Rexon Industrial Corp., Ltd., Rexon USA, Corp., and Power Tool Specialists, Inc. Civil Action No. 04 C 0833 | U.S. District Court for the Northern District of Illinois, Eastern Division | Brinks Hofer Gilson & Lione, P.C. | Patent infringement | Dep:  2006 Report:  2006 |
| InLine Connection Corporation v. AOL Time Warner Incorporated and America Online, Inc. Civil Action No. 02-272 | U.S. District Court for the District of Delaware | Latham & Watkins LLP | Patent infringement | Dep:  2006 Report:  2006 |
| Archer Daniels Midland Company v. Vogelbusch USA, Inc. and UOP LLC Case No. 98L 008240 | Circuit Court of Cook County, Illinois County Department, Law Division | Winston & Strawn LLP and McDermott Will & Emery LLP | Breach of implied warranty | Trial:  2006 Dep:  2004 Report:  2004 |
| Maytag Corporation v. Electrolux Home Products, Inc., d/b/a Frigidaire Civil Action No. C 04-4067-MWB | U.S. District Court for the Northern District of Iowa, Western Division | Alston & Bird LLP | Patent infringement | Dep:  2006 Hearing:  2006 Report(2):  2006 |
| One World Technologies, Ltd. and Ryobi Technologies, Inc. v. Rexon Industrial Corp., Ltd., Rexon USA, Corp., Power Tool Specialists, Inc., Porter-Cable Corp., Delta International Machinery Corp., and Pentair, Inc. Civil Action No. 04C-4337 | U.S. District Court for the Northern District of Illinois, Eastern Division | Brinks Hofer Gilson & Lione, P.C. | Patent infringement | Dep:  2005 Report(2):  2005, 2006 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| OPTi, Inc. v. nVidia Corporation Civil Action No. 2-04CV-377 | U.S. District Court for the Eastern District of Texas, Marshall Division | Winston & Strawn LLP | Patent infringement | Report:  2006 |
| Medinol, Ltd. v. Guidant Corporation and Advanced Cardiovascular Systems, Inc. Civil Action No. 03 Civ. 2604 (SAS) | U.S. District Court for the Southern District of New York | Cravath, Swaine & Moore LLP and Morgan & Finnegan, L.L.P. | Patent infringement | Dep:  2005 Report(2):  2004, 2006 |
| Alcon Manufacturing, Ltd. and Alcon Laboratories, Inc. v. Advanced Medical Optics, Inc. Civil Action No. 4-05CV-496-A | U.S. District Court for the Northern District of Texas, Fort Worth Division | Rader, Fishman & Grauer PLLC | Patent infringement | Dep:  2006 Report:  2006 |
| International Truck and Engine Corporation v. Kile International Trucks, Inc. Case No. 2004L000580 | Circuit Court of Eighteenth Judicial Circuit, DuPage County, Illinois, Law Division | Seyfarth Shaw LLP | Breach of contract | Dep:  2006 Report(2):  2005 |
| Versus Technology, Inc. v. Radianse, Inc. Civil Action No. 04-1231 | U.S. District Court for the District of Delaware | Lahive & Cockfield LLP | Patent infringement | Dep:  2006 Report:  2005 |
| PowerOasis, Inc. and PowerOasis Networks LLC v. Wayport, Inc. Civil Action No. 04-12023 RWZ | U.S. District Court for the District of Massachusetts | Wilmer Cutler Pickering Hale & Dorr LLP | Patent infringement | Dep:  2006 Report:  2005 |
| Cummins-Allison Corp. v. Glory, Ltd., Glory Shoji Co., Ltd. and Glory (USA), Inc. Civil Action No. 2-03-CV-358 (TJW) | U.S. District Court for the Eastern District of Texas, Marshall Division | Hogan & Hartson LLP | Patent infringement | Dep:  2005 Report(2):  2005, 2006 |
| Mandy N. Haberman v. Playtex Products, Inc., Gerber Products Company and Wal-Mart Stores, Inc. Civil Action No. 05-C-0224-S | U.S. District Court for the Western District of Wisconsin | Latham & Watkins LLP | Patent infringement | Dep:  2005 Report:  2005 |
| SMART Technologies, Inc. v. Polyvision Corporation and Paragram Sales Company, Inc. Civil Action No. 1:04-cv-0713 | U.S. District Court for the Western District of Michigan, Southern Division | Katten Muchin Rosenman LLP | Patent infringement | Report(2):  2005 |
| Kmart Corporation v. Capital One Bank, Capital One F.S.B., Capital One Services, Inc. Case No. 03-055092-CK | State of Michigan Circuit Court for the County of Oakland | Kirkland & Ellis LLP | Breach of contract and trade secret | Dep:  2005 |
| PolyVision Corporation v. SMART Technologies, Inc. and SMART Technologies Corporation Civil Action No. 1:03-cv-0476 | U.S. District Court for the Western District of Michigan, Southern Division | Katten Muchin Rosenman LLP | Patent infringement | Report:  2005 |
| Solutions for Women LLC v. Warner Health Care, Inc., Berkeley Premium Nutraceuticals, Inc. and Vitaquest International, Inc. d/b/a Garden State Nutritionals, Inc. Case No. CV04-10357 JFW (RCX) | U.S. District Court for the Central District of California, Western Division | Wood, Heron and Evans LLP | Patent infringement and trade secret | Report:  2005 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Flexi-Mat Corporation v. Dallas Manufacturing Company, Inc., BJ's Wholesale Club, Inc., and Doskocil Manufacturing Company, Inc. Civil Action No. 04 10162 DPW | U.S. District Court for the District of Massachusetts | Michael Best & Friedrich LLP | Patent infringement | Dep: 2005 Report: 2005 |
| Morton Grove Pharmaceuticals, Inc. v. Pharmaceutical Resources, Inc. and Par Pharmaceuticals, Inc. Civil Action No. 04 C 7007 | U.S. District Court for the Northern District of Illinois, Eastern Division | Winston & Strawn LLP | Patent infringement | Dep: 2005 Report: 2005 |
| Windy City Innovations LLC v. America Online, Inc. Civil Action No. 04 C 4240 | U.S. District Court for the Northern District of Illinois, Eastern Division | Banner & Witcoff, Ltd. | Patent infringement | Dep: 2005 Report: 2005 |
| Amersham PLC, et al. v. Applera Corporation's Applied Biosystems Division File No. G-04-40 | Center for Public Resources Institute for Dispute Resolution | Howrey LLP | Breach of license agreement | Arbitration: 2005 Dep: 2005 Report: 2005 |
| Honeywell International, Inc. and Honeywell Intellectual Properties, Inc. v. Hamilton Sundstrand Corp. Civil Action No. 03-1153 | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Trial: 2005 Dep(2): 2005 Report(2): 2005 |
| Advanced Medical Optics, Inc. v. Alcon Laboratories, Inc. and Alcon Manufacturing, Ltd. Civil Action No. 03-1095-KAJ | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Trial: 2005 Dep: 2004 Report(4): 2004, 2005 |
| Unimed Pharmaceuticals, Inc. and Laboratories Besins Iscovesco v. Watson Pharmaceuticals, Inc. Unimed Pharmaceuticals, Inc. and Laboratories Besins Iscovesco v. Paddock Laboratories, Inc. Case No. 1:03-CV-2501 Case No. 1:03-CV-2503 | U.S. District Court for the Northern District of Georgia, Atlanta Division | Mayer, Brown, Rowe & Maw LLP | Patent infringement | Dep: 2005 Report: 2005 |
| Deere & Company v. The Toro Company Civil Action No. 99-4100 | U.S. District Court for the Central District of Illinois, Rock Island Division | Merchant & Gould | Patent infringement | Arbitration: 2005 Dep: 2004 Report(3): 2001, 2004, 2005 |
| Dr. Marc L. Kozam, d/b/a MLK SOFTWARE and DATASCI LLC v. Phase Forward Incorporated and Quintiles, Inc. Civil Action No. 04-CV-1787 (MJG) | U.S. District Court, District of Maryland, Greenbelt Division | Kirkpatrick & Lockhart Nicholson Graham LLP | Patent infringement | Dep: 2005 Report: 2005 |
| Travel Tags, Inc. v Digital Replay, Inc. Case No. 02-4726 MJD/JGL | U.S. District Court for the District of Minnesota | Merchant & Gould, P.C. | Patent infringement | Dep: 2005 Report: 2004 |
| Mars, Inc., et al. v. H.J. Heinz Co., LP Heinz Management Co., and Del Monte Corporation Case No. CV-01-10961 RGK | U.S. District Court for the Central District of California, Western Division | Covington & Burling and Kirkland & Ellis LLP | Patent infringement | Trial: 2005 Dep: 2003 Report(3): 2003, 2004 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Rodeo Cold Marketing Company and Wyoming West Designs LLC v. Coors Brewing Company Case No. Civ: F-03-5280-AWI DLB | U.S. District Court for the Eastern District of California | Featherstone DeSisto LLP | Trademark infringement | Dep: 2004 Report(2): 2004, 2005 |
| Richard J. Ditzik v. Planar Systems, Inc., et al. Civil Action No. 03 – 74043 | U.S. District Court for the Eastern District of Michigan, Southern Division | Shaw Pittman LLP | Patent infringement | Report: 2005 |
| Savient Pharmaceuticals, Inc., et al. v. Duramed Pharmaceuticals, Inc. and Barr Laboratories, Inc. Civil Action No. 00-4509-DMC | U.S. District Court District of New Jersey | Winston & Strawn LLP | Patent infringement | Dep: 2004 Report: 2004 |
| 3M Innovative Properties Company and 3M Company v. Dentsply International, Inc. Civil Action No. 04 C 0564 S | U.S. District Court for the Western District of Wisconsin | Kirkland & Ellis LLP | Patent infringement | Dep: 2004 Report(2): 2004 |
| Honeywell International, Inc. and Honeywell Intellectual Properties, Inc. v. Universal Avionics Systems Corp. and Sandel Avionics, Inc. Civil Action No. 03-242-MPT | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP and Mayer, Brown, Rowe & Maw LLP | Patent infringement | Trial: 2004 Dep: 2004 Report(4): 2004 |
| QinetiQ, Ltd. v. Samsung Telecommunications America, LP Civil Action No. 2-03CV-221 | U.S. District Court for the Eastern District of Texas, Marshall Division | Latham & Watkins LLP | Patent infringement | Trial: 2004 Report: 2004 |
| Dow AgroSciences LLC v. Crompton Corporation and Uniroyal Chemical Company, Inc. Civil Action No. 1:03-CV-0654-SEB-JPG | U.S. District Court Southern District of Indiana, Indianapolis Division | Barnes & Thornburg LLP | Patent infringement | Dep: 2004 Report: 2004 |
| Collaboration Properties, Inc. v. Polycom, Inc. and Polycom, Inc. v. Collaboration Properties, Inc. and Avistar Communications Corp. Case No. C02-49591 | U.S. District Court for the Northern District of California, San Francisco Division | Keker & Van Nest LLP | Patent infringement | Report: 2004 |
| Yoon Ja Kim v. ConAgra Foods, Inc. Civil Action No. 01 CV 2467 | U.S. District Court for the Northern District of Illinois, Eastern Division | Bingham McCutchen LLP | Patent infringement | Trial: 2004 Report(2): 2003, 2004 |
| PSN Illinois LLC v. Oil-Dri Corporation of America Civil Action No. 04C 0915 | U.S. District Court for the Northern District of Illinois | Wildman, Harrold, Allen & Dixon LLP | Patent infringement | Report: 2004 |
| Motorola, Inc. v. Analog Devices, Inc. Civil Action No. 1:03-CV-0131 | U.S. District Court Eastern District of Texas, Beaumont Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent infringement | Dep: 2004 Report(3): 2004 |
| Syngenta Seeds, Inc. v. Monsanto Company, et al., Pioneer Hi-Bred, et al. Civil Action No. 02-1331 (SLR) | U.S. District Court for the District of Delaware | Kaye Scholer LLP | Patent infringement | Dep: 2004 Report: 2004 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Pinpoint Incorporated v. Amazon.com, Inc., et al. Civil Action No. 03C-4954 | U.S. District Court for the Northern District of Illinois, Eastern Division | Bartlit Beck Herman Palenchar & Scott LLP | Patent infringement | Dep: 2004 Report(3): 2004 |
| Riverwood International Corporation v. R.A. Jones & Company, Inc. No. 1:98-CV-2840-BBM | U.S. District Court for the Northern District of Georgia, Atlanta Division | Wood, Herron & Evans, LLP and Powell, Goldstein, Frazer & Murphy, LLP | Patent infringement | Trial: 2001 Dep: 2001 Report(2): 2001, 2004 |
| Do It Best Corp. v. Passport Software, Inc. Case No. 01 C 7674 | U.S. District Court for the Northern District of Illinois, Eastern Division | Barnes & Thornburg LLP | Copyright infringement | Dep: 2004 Report: 2004 |
| Arthur D. Little Enterprises, Inc. and The Gillette Company Civil Action No. 11 133 00735 00 | American Arbitration Association Northeast Case Management Center Riverside, Rhode Island | Morgan & Finnegan and Niro, Scavone, Haller & Niro | Licensing dispute | Dep: 2002 Report(2): 2001, 2004 |
| Milliken & Company v. Interface, Inc., et al. Civil Action No. 7:02-3633-20 | U.S. District Court for the District of South Carolina, Spartanburg Division | Kilpatrick Stockton LLP | Patent infringement | Trial: 2004 Dep: 2003 Report(4): 2003 |
| Haggerty Enterprises, Inc. v. Creative Motion Industries, Inc. Case No. 02C 8578 | U.S. District Court for the Northern District of Illinois, Eastern Division | Michael Best & Friedrich LLP | Trademark and trade dress infringement | Report: 2004 |
| Sanyo Energy (USA) Corporation v. BYD Company, Ltd. Case No. 02-CV01900B (JMA) | U.S. District Court for the Southern District of California | Hogan & Hartson LLP | Patent infringement | Dep: 2004 Report: 2004 |
| Loegering Mfg., Inc. v. Grouser Products, Inc. and Ronald J. Hoffart Civil Action No. A3-02-008 | U.S. District Court for the District of North Dakota, Southeastern Division | Merchant & Gould | Patent infringement | Dep: 2004 Report(2): 2003, 2004 |
| Rambus, Inc. v. Infineon Technologies AG, et al. Civil Action No. 3:00CV524 | U.S. District Court for the Eastern District of Virginia | Kirkland & Ellis LLP | Patent infringement, antitrust, breach of contract, fraud and RICO | Dep: 2001 Report(4): 2000, 2001, 2004 |
| Waters Technologies Corporation, et al. v. Applera Corporation Civil Action No. 02-1285-GMS | U.S. District Court for the District of Delaware | Shaw Pittman LLP | Patent infringement | Dep: 2003 Report(2): 2003, 2004 |
| United States Filter Corporation v. Met-Pro Corporation Civil Action No. 02-1491-GMS | U.S. District Court for the District of Delaware | Hale and Dorr LLP | Patent infringement | Report: 2003 |
| John Mezzalingua Associates, Inc. d/b/a PPC, Inc. v. Arris International, Inc. Civil Action No. 03 C 0353 C | U.S. District Court for the Western District of Wisconsin | Bartlit Beck Herman Palenchar & Scott | Patent infringement | Trial: 2003 Dep: 2003 Report(3): 2003 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| T. Andrew Janes v. Bose Corporation<br>Civil Action No. 02C3886 | U.S. District Court for the Northern District of Illinois, Eastern Division | Fish & Richardson | Patent infringement | Report: 2003 |
| Johnson Controls Technology Company and Johnson Controls Interiors LLC v. Donnelly Corporation<br>Case No. 1:02-CV-419 | U.S. District Court for the Western District of Michigan | Foley & Lardner | Patent infringement | Report: 2003 |
| France Telecom, et al. and RSA Security, Inc.<br>Arbitration No. 11899/DB | International Chamber of Commerce, International Court of Arbitration, Paris, France | Testa, Hurwitz & Thibeault, LLP | Breach of license agreement | Arbitration: 2003<br>Report: 2003 |
| In re:  Application of:  Curt H. Appelgren, et al. | U.S. Patent and Trademark Office | Fitzpatrick, Cella, Harper & Scinto | Patent application | Declaration: 2003 |
| Clinical Center Pharmacy, et al. v. IMS Health Incorporated, et al.<br>Case No. 94-L-654 | U.S. Circuit Court, Twentieth Judicial Circuit, St. Clair County, Illinois | Mayer, Brown, Rowe & Maw | Trade secret | Dep:  2003<br>Report:  2003 |
| Tanox, Inc. and Genentech, Inc.<br>Civil Action No. 74 Y181 01113 99 | American Arbitration Association International Center for Dispute Resolution, San Francisco, California | Latham & Watkins | Trade secret, breach of contract and unfair competition | Arbitration: 2003<br>Dep:  2002<br>Report:  2002 |
| Leon Stambler v. RSA Security, Inc., VeriSign, Inc., First Data Corporation, Openwave Systems, Inc., OmniSky Corporation, and Certicom Corp.<br>Civil Action No. 01-0065 | U.S. District Court for the District of Delaware | Hale and Dorr LLP | Patent infringement | Dep:  2003<br>Report(2): 2002, 2003 |
| Susan M. Maxwell v. Meijer, Inc., et al.<br>Civil Action No. IP95-870-C-Y/F | U.S. District Court for the Southern District of Indiana | Baker & Daniels | Patent infringement | Report: 2002 |
| Honeywell International, Inc. and Honeywell Intellectual Property, Inc. v. Solutia, Inc.<br>Civil Action No. 01-423 | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Report: 2002 |
| BorgWarner, Inc. and BorgWarner TorqTransfer Systems, Inc. v. New Venture Gear, Inc.<br>No. 00-C-7470 | U.S. District Court for the Northern District of Illinois, Eastern Division | Brinks Hofer Gilson & Lione | Patent infringement | Dep:  2002<br>Report:  2002 |
| ACTV, Inc. and HyperTV Networks, Inc. v. The Walt Disney Co., ABC, Inc. and ESPN, Inc.<br>Civil Action No. 00CIV 9622 JSR | U.S. District Court for the Southern District of New York | Weil, Gotshal & Manges LLP | Patent infringement | Dep:  2002<br>Report:  2002 |
| Hill-Rom, Inc. v. Ohmeda Medical, Inc.<br>No. C.A. IP001500-CY/G | U.S. District Court for the Southern District of Indiana, Indianapolis Division | Barnes & Thornburg | Patent infringement | Dep:  2002<br>Report(2):  2002 |

underline indicates client

25

Exhibit 1
Page 36

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Bancorp Services, LLC v. <u>Hartford Life Insurance Company and International Corporate Marketing Group, Inc.</u> No. 4:00-CV-0070 | U.S. District Court for the District of Missouri, Eastern Division | Akin, Gump, Strauss, Hauer & Feld, LLP | Patent infringement and trade secret | Trial: 2002 Dep: 2001 |
| Pechiney Plastic Packaging, Inc. v. <u>Continental PET Technologies, Inc.</u> Civil Action No. B90-558 (EBB) | U.S. District Court for the District of Connecticut | Akin, Gump, Strauss, Hauer & Feld, LLP | Patent infringement | Dep: 2002 Report: 2002 |
| TV/Com International, Inc. v. <u>MediaOne of Greater Florida, Inc., Canal Plus Technologies SA, Canal Plus US Technologies, Inc. and Société Européene de Contrôle d' Accés</u> No. 3:00-CV-1045-J-21 A | U.S. District Court for the Middle District of Florida, Jacksonville Division | Oblon, Spivak, McClelland, Maier & Neustadt | Patent infringement | Report: 2001 |
| <u>Residential Funding Corporation</u> v. DeGeorge Financial Corp., et al. No. 3:00CV202 (JBA) | U.S. District Court for the District of Connecticut | Bartlit Beck Herman Palenchar & Scott | Breach of contract and unfair trade practices | Trial: 2001 Dep: 2001 Report: 2001 |
| <u>Soitec, SA and CEA</u> v. Silicon Genesis Corporation Civil Action No. 99-CV-10826 NG | U.S. District Court for the District of Massachusetts | Winston & Strawn LLP | Patent infringement | Dep: 2001 Report(2): 2000, 2001 |
| <u>Caterpillar, Inc.</u> v. Deere & Company No. 96C 5355 | U.S. District Court for the Northern District of Illinois | Mayer, Brown & Platt | Patent infringement | Dep: 1999 Report(4): 1998, 1999, 2001 |
| Zevo Golf Co., Inc. v. <u>Karsten Manufacturing Corp., et al.</u> No. 99-CV-2310-H | U.S. District Court for the Southern District of California | Bryan Cave LLP | Patent infringement | Dep: 2001 Report: 2001 |
| Roxane Laboratories, Inc. v. <u>Unimed Pharmaceuticals, Inc.</u> No. C2 00 125 | U.S. District Court for the Southern District of Ohio, Eastern Division | Sonnenschein Nath & Rosenthal | Breach of contract | Dep: 2001 Report(2): 2001 |
| Pharmacia & Upjohn AB v. <u>Genentech, Inc.</u> No. 10295/AMW/KGA | International Chamber of Commerce Arbitration | Latham & Watkins | Breach of contract | Arbitration: 2001 Report(3): 2000, 2001 |
| <u>Honeywell International, Inc. and Honeywell Intellectual Properties, Inc.</u> v. Hamilton Sundstrand Corporation Civil Action No. 99-309 (GMS) | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Trial: 2001 Dep: 2001 Report(2): 2000, 2001 |
| MorphoSys AG v. <u>Cambridge Antibody Technology, Ltd.</u> No. 1:99CV01012 | U.S. District Court for the District of Columbia | Katten Muchin Zavis | Patent infringement | Dep: 2000 Report(4): 2000, 2001 |
| <u>CCL Container (Hermitage), Inc.</u> v. Exal Corp. Civil Action No. 98-1786 | U.S. District Court for the Western District of Pennsylvania | Laff, Whitesel & Saret Ltd. | Patent infringement | Dep: 2001 Report: 2000 |
| <u>TorPharm, Inc.</u> v. Ranbaxy Pharmaceuticals, Inc., et al. No. 99-714 (JCL) | U.S. District Court for the District of New Jersey | Lord, Bissell & Brook | Patent infringement | Report: 2000 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Xu Liu v. Price Waterhouse LLP and Computer Language Research, Inc. No. 97 C 3093 | U.S. District Court for the Northern District of Illinois, Eastern Division | Kirkland & Ellis LLP | Copyright infringement | Trial:  2000 Dep:  1998 Report(3):  1998 |
| Curtis P. Bryant, Kim R. Bryant and Rebecca Meloan v. American Greetings Corporation No. 99-WM-1819 | U.S. District Court for the District of Colorado | Merchant & Gould | Trademark and copyright infringement | Report:  2000 |
| Rotec Industries, Inc. v. Mitsubishi Corporation No. 99-2080 | U.S. District Court for the Central District of Illinois | Mayer, Brown & Platt | Trade secret | Report:  2000 |
| Spalding Sports Worldwide, Inc. v. Wilson Sporting Goods Company No. 98-CV-2855 | U.S. District Court for the Northern District of Ohio, Eastern Division | Seyfarth Shaw | Patent infringement | Report:  2000 |
| Newell Operating Company, doing business as and through its division, EZ Paintr Company v. Linzer Products Corporation No. 98-C-0864 | U.S. District Court for the Eastern District of Wisconsin | Winston & Strawn LLP | Patent infringement | Report:  2000 |
| Keith S. Champlin, PhD and Midtronics, Inc. v. Actron Manufacturing Company Inc. Civil Action No. 98-CV-06441 | U.S. District Court for the Northern District of Illinois | Sidley & Austin | Patent infringement | Report:  2000 |
| Joseph Serfecz & First Chicago Trust Co. v. Jewel Foods Stores, Inc., et al. No. 92 C 4171 | U.S. District Court for the Northern District of Illinois, Eastern Division | Rock Fusco Reynolds Crowe & Garvey Lynda J. Khan & Associates | Antitrust restraint of trade and breach of contract | Dep(2):  1993, 1997 Report(3):  1993, 1997, 2000 |
| First Health Group Corp., formerly known as HealthCare Compare Corp., d/b/a The First Health AFFORDABLE Medical Networks v. United Payors & United Providers, Inc. No. 9 C 2518 | U.S. District Court for the Northern District of Illinois, Eastern Division | Kirkland & Ellis LLP | Unfair competition | Dep(2):  1999 Report(2):  1999 |
| Goody Products, Inc. v. The New L&N Sales & Marketing, Inc. and Rommy Hunt Revson Civil Action No. 99C-0724 | U.S. District Court for the Northern District of Illinois, Eastern Division | Schiff Hardin & Waite | Patent infringement | Dep:  1999 Report:  1999 |
| Lucent Technologies, Inc. v. Newbridge Networks Corporation and Newbridge Networks Inc. No. 97-347 | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Trial:  1999 Dep:  1999 Report(2):  1999, 2000 |
| EMI Group North America, Inc. v. Cypress Semiconductor Corporation No. 98-350-RRM | U.S. District Court for the District of Delaware | Sidley & Austin and Morris, Nichols, Arsht & Tunnell | Patent infringement | Trial:  1999 Dep:  1999 Report:  1999 |
| Precor Incorporated v. Life Fitness, et al. No. C94-1586C | U.S. District Court for the Western District of Washington at Seattle | Lane Powell Spears & Lubersky and Bartlit Beck Herman Palenchar & Scott | Patent infringement and unfair competition | Trial:  1999 Dep(3):  1995, 1996, 1999 Report(3):  1995, 1996, 1999 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| The Regents of the University of California v. <u>Genentech, Inc.</u> No. C 90-2232 CAL | U.S. District Court for the Northern District of California | Rogers & Wells | Patent infringement | Dep: 1998, 1999 Report(2): 1997, 1999 |
| <u>AMP Incorporated and The Whitaker Corporation</u> v. Teradyne, Inc. No. 4:CV-98-0975 | U.S. District Court for the Middle District of Pennsylvania | Brinks Hofer Gilson & Lione | Patent infringement and trade secret | Dep: 1999 Report: 1999 |
| Investment Holdings, Inc., and its wholly-owned subsidiaries Surface Technical Systems, Inc., Electrolizing, Inc. and ME-92 Operations, Inc. v. <u>Smith & Nephew, Inc. and Harry E. Corl, III</u> Case No. 97-3021 | U.S. District Court for the Western District of Tennessee | Fulbright & Jaworski | Trade secret | Dep: 1999 Report: 1999 |
| LePage's Incorporated and LePage's Management Co. LLC v. <u>Minnesota Mining and Manufacturing Company (3M)</u> No. 97-CV-3983 | U.S. District Court for the Eastern District of Pennsylvania | Collier, Shannon, Rill & Scott | Antitrust | Trial: 1999 Dep: 1998 Report: 1998 |
| <u>Micro Solutions, Inc.</u> v. Hewlett-Packard Company, <u>Micro Solutions, Inc.</u> v. Computer Connections America, Inc., and H45 Technology Corporation Civil Action No. 98 C 50135 | U.S. District Court for the Northern District of Illinois, Western Division | Brinks Hofer Gilson & Lione | Patent infringement | Dep: 1999 Report: 1999 |
| Ferndale Laboratories, Inc. v. <u>Block Drug Company, Inc., Reed & Carnrick Division and Schwarz Pharma, Inc.</u> No. 95-CV-12796-DT | U.S. District Court for the Eastern District of Michigan, Southern Division | Dickinson, Wright, Moon, Van Dusen & Freeman | Breach of contract | Trial: 1999 Dep: 1997 Report(2): 1997, 1999 |
| Hilgraeve Corporation v. <u>McAfee Associates, Inc. (Network Associates)</u> No. 97-74695 | U.S. District Court for the Eastern District of Michigan, Southern Division | Wilson, Sonsini, Goodrich & Rosati | Patent infringement | Report: 1998 |
| Dade Behring Marburg GmbH Syva Company and Dade Behring, Inc. v. <u>Biosite Diagnostics, Inc.</u> No. 97-501 | U.S. District Court for the District of Delaware | Kaye, Scholer, Fierman, Hays & Handler | Patent infringement | Dep: 1998 Report: 1998 |
| United Technologies Motors Systems, Inc. v. <u>Borg Warner Automotive, Inc.</u> No. 97-71706 | U.S. District Court for the Eastern District of Michigan, Southern Division | Brinks Hofer Gilson & Lione | Patent infringement | Report: 1998 |
| <u>F.C. Cycles International, Inc.</u> v. FILA Sport S.p.A. No. AMD 96-107 | U.S. District Court for the District of Maryland | Dickstein Shapiro Morin & Oshinsky | Wrongful termination of a license | Dep: 1998 Report: 1998 |
| <u>Videojet Systems International, Inc.</u> v. Eagle Inks, Inc. and Frank M. Quaglia, Jr. No. 97 C 4505 | U.S. District Court for the Northern District of Illinois | Jones, Day, Reavis & Pogue | Patent infringement | Report: 1998 |
| <u>Smith & Nephew Richards, Inc.</u> v. Zimmer, Inc. No. 94-2479 GBRO | U.S. District Court for the Western District of Tennessee | Pravel Hewitt Kimball & Krieger | Patent infringement | Dep: 1998 Report(4): 1998 |

underline indicates client

## Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Alumax, Inc. v. Hot Metal Molding, Inc., Hot Metal Technologies, Inc., Buhler, Inc., Buhler AG, and Ormet Primary Aluminum Corporation No. LR-C-95-486 | U.S. District Court for the Eastern District of Arkansas, Little Rock Division | Jones & Askew | Patent infringement | Dep:  1998 Report(3):  1998 |
| Time Inc. v. Petersen Publishing Company, LLC Civil Action No. 97 Civ. 5879 (HB) | U.S. District Court for the Southern District of New York | Kirkland & Ellis LLP | Trademark infringement | Trial:  1998 Dep:  1998 Report(2):  1998 |
| Donald E. Haney v. Timesavers, Inc., et al. No. CV-93-151-HA (Lead) | U.S. District Court for the District of Oregon | Bartlit Beck Herman Palenchar & Scott | Patent infringement | Trial:  1998 Dep:  1997 Report:  1997 |
| Stryker Corporation v. Davol, Inc. Davol, Inc. v. Stryker Corporation No. 96CV191 | U.S. District Court for the Western District of Michigan, Southern Division | Winston & Strawn LLP | Patent infringement | Trial:  1998 Dep(2):  1998 Report(6):  1997, 1998 |
| Caterpillar, Inc. v. Detroit Diesel Corporation No. 3:95 CV0489 RM | U.S. District Court for the Northern District of Indiana, South Bend Division | Ungaretti & Harris, Barnes & Thornburg, and Howrey & Simon | Patent infringement | Dep(2):  1997, 1998 Report(2):  1997, 1998 |
| Mattel, Inc. v. Thomas Lowe Ventures, Inc., et al. and Thomas Lowe Ventures, Inc., et al. v. Mattel, Inc. No. CV 96-7872 CBM (CWx) | U.S. District Court for the Central District of California | Laff, Whitesel, Conte & Saret | Copyright, trademark and trade dress infringement, unfair competition, and false advertising | Report(2):  1997 |
| Genentech, Inc. v. Boehringer Mannheim GmbH, and Boehringer Mannheim Corporation No. 96-11090 PBS | U.S. District Court for the District of Massachusetts | Rogers & Wells | Patent infringement | Dep:  1997 Report:  1997 |
| C&F Packing Co., Inc. v. IBP, Inc., and Pizza Hut, Inc. No. 93 C 1601 | U.S. District Court for the Northern District of Illinois, Eastern Division | Schiff Hardin & Waite and Seyfarth Shaw | Patent infringement and trade secret | Trial:  1998 Dep:  1997 Report:  1996 |
| Industrial Wire Products, Inc. v. Lee/Rowan Company and Gary Lee No. 4:95 CVO1705CAS | U.S. District Court for the Eastern District of Michigan | Schiff Hardin & Waite | Patent and trademark infringement | Report:  1997 |
| Newell Operating Company, doing business as and through its division, EZ Paintr Company v. Wooster Brush Company No. 96-C-511 | U.S. District Court for the Eastern District of Wisconsin | Schiff Hardin & Waite | Patent infringement | Dep:  1997 Report(2):  1997 |
| Albert L. Wokas v. Dresser Industries, Inc. d/b/a Wayne Dresser No. 1:96 CV0297 | U.S. District Court for the Northern District of Indiana, Fort Wayne Division | Bartlit Beck Herman Palenchar & Scott | Patent infringement | Dep:  1997 Report:  1997 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Discovision Associates v. Disc Manufacturing, Inc. consolidated with <u>Disc Manufacturing, Inc.</u> v. Pioneer Electronic Corp., Pioneer Electronics (USA) Inc., Pioneer Electronics Capital, Inc., and Discovision Assoc. No. 95-345-SLR No. 95-21-SLR | U.S. District Court for the District of Delaware | Brinks Hofer Gilson & Lione | Antitrust and unfair competition | Dep: 1997 Report: 1997 |
| PPG Industries, Inc. v. <u>Guardian Industries Corporation</u> No. 94-1112 | U.S. District Court for the Western District of Pennsylvania | Kirkland & Ellis LLP | Patent infringement | Trial: 1997 Report(2): 1997 |
| <u>Gossen Corporation</u> v. Marley Mouldings, Inc. No. 96-C-0351 | U.S. District Court for the Eastern District of Wisconsin | Leydig, Voit & Mayer, Ltd. | Patent infringement | Dep(2): 1997 Report: 1997 |
| <u>Sextant Avionique, S.A.</u> v. Analog Devices, Inc. No. C95 2838 SI | U.S. District Court for the Northern District of California | Fried, Frank, Harris, Shriver & Jacobson | Patent infringement | Dep: 1997 Report: 1997 |
| NeXstar Pharmaceuticals, Inc. v. <u>The Liposome Company, Inc.</u> <u>The Liposome Company, Inc.</u> v. NeXstar Pharmaceuticals, Inc. and Fujisawa USA, Inc. Civil Action No. 93-232 (RRM) | U.S. District Court for the District of Delaware | Rogers & Wells | Patent infringement | Report(2): 1997 |
| Avon Products, Inc. v. <u>S.C. Johnson & Son, Inc.</u> 94 Civ. 3958 (AGS) | U.S. District Court for the Southern District of New York | Pattishall, McAuliffe, Newbury, Hilliard & Geraldson LLP | False advertising | Trial: 1997 Dep: 1996 Report(3): 1996 |
| <u>Symtron Systems, Inc.</u> v. Contraves, Inc. No. 94-4109 (AMW) | U.S. District Court for the District of New Jersey | Graham, Curtin & Sheridan | Patent infringement | Report: 1996 |
| Ajinomoto Co., Inc. v. <u>Archer Daniels Midland Co.</u> No. 95-218 (SLR) | U.S. District Court for the District of Delaware | Laff, Whitesel, Conte & Saret and Williams & Connolly | Patent infringement | Trial: 1996 Dep: 1996 Report: 1996 |
| <u>General Signal Corporation</u> v. Applied Materials, Inc. No. 94-461 | U.S. District Court for the District of Delaware | Rogers & Wells | Patent infringement | Report: 1996 |
| <u>Dade International, Inc.</u> v. Electronic Data Systems Corporation No. 95-1293 | U.S. District Court for the Southern District of Florida | Holleb & Coff | Breach of contract | Arbitration: 1996 Dep: 1996 Report(3): 1996, 1997 |
| O.I. Corporation v. <u>Tekmar Company</u> No. G-95-113 | U.S. District Court for the Southern District of Texas, Galveston Division | Fish & Neave | Patent infringement | Report: 1996 |
| <u>Cistron Biotechnology, Inc.</u> v. Immunex Corp. No. C93-1742WD | U.S. District Court for the Western District of Washington | Kirkland & Ellis LLP | Trade secret | Report(2): 1996 |
| <u>Monon Corporation</u> v. Stoughton Trailers, Inc. No. 95C0511 | U.S. District Court for the Northern District of Illinois | Lee F. Grossman & Associates | Patent infringement | Report: 1996 |

underline indicates client

# Julie L. Davis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Lull Industries, Inc. v. Pettibone Corporation and Traverse Lift Company No. 4-94-227 | U.S. District Court for the District of Minnesota, 4th Division | Sperling, Slater & Spitz | Patent infringement and antitrust | Report(2): 1995 |
| Dorr-Oliver Incorporated v. Fluid-Quip, Inc., Andrew Franko, and Pic Tek, Inc. No. 93 C 0842 | U.S. District Court for the Northern District of Illinois, Eastern Division | Felfe & Lynch | Trademark and trade dress infringement | Trial: 1995 Report: 1995 |
| Richardson-Vicks, Inc. v. Upjohn Company, McNeil-PPC, Inc. and Johnson & Johnson No. 93-556SLR | U.S. District Court for the District of Delaware | Brinks Hofer Gilson & Lione | Patent infringement | Trial: 1995 Dep: 1995 Report: 1995 |
| Storck USA, LP, and August Storck v. Farley Candy Company, Inc. No. 92-C 0552 | U.S. District Court for the Northern District of Illinois, Eastern Division | Laff, Whitesel, Conte & Saret | Trade dress and false advertising | Trial: 1995 Dep: 1995 Report(4): 1994, 1995 |
| Al-Site Corp. v. Opti-Ray, Inc. No. CV-91-1770 (ILG) and No. CV-92-4205 (ILG) | U.S. District Court for the Eastern District of New York | Schiff Hardin & Waite | Patent infringement | Trial: 1995 Dep(2): 1994, 1995 Report(2): 1994, 1995 |
| The Dow Chemical Co. v. The United States No. 19-83C | U.S. Court of Federal Claims | Lieberman & Nowak | Patent infringement | Trial: 1994 Dep: 1994 |
| Imax Corporation v. World Odyssey, Inc. and the Jefferson National Expansion Historical Association, Inc. No. 4:93 V001285 GFG | U.S. District Court for the Eastern District of Missouri | Laff, Whitesel, Conte & Saret | Patent infringement | Dep: 1994 |
| Morton International, Inc. v. Thomas E. Nowakowski, et al. No. 93-CV-2967 | U.S. District Court for the Eastern District of Pennsylvania | Jones, Day, Reavis & Pogue | Trade secret | Dep: 1994 Report: 1994 |
| BHI Corporation, et al. v. Mesirow Realty Management, Inc. No. 89 CH 3332 | Circuit Court of Cook County, Illinois, Chancery Division | Clausen, Miller, Gorman Caffrey & Witous, P.C. | Business interruption | Dep: 1994 Report: 1990 |
| Charles C. Allenson v. Hoyne Savings Bank No. 90 CH 10351 | Circuit Court of Cook County, Illinois, Chancery Division | Ruff, Weidenaar & Reidy, Ltd. | Deceptive business practice and consumer fraud | Dep: 1994 |
| Brent Thomas Smith, et al. v. Kansas City Power and Light Co. d/b/a KPL Gas Service Co. CV91-0873-CV-W-3 | U.S. District Court for the Western District of Missouri, Kansas City Division | Hillix, Brewer, Hoffhaus, Whittaker & Wright | Business interruption | Trial: 1992 Dep: 1992 Report: 1992 |
| Electronic Business Systems, Inc. v. Omron Business Systems, Inc. | U.S. District Court for the District of Kansas | Mayer Brown & Platt | Dealership termination | Dep: 1988 |

underline indicates client