# Exhibit 6

Exhibit 6
Page 100

11/30/2020    New Clinical Studies Presented at the American Society of Anesthesiologists Annual Meeting Show Benefits of Masimo Nonin…

Case 8:20-cv-00048-JVS-JDE Document 236-4 Filed 11/30/20 Page 2 of 83 Page ID #:17798



🔍 SEARCH                                                          MENU

**NEWS DETAILS**

New Clinical Studies Presented at the American Society of Anesthesiologists Annual Meeting Show Benefits of Masimo Noninvasive Technologies: SpHb, PVI, RRa, and SEDLine

*10/19/2011*

IRVINE, Calif., Oct. 19, 2011 /PRNewswire via COMTEX/ -- Masimo (NASDAQ: MASI) announced today that over 25 new clinical studies evaluating Masimo noninvasive patient monitoring technologies were presented at the largest gathering of anesthesiologists in the world, the American Society of Anesthesiologists (ASA) Annual Meeting in Chicago, Illinois. The following studies highlight the positive clinical outcomes and patient safety impact of Masimo's unique noninvasive measurement technologies, including: total hemoglobin (SpHb®), pleth variability index (PVI®), acoustic respiration rate (RRa(TM)), and SEDLine® brain function monitoring.

**SpHb® & PVI®**

Researchers Steven Frank, M.D., James Rothschild, M.D., and John Ulatowski, M.D., at Johns Hopkins Hospital in Maryland found that the combination of continuous SpHb and PVI monitoring "may improve the efficacy and safety of the intraoperative autologous normovolemic hemodilution (IAHD) blood conservation technique that helps avoid allogeneic blood transfusions." The study, conducted in patients undergoing major abdominal or orthopedic surgery, concluded that SpHb was advantageous in "eliminating the delay in intraoperative decision-making that occurs when Hb measurements are obtained by conventional laboratory testing" while PVI was a "useful index of intravascular volume during the significant fluid shifts that occurred with IAHD, with increasing PVI indicating hypovolemia and decreasing PVI indicating adequate fluid resuscitation and blood re-infusion." (1)

Two studies, conducted by the Long Beach Veterans Healthcare System in California, found that noninvasive SpHb measurements provided valuable clinical assessment information in remote, rural, and community settings. Nitin Shah, M.D., and Kinjal Shah, B.S., led a study using the Radical-7 in rural India, which concluded that SpHb measurements provided "reliable information compared to the invasive method" with a bias and precision of 0.2+/- 1.2 g/dL and was "very convenient to use in a rural camp setting" while also eliminating "biohazard risks of venipuncture and blood handling."(2) The second study, led by Nitian Shah with Deval Modi, M,B, B.S., performed at two community health fairs in Long Beach concluded that the Pronto-7 spot-check device, with a bias and standard deviation of -0.06 +/-1.07 g/dL, provides "similar values and offers acceptable accuracy" when compared to values obtained from laboratory analysis of invasive blood samples. Researchers also noted the advantages of Pronto-7 in that it "gives immediate result" and has the potential to be "very helpful in spot checking for anemia in the general community without the need for exhaustive set-up or processing time."(3)

Two separate studies showed that the new In Vivo Adjustment(TM) feature for noninvasive SpHb measurements, included as part of the new 2011 Radical-7, along with the newest generation rainbow ReSposable Sensors (Rev. E) helped clinicians to improve the agreement in subsequent comparisons between invasive (intra) and noninvasive (SpHb) hemoglobin measurements. Researchers Kathleen Richard, M.D., Timothy Quill, M.D., Thomas Dodds, M.D., and Matthew Koff, M.D., M.S., at Dartmouth Hitchcock Medical Center in New Hampshire found that the "accuracy and descriptive statistics improved when each time-matched SpHb value was adjusted by the magnitude of difference between the first tHb and corresponding SpHb." Researchers concluded that "if this type of adjustment were performed in real-time in vivo (intra-operatively), overall accuracy of SpHb values may be further improved," which may also "add value to care" during high risk surgical procedures in patients with co-morbidities and "in many other clinical locations and scenarios (ICU, PACU, pediatrics, emergency medicine, surgical ward)."(4) Another study, conducted by Ryo Miyashita, M.D., Shigekazu Sugino, M.D., Yukitoshi Niiyama, M.D., Mitsuko Mimura, M.D., Ph.D., and Michiakii Yamakage, M.D., Ph.D., in Japan at the Sapporo Medical University School of Medicine, found that "SpHb values corrected using the novel program were more accurate than those obtained conventionally." Study results showed that In Vivo Adjustment improved bias and standard deviation from 1.1 +/- 1.0 to 0.0 +/- 0.61 g/dL) and concluded that In Vivo Adjustment should "contribute to the accurate measurement of SpHb in the clinical setting."(5)

Researchers Peter Winch, M.D., Aymen Nagu b, M.D., Julie Rice, R.N., and Joseph Tobias, M.D., at Nationwide Children's Hospital found that SpHb measurements obtained in pediatric patients undergoing acute blood loss correlated to hemoglobin values obtained from a point-of-care device. During

Exhibit 6
Page 101

11/30/2020          New Clinical Studies Presented at the American Society of Anesthesiologists Annual Meeting 2011 | Masimo Nonin…

Case 8:20-cv-00048-JVS-JDE   Document 236-4   Filed 11/30/20   Page 3 of 83   Page ID
#:17799



In a separate study, also conducted at Nationwide Children's Hospital, the same research team found that monitoring changes in PVI could be used as a guide for volume replacement during isovolemic hemodilution in pediatric patients undergoing congenital cardiac surgery. Patients were evaluated in two groups-- group 1 had starting PVI values less than 14 and group 2 had starting PVI values greater than 14. Results showed that the average crystalloid replacement in group 1 was 5ml/kg, while volume replacement in group 2 was 11ml/kg in order to maintain the same hemodynamics during hemodilution. Researchers noted that the "data demonstrates the possible advantage of using the PVI value as a tool for identifying patients who would be good candidates for isovolemic hemodilution."(7)

### Rainbow Acoustic Monitoring(TM) for RRa(TM)

Researchers Basavana Goudra, M.D., and Lakshmi Penugonda, M.D., at the Hospital of the University of Pennsylvania, evaluated RRa measurements obtained using the Masimo Rad-87 during upper gastrointestinal endoscopy and found it had the "best accuracy and precision (-0.3 +/- 1.0 bpm) of monitoring respiration rate," whereas EtCO2 (-0.6 +/- 6.1 bpm) and impedance pneumography (0.2 +/- 4.3 bpm) are "subject to frequent false alarms." Results showed that EtCO2 had the "highest incidence of false alarms" with 45 false alarms out of 52 events, while RRa had the "lowest rate of false alarms" with just 3 out of 52 events.(8)

### SEDLine®

In a study conducted at Loma Linda University Medical Center, researchers Kevin Nasseri-Noori, M.D., Deborah McIvor, M.D., Frank Hsu, M.D., Moses Olson, B.S., Martin Allard, M.D., Travis Losey, M.D., Mark Macknet, M.D., and Richard Applegate, M.D., demonstrated that the SEDLine 4-channel (PSA array) brain function monitor "correctly detected an excessively deep intraoperative burst suppression therapy (IBST) pattern given a nearly isoelectric EEG" in 16 out of 19 events during intracranial surgery. With an overall correlation of 93% between SEDLine (PSA array) and EEG--showing strong agreement--study results indicate that SEDLine may be an effective tool for IBST detection versus standard EEG, which is expensive and requires a special technician in the room.(9)

According to Nitin Shah, MD, Chief of Surgical ICU at Long Beach VA Hospital and Professor of Anesthesiology at Loma Linda University, "Noninvasive SpHb is the way of the future. It is truly a blessing for a developing country with limited resources. Patients appreciate that it eliminates the need for traditional needle stick blood draws, so they are much more relaxed and willing to complete the pain-free SpHb testing. And, for healthcare professionals it is unbelievable. There are no biohazard risks, no formal training required to operate, and no calibration required with SpHb testing and they get instant results that they can use immediately to advise their patients right on the spot. In my view, SpHb should be routinely used in clinics and community settings across the globe."

Basavana Goudra, MD, Assistant Professor of Anesthesiology and Critical Care at the Hospital of the University of Pennsylvania, commented, "Masimo rainbow acoustic monitoring is better than anything else we have at the moment for accurate and reliable respiration rate measurements. Not only was it easy to use in the majority of the patients enrolled in our study, but our results show that it is the perfect solution for routine use in upper GI endoscopy procedures and post-operative monitoring as EtCO2 is not useful in these situations.

(1) Frank S, Rothschild J, Ulatowski J. "Continuous Noninvasive Hemoglobin Monitoring for Jehovah's Witness Patients Undergoing Intraoperative Autologous Normovolemic Hemodilution" ASA 2011 Presentation A408.

(2) Shah N, Shah K. "Evaluation of a Pulse CO-Oximeter for Noninvasive Hemoglobin Measurement in Adult Population in Rural India" ASA 2011 Presentation A283.

(3) Shah N, Modi D. "Accuracy of Noninvasive Hemoglobin Measurement Through a Pulse CO-Oximeter Compared to Venous Blood Draw in a Community Setting" ASA 2011 Presentation A285.

(4) Richard K, Quill T, Dodds T, Koff M. "Improved Accuracy and Trending of Noninvasive Hemoglobin Measurements with 'In Vivo Adjustment'" ASA 2011 Presentation A1667.

(5) Miyashita R, Sugino S, Niiyama Y, Mimura M, Yamakage M. "Improved Noninvasive Total Hemoglobin Measurements After In Vivo Adjustment" ASA 2011 Presentation A410.

(6)Winch P, Naguib A, Rice J, Tobias J. "The Accuracy of Noninvasive Hemoglobin Monitoring Following Phlebotomy in a Pediatric Patient Population" ASA 2011 Presentation A411.

(7) Naguib A, Winch P, Rice J, Tobias J. "Can the Starting Pulse Oximeter Derived Pleth Variability Index (PVI) Predict Total Crystalloid Replacement During Isovolemic Hemodilution in Congenital Cardiac Surgery?" ASA 2011 Presentation A207.

(8) Goudra B., Penugonda L. "Monitoring Respiration in Upper GI Endoscopy Anesthesia" ASA 2011 Presentation A246.

(9) Nasseri-Noori K, McIvor D, Hsu F, Olson M, Allard M, Losey T, Macknet M, Applegate R. "Prospective Comparison of Global Electroencephalogram to Frontal SEDLine Electroencephalogram Monitoring for the Evaluation of Intraoperative Burst Suppression During Elective Intracranial Surgery" ASA 2011 Presentation A499.

*In-Vivo Adjustment is pending FDA 510(k) clearance.

**To see a summary of all known clinical studies and abstracts on Masimo technologies and noninvasive measurements, please visit: http://www.masimo.com/cpub/clinicals.htm.

### About Masimo

Masimo (NASDAQ: MASI) is the global leader in innovative noninvasive monitoring technologies that significantly improve patient care--helping solve "unsolvable" problems. In 1995, the company debuted Measure-Through Motion and Low Perfusion pulse oximetry, known as Masimo SET®, which virtually eliminated false alarms and increased pulse oximetry's ability to detect life-threatening events. More than 100 independent and objective studies demonstrate Masimo SET provides the most reliable SpO2 and pulse rate measurements even under the most challenging clinical conditions, including patient motion and low peripheral perfusion. In 2005, Masimo introduced rainbow SET® Pulse CO-Oximetry(TM) technology, allowing noninvasive and continuous monitoring of blood constituents that previously required invasive procedures, including total hemoglobin (SpHb®), oxygen content (SpOC(TM)), carboxyhemoglobin (SpCO®), methemoglobin (SpMet®), and Pleth Variability Index (PVI®), in addition to SpO2, pulse rate, and perfusion index (PI). In 2008, Masimo introduced Patient SafetyNet(TM), a remote monitoring and wireless clinician notification system designed to help hospitals avoid preventable deaths and injuries associated with failure to rescue events. In 2009, Masimo introduced rainbow Acoustic Monitoring(TM), the first-ever noninvasive and continuous monitoring of acoustic respiration rate (RRa(TM)). Masimo's rainbow SET technology platform offers a breakthrough in patient safety by helping clinicians detect life-threatening conditions and helping guide treatment options. In 2010, Masimo acquired SEDLine®, a pioneer in the development of innovative brain function monitoring technology and devices. Masimo SET and Masimo rainbow SET technologies can be also found in over 100 multiparameter patient

Exhibit 6
Page 102

11/30/2020 Masimo - New Clinical Studies Presented at the American Society of Anesthesiologists Annual Meeting S... Benefit of Masimo Nonin…

Case 8:20-cv-00048-JVS-JDE Document 236-4 Filed 11/30/20 Page 4 of 83 Page ID #:17800



🔍 SEARCH                                                                          MENU

**Forward-Looking Statements**

This press release includes forward-looking statements as defined in Section 27A of the Securities Act of 1933 and Section 21E of the Securities Exchange Act of 1934, in connection with the Private Securities Litigation Reform Act of 1995. These forward-looking statements are based on current expectations about future events affecting us and are subject to risks and uncertainties, all of which are difficult to predict and many of which are beyond our control and could cause our actual results to differ materially and adversely from those expressed in our forward-looking statements as a result of various risk factors, including, but not limited to: risks related to our assumptions regarding the repeatability of clinical results; risks related to our belief that Masimo's unique noninvasive measurement technologies, including: total hemoglobin (SpHb®), PVI®, acoustic respiration rate (RRa(TM)), and SEDLine® contribute to positive clinical outcomes and patient safety; risks related to our belief that Masimo noninvasive medical breakthroughs provide cost-effective solutions with comparable accuracy and unique advantages, including: immediate and continuous results that enable earlier treatment without causing invasive trauma in all patients and in every clinical situation; as well as other factors discussed in the "Risk Factors" section of our most recent reports filed with the Securities and Exchange Commission ("**SEC**"), which may be obtained for free at the SEC's website at www.sec.gov. Although we believe that the expectations reflected in our forward-looking statements are reasonable, we do not know whether our expectations will prove correct. All forward-looking statements included in this press release are expressly qualified in their entirety by the foregoing cautionary statements. You are cautioned not to place undue reliance on these forward-looking statements, which speak only as of today's date. We do not undertake any obligation to update, amend or clarify these statements or the "Risk Factors" contained in our most recent reports filed with the SEC, whether as a result of new information, future events or otherwise, except as may be required under the applicable securities laws.

**Media Contacts:**
Dana Banks
Phone: (949) 297-7348
Email: dbanks@masimo.com

Masimo, SET, Signal Extraction Technology, Improving Patient Outcome and Reducing Cost of Care... by Taking Noninvasive Monitoring to New Sites and Applications, rainbow, SpHb, SpOC, SpCO, SpMet, PVI, rainbow Acoustic Monitoring, RRa, Radical-7, Rad-87, Rad-57, Rad-8, Rad-5 ,Pulse CO-Oximetry, Pulse CO-Oximeter, Adaptive Threshold Alarm, and SEDLine are trademarks or registered trademarks of Masimo Corporation.
The use of the trademarks Patient SafetyNet and PSN are under license from University Health System Consortium.

SOURCE Masimo Corporation

*View All News*



Follow us
___

 

Privacy
___

Privacy Notice

Cookie Notice

Skip to main content

Exhibit 6
Page 103

MASIMO

*Information Request*          *Email Alerts*

© 2020 Masimo. All Rights Reserved.                    Powered By Q4 Inc. 5.47.0.1

Exhibit 6
Page 104

# Exhibit 7

Exhibit 7
Page 105

US009723997B1

(12) **United States Patent**
Lamego

(10) Patent No.: **US 9,723,997 B1**
(45) Date of Patent: **Aug. 8, 2017**

(54) **ELECTRONIC DEVICE THAT COMPUTES HEALTH DATA**

(71) Applicant: **Apple Inc.**, Cupertino, CA (US)

(72) Inventor: **Marcelo M. Lamego**, Cupertino, CA (US)

(73) Assignee: **Apple Inc.**, Cupertino, CA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 44 days.

(21) Appl. No.: **14/617,422**

(22) Filed: **Feb. 9, 2015**

**Related U.S. Application Data**

(60) Provisional application No. 62/056,299, filed on Sep. 26, 2014.

(51) **Int. Cl.**
| | |
|---|---|
| *A61B 5/0205* | (2006.01) |
| *A61B 5/1455* | (2006.01) |
| *A61B 5/0402* | (2006.01) |
| *A61B 5/00* | (2006.01) |
| *A61B 5/021* | (2006.01) |

(Continued)

(52) **U.S. Cl.**
CPC .......... *A61B 5/0205* (2013.01); *A61B 5/0402* (2013.01); *A61B 5/14551* (2013.01); *A61B 5/6898* (2013.01); *A61B 5/70* (2013.01); *A61B 5/7203* (2013.01); *A61B 5/742* (2013.01); *A61B 5/7405* (2013.01); *A61B 5/7455* (2013.01); *A61B 5/021* (2013.01); *A61B 5/0261* (2013.01); *A61B 5/02416* (2013.01); *A61B 5/0537* (2013.01)

(58) **Field of Classification Search**
CPC . A61B 5/0205; A61B 5/0402; A61B 5/14551; A61B 5/6898
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,486,386 B1 * | 2/2009 | Holcombe | G01C 3/08 356/4.01 |
| 7,915,601 B2 | 3/2011 | Setlak et al. | |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| JP | 2001145607 | 5/2001 |
| WO | WO 2015/030712 | 3/2015 |

OTHER PUBLICATIONS

Ohgi et al., "Stroke phase discrimination in breaststroke swimming using a tri-axial acceleration sensor device," *Sports Engineering*, vol. 6, No. 2, Jun. 1, 2003, pp. 113-123.

(Continued)

*Primary Examiner* — Paula J Stice
(74) *Attorney, Agent, or Firm* — Brownstein Hyatt Farber Schreck, LLP

(57) **ABSTRACT**

An electronic device includes a camera, an ambient light sensor, and a proximity sensor. The electronic device uses one or more of the camera and the proximity sensor to emit light into a body part of a user touching a surface of the electronic device and one or more of the camera, the ambient light sensor, and the proximity sensor to receive at least part of the emitted light reflected by the body part of the user. The electronic device computes health data of the user based upon sensor data regarding the received light. In some implementations, the electronic device may also include one or more electrical contacts that contact one or more body parts of the user. In such implementations, the health data may be further computed based on the an electrical measurement obtained using the electrical contacts.

**21 Claims, 7 Drawing Sheets**



Exhibit 7
Page 106

## US 9,723,997 B1

Page 2

(51) **Int. Cl.**
   *A61B 5/024*        (2006.01)
   *A61B 5/026*        (2006.01)
   *A61B 5/053*        (2006.01)

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2008/0167834 A1 * | 7/2008 | Herz ................... | G06F 1/3203 |
| | | | 702/150 |
| 2011/0015496 A1 | 1/2011 | Sherman et al. | |
| 2013/0072145 A1 | 3/2013 | Dantu | |
| 2013/0215042 A1 * | 8/2013 | Messerschmidt ....... | G06F 3/041 |
| | | | 345/173 |
| 2013/0310656 A1 * | 11/2013 | Lim ..................... | A61B 5/6898 |
| | | | 600/301 |
| 2014/0160314 A1 * | 6/2014 | Schatvet ............ | H04N 7/142 |
| | | | 348/223.1 |
| 2014/0275832 A1 * | 9/2014 | Muehlsteff ........... | A61B 5/0205 |
| | | | 600/301 |

### OTHER PUBLICATIONS

Zijlstra et al., "Assessment of spatio-temporal gait parameters from
trunk accelerations during human walking," *Gait & Posture,* vol.
18, No. 2, Oct. 1, 2003, pp. 1-10.

* cited by examiner

Exhibit 7
Page 107

**U.S. Patent**      Aug. 8, 2017      Sheet 1 of 7      **US 9,723,997 B1**



*FIG. 1*

Exhibit 7
Page 108



*FIG. 2*

Exhibit 7
Page 109



*FIG. 3*

Exhibit 7
Page 110



*FIG. 4*

Exhibit 7
Page 111



*FIG. 5*

Exhibit 7
Page 112



600

| | |
|---|---|
| DETECT, UTILIZING A CAMERA, A PROFILE OF A BODY PART OF A USER CONTACTING THE CAMERA | 601 |
| USE THE PROFILE, IF THE BODY PART IS MISALIGNED WITH A COMBINATION OF THE CAMERA, AN AMBIENT LIGHT SENSOR, AND A PROXIMITY SENSOR FOR PURPOSES OF OBTAINING HEALTH DATA FOR THE USER | 602 |
| PROVIDE GUIDANCE TO CORRECT THE MISALIGNMENT | 603 |

*FIG. 6*

Exhibit 7
Page 113



**FIG. 7**

Exhibit 7
Page 114

US 9,723,997 B1

1

**ELECTRONIC DEVICE THAT COMPUTES HEALTH DATA**

CROSS-REFERENCE TO RELATED APPLICATION

This application claims the benefit under 35 U.S.C. §119 (e) of U.S. Provisional Patent Application No. 62/056,299, filed on Sep. 26, 2014, and entitled "Electronic Device that Computes Health Data," which is incorporated by reference as if fully disclosed herein.

TECHNICAL FIELD

This disclosure relates generally to health data, and more specifically to an electronic device that computes health data

BACKGROUND

It may be beneficial for a user to have information about his or her health data, including fitness data and wellness data. For example, health data may indicate emergency conditions or to enable the user to maximize fitness or wellness activities. Traditionally, health data is provided to users by health care professionals. However, it may be beneficial for users to have more access to health data.

SUMMARY

The present disclosure discloses systems, apparatuses, and methods related to an electric device that computes health data. An electronic device may include a camera, an ambient light sensor, and a proximity sensor. The electronic device may use one or more of the camera and the proximity sensor to emit light into a body part of a user touching a surface of the electronic device and one or more of the camera, the ambient light sensor, and the proximity sensor to receive at least part of the emitted light reflected by the body part of the user. The electronic device may compute health data of the user based upon sensor data regarding the received light. In some implementations, the electronic device may also include one or more electrical contacts that contact one or more body parts of the user. In such implementations, the health data may be further computed based on the an electrical measurement obtained using the electrical contacts.

In some implementations, the electronic device may utilize the camera to determine the user's body part is misaligned with the camera, the ambient light sensor, and the proximity sensor for purposes of detecting the information about the body part of the user. In such implementations, the electronic device may provide guidance to correct the misalignment.

In various embodiments, a mobile personal computing device may include a camera, an ambient light sensor, a proximity sensor, and a processing unit communicatively coupled to the camera, the ambient light sensor, and the proximity sensor. The processing unit may be configured to: use at least one of camera and a proximity sensor to emit light into a body part of a user touching a surface of the mobile personal computing device; use at least one of the camera, an ambient light sensor, or the proximity sensor to receive at least part of the emitted light reflected by the body part of the user and generate sensor data; and computing health data of the user, utilizing the processing unit, using at least the sensor data regarding the received light.

2

In some embodiments, a method for using a mobile personal computing device to obtain health data may include: using at least one of camera and a proximity sensor to emit light into a body part of a user touching a surface of the device; using at least one of the camera, an ambient light sensor, or the proximity sensor to receive at least part of the emitted light reflected by the body part of the user and generate sensor data; and computing health data of the user, utilizing the processing unit, using at least the sensor data regarding the received light.

In one or more embodiments, a method for guiding use of a mobile personal computing device to obtain health data may include: detecting, utilizing a camera, a profile of a body part of a user contacting the camera; determining, using the profile, if the body part is misaligned with a combination of the camera, an ambient light sensor, and a proximity sensor for purposes of obtaining health data for the user; and providing guidance to correct the misalignment.

In various embodiments, a computer program product including a non-transitory storage medium may include a first set of instructions, stored in the non-transitory storage medium, executable by at least one processing unit to use at least one of a camera and a proximity sensor to emit light into a body part of a user touching a surface of a mobile personal computing device; a second set of instructions, stored in the non-transitory storage medium, executable by the least one processing unit to use at least one of the camera, an ambient light sensor, or the proximity sensor to receive at least part of the emitted light reflected by the body part of the user and generate sensor data; and a third set of instructions, stored in the non-transitory storage medium, executable by the least one processing unit to compute health data of the user using at least the sensor data regarding the received light.

It is to be understood that both the foregoing general description and the following detailed description are for purposes of example and explanation and do not necessarily limit the present disclosure. The accompanying drawings, which are incorporated in and constitute a part of the specification, illustrate subject matter of the disclosure. Together, the descriptions and the drawings serve to explain the principles of the disclosure.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is an isometric view an example system for obtaining health data utilizing an electronic device.

FIG. **2** illustrates the view of FIG. **1** while the example system is being utilized to obtain health data.

FIG. **3** illustrates the view of FIG. **2** while the example system is providing guidance to obtain health data.

FIG. **4** illustrates the view of FIG. **2** while the example system is providing the obtained health data.

FIG. **5** is a flow chart illustrating an example method for using an electronic device to obtain health data. This method may be performed by the system of FIG. **1**.

FIG. **6** is a flow chart illustrating an example method for guiding use of an electronic device to obtain health data. This method may be performed by the system of FIG. **1**.

FIG. **7** is a block diagram illustrating functional relationships among components of the example system of FIG. **1**.

DETAILED DESCRIPTION

The description that follows includes sample systems, apparatuses, and methods that embody various elements of

Exhibit 7
Page 115

US 9,723,997 B1

3

the present disclosure. However, it should be understood that the described disclosure may be practiced in a variety of forms in addition to those described herein.

The present disclosure details systems, apparatuses, and methods related to an electric device that computes health data. An electronic device (such as a smart phone, tablet computer, mobile computer, digital media player, wearable device, or other electronic device) may include a camera, an ambient light sensor, and a proximity sensor. The electronic device may use one or more of the camera and the proximity sensor to emit light into a body part of a user (such as a finger, and ear, and so on) touching a surface of the electronic device. The electronic device may use one or more of the camera, the ambient light sensor, and the proximity sensor to receive at least part of the emitted light reflected by the body part of the user. The electronic device may compute health data of the user based upon sensor data regarding the received light. In this way, the health data of the user may be detected utilizing an electronic device including a camera, ambient light sensor, and proximity sensor without making the user obtain access to a dedicated fitness and/or wellness device.

In various implementations, the camera, ambient light sensor, and proximity sensor may be positioned such that they are all at least partially covered (and/or contacted) by the user's body part at the same time, such as when the health data is computed. In one or more implementations, the electronic device may also include electrical contacts. The health data of the user may also be computed using an electrical measurement obtained using from the electrical contacts. In some examples of such implementations, the electrical contacts may be positioned to contact the body part of the user and an additional body part such that electrical measurement represents the electrical properties of organs or portions of the body located between the two contacting body parts. In some embodiments, the two body parts are the user's left and right hands and the electrical measurement corresponds to an electrical property that is measured across the user's chest.

In some implementations, the electronic device may utilize the camera to determine the user's body part is misaligned with the camera, the ambient light sensor, and the proximity sensor for purposes of detecting the information about the body part of the user. In such implementations, the electronic device may provide guidance (such as visual, audio, haptic, and/or other guidance) to correct the misalignment. The information from the camera may be utilized to detect this misalignment even in implementations where the camera is configured with a focal distance greater than a distance between the camera and the user's body part when the user's body part is touching the surface of the electronic device.

In various implementations, the proximity sensor may be a multiple light wavelength sensor (such as a sensor that utilizes infrared and visible light, infrared and red light, and so on). In some implementations, the ambient light sensor may be a silicon ambient light sensor, an indium gallium arsenide ambient light sensor, and/or other kind of ambient light sensor. In various implementations, the camera may be both an infrared and visible light camera.

The health data may include one or more of a variety of different wellness, fitness, and/or other parameters relating to the health of a user. For example, in various implementations the health data may include: a blood pressure index, a blood hydration, a body fat content, an oxygen saturation, a pulse rate, a perfusion index, an electrocardiogram, a photoplethysmogram, and/or any other such health data. In

4

some implementations, the electronic device may provide the computed health data to the user.

FIG. 1 is an isometric view an example system 100 for obtaining health data utilizing an electronic device. As illustrated, the system may include an electronic device 101. The electronic device is shown as a smart phone. However, it is understood that this is an example. In various implementations, the electronic device may be any kind of electronic device such as any kind of mobile personal computing device (such as a smart phone, tablet computer, a mobile computer, a digital media player, a cellular telephone, a laptop computer, a wearable device, and so on), a desktop computer, a display, and/or any other electronic device.

As also illustrated, the electronic device 101 may include a housing 102 with a surface 103 where a camera 104, an ambient light sensor 105, and a proximity sensor 106 are positioned. As illustrated in FIG. 2, the camera, ambient light sensor, and proximity sensor may be positioned such that they are partially or entirely covered (and/or contacted) by the body part 202 of a user (illustrated as a finger though such a body part may be an ear, a palm, and/or other body part of the user) at the same time. At such a time, the electronic device may compute health data for the user.

Traditionally, a camera may be capture images using a visible light imaging sensor and a lens focused at a focal distance away from the lens, an ambient light sensor may use a broad range photodiode or similar non-imaging light detector to determine ambient light conditions, and a proximity sensor may use a limited range light source (such as an infrared light emitting diode or "LED") to emit limited range light and a limited range non-imaging light detector to detect if the emitted limited range light is reflected by one or more object to determine whether or not such an object is proximate to the proximity sensor. However, the electronic device 101 may camera 104, the ambient light sensor 105, and the proximity sensor 106 in non-traditional ways to detect information about the body part 202.

The electronic device 101 may use one or more of the camera 104 and the proximity sensor 106 to emit light into a body part of a user 202 touching a surface 103 of the electronic device. The electronic device may use one or more of the camera, the ambient light sensor 105, and the proximity sensor to receive at least part of the emitted light reflected by the body part of the user. The electronic device may compute health data of the user based upon sensor (such as the camera, the ambient light sensor, and/or the proximity sensor) data regarding the received light.

For example, one or more of the camera 104, the ambient light sensor 105, and the proximity sensor 106 may receive light reflected off of the body part 202 of the user. Such light may originate from one or more of the camera (in implementations where the camera includes a light source such as a LED used as a flash), the ambient light sensor (which may be a non-imaging photodiode in some implementations), the proximity sensor (such as in implementations where the proximity sensor is a non-imaging photodiode and one or more LEDs that determine proximity by measuring the time between transmission of light by the LED and receipt of the light by the non-imaging photodiode after reflection off of an object such as the body part 202 of the user), and/or other light source. The electronic device 101 may analyze sensor data regarding the received light and compute information such as the light absorption of the body part. Various health data for the user may be computed from the computed light absorption of the body part.

By way of illustration, sensor data regarding the received light may be used to estimate changes in the volume of the

Exhibit 7
Page 116

US 9,723,997 B1

5

body part **202** of the user. In general, as light passes through the user's skin and into the underlying tissue, some light is reflected, some light is scattered, and some light is absorbed, depending on what the light encounters. In some instances, blood may absorb light more than surrounding tissue, so less reflected light may be sensed when more blood is present. the user's blood volume generally increases and decreases with each heartbeat. Thus, analysis of sensor data regarding the reflected light may reflect changes in blood volume and thus allow health data such as oxygen saturation, pulse rate, perfusion index, and such to be computed.

By way of another example, one or more images of the body part **202** of the user captured by the camera **104** may be analyze to compute various health data for the user. In some implementations, the camera may be an infrared camera and/or a combined visible light and infrared camera. In such implementations, infrared data in the image may be analyzed to compute temperature of the body part, changing blood flow in the body part, and so on. In various implementations, the ambient light sensor and/or proximity sensor may be utilized to obtain such infrared data regarding the body part.

In various implementations, various information may be obtained regarding the body part **202** utilizing data from the camera **104**, the ambient light sensor **105**, and the proximity sensor **106**. Such information may be utilized in a variety of different ways. For example, in some implementations each of the camera, the ambient light sensor, and the proximity sensor may capture sensor data regarding light absorption of the body part **202**. However, the light absorption represented by the light received by each may be different based on the particular sensor strengths and/or weaknesses of the respective device. In such an implementation, the sensor data related to light absorption from each may be compared to the others and/or combined in order to obtain a more accurate, single light absorption measurement.

By way of another example, in some implementations sensor data from one or more of the camera **104**, the ambient light sensor **105**, and the proximity sensor **106** may be used to adjust information from one or more others of the camera, the ambient light sensor, and the proximity sensor. For example, in various implementations the proximity sensor may be utilized to obtain sensor data related to light absorption of the body part **202** and the camera may be utilized to determine the specific area of the body part the information relates to. Light absorption may be interpreted differently in computing health data for different areas of the body part (such as where the area of the body part is hairless versus containing hair, where the area is a highly callused area as opposed to a non-callused area, and so on). As such, the sensor data from the camera regarding the specific area of the body part being analyzed may be utilized to adjust the sensor data related to light absorption obtained from the proximity sensor to account for the specific characteristics of the area of the body part that may influence interpretation of light absorption for computing health data for the user.

As also illustrated in FIGS. **1** and **2**, the electronic device **101** may also include electrical contacts such as electrical contacts **107a** and **107b** disposed on an exterior surface of the electronic device. In various implementations, the electronic device **101** may compute health data of the user based upon sensor data obtained from the camera **104**, the ambient light sensor **105**, and the proximity sensor **106** as well as an electrical measurement obtained using the electrical contacts.

As illustrated in FIG. **2**, the electrical contacts **107a** and **107b** may be positioned to contact the body part **202** of the

6

user (such as during the time when the information is being detected) and/or an additional body part **201** of the user. For example, as shown a finger of the user may contact a top electrical contact **107a** while a palm of the user contacts a bottom electrical contact **107b**. However, it is understood that this is an example and the electrical contacts may be configured to contact other body parts of the user (such as an ear, a cheek, and so on) without departing from the scope of the present disclosure.

In some implementations, the electrical contacts **107a** and **107b** may be positioned to contact the body part **202** of the user and an additional body part of the user such that electrical measurement obtained using the electrical contacts corresponds to an electrical characteristic across the user's chest. For example, as shown a finger of the user's left hand may contact a top electrical contact **107a** while a right palm of the user (connected to each other through the user's chest) contacts a bottom electrical contact **107b**. Positioning the electrical contacts to contact user body parts such that the electrical measurement obtained using the electrical contacts corresponds to an electrical property across the user's chest. Such a measurement may enable information related to health data (such as an electrocardiogram) to be obtained that might not otherwise be possible absent such positioning.

By way of illustration, electrical measurements may be taken via the electrical contacts **107a** and **107b** (which may respectively be configured as positive and negative terminals) that may be used to detect electrical activity of the user's body. Such electrical measurements may be used (in some cases along with analysis of the received light) to measure heart function, compute an electrocardiogram, compute a galvanic skin response that may be indicative of emotional state and/or other physiological condition, and/or compute other health data such as body fat, or blood pressure.

Although FIG. **1** illustrates a specific configuration including the camera **104**, the ambient light sensor **105**, the proximity sensor **106**, and the electrical contacts **107a** and **107b**, it is understood that this is an example. In various implementations other configurations are possible and contemplated without departing from the scope of the present disclosure.

For example, the ambient light sensor **105** and the proximity sensor **106** are illustrated and described as separated sensors. However, in some implementations the ambient light sensor and the proximity sensor may be incorporated into a single, unified sensor that may detect both ambient light and proximity without departing from the scope of the present disclosure.

In some implementations, the proximity sensor **106** may operate utilizing a single wavelength of light, such as the infrared portion of the light spectrum. However, in other implementations the proximity sensor (and/or the camera **104** and/or the ambient light sensor **105**) may be a multiple wavelength proximity sensor that operates utilizing multiple wavelengths of light.

For example, in various implementations the proximity sensor **106** may operate utilizing infrared and visible light (such as red light). In some embodiments of such an implementation, the proximity sensor may include an infrared LED for producing infrared light and a red LED for producing red light.

Sensor data obtained utilizing different wavelengths of light may be different based on the particular detection strengths and/or weaknesses of the respective wavelength. By utilizing multiple wavelengths, the information detected

Exhibit 7
Page 117

US 9,723,997 B1

7

8

utilizing the various wavelengths may be combined and/or utilized to adjust each other in order to obtain greater accuracy.

For example, dark and light hairs may have different light absorption due to their different pigmentation regardless of their other physical characteristics. By averaging light absorption detected utilizing both infrared and red light, a more accurate light absorption that accounts for such color difference may be possible such that detecting light absorption of different colored hairs does not result in inaccurate measurements.

In some implementations, the ambient light sensor 105 may be a silicon ambient light sensor, such as a silicon non-imaging photodiode. In other implementations, the ambient light sensor 105 may be an indium gallium arsenide ambient light sensor, such as an indium gallium arsenide non-imaging photodiode. In various implementations, use of an indium gallium arsenide non-imaging photodiode may allow for detection of a larger spectrum of light than use of a silicon non-imaging photodiode. An indium gallium arsenide non-imaging photodiode may not be typically used as an ambient light sensor as such may be more expensive than a silicon non-imaging photodiode that may adequately be used to determine ambient light conditions by detecting a more limited spectrum of light.

In various implementations, a variety of different health data for the user may be computed based at least thereon. For example, in one or more implementations the health data may include one or more of a variety of different wellness, fitness, and/or other parameters relating to the health of a user such as: a blood pressure index, a blood hydration, a body fat content, an oxygen saturation, a pulse rate, a perfusion index, an electrocardiogram, a photoplethysmogram, and/or any other such health data.

FIG. 7 is a block diagram illustrating functional relationships among components of the example system 100 of FIG. 1. As shown, the electronic device 101 may include one or more processing units 701, one or more non-transitory storage media 702 (which may take the form of, but is not limited to, a magnetic storage medium; optical storage medium; magneto-optical storage medium; read only memory; random access memory; erasable programmable memory; flash memory; and so on), one or more communication components 703 (such as a Wi-Fi or other antenna that may be utilized to transmit computed health data for the user), one or more input/output components 704, a display 108 (which may be utilized to present computed health data for the user), the camera 104, the ambient light sensor 105, the proximity sensor 106, and/or the electrical contacts 107a and 107b. However, it is understood that this is an example. In various implementations, the electronic device 101 may omit one or more of these components and/or utilize one or more additional components not shown.

Returning to FIG. 2, in various implementations the electronic device 101 may provide guidance to the user for aligning the user's body part 202 with the camera 104, the ambient light sensor 105, the proximity sensor 106, and/or the electrical contacts 107a and 107b. Such correct alignment may aid in utilizing camera, the ambient light sensor, the proximity sensor, and/or the electrical contacts in detecting the information regarding the body part of the user. In some implementations, misalignment of the user's body part with the camera, the ambient light sensor, the proximity sensor, and/or the electrical contacts for purposes of obtaining the information may reduce the accuracy of the information and/or prevent detection of the information. As such,

the guidance may aid in the detection of the information and/or the computing of the health data.

For example, FIG. 3 illustrates the view of FIG. 2 while the example system 100 is providing guidance to obtain health data. As illustrated in this example, the electronic device 101 provides a current body part position indicator 301 and a goal position indicator 302. A user may compare the visual positions of the current body part position indicator and the goal position indicator to determine how to move the user's body part 202 into correct alignment. As shown, the user may move the user's body part down and to the right, aligning the current body part position indicator with the goal position indicator 302, to move the user's body part into correct alignment.

Further, the electronic device 101 may also provide a status indicator 303 that indicates a progress 304 of obtaining the information. In this way, the user may be alerted to how long the user should stay in position once the user aligns the user's body part so that the information may be detected.

In some implementations, the camera 104 may be utilized to detect the position of the user's body part for purposes of determining alignment/misalignment. The camera may be configured to detect this information even in implementations where the camera is configured with a focal distance greater than the distance from the camera to the user's body part 202 shown as less than full focused image quality may be adequate for determining alignment/misalignment. In other implementations, the ambient light sensor 105, the proximity sensor 106, the electrical contacts 107a and 107b, and/or other components may be utilized instead of and/or in addition to the camera for determining alignment/misalignment of the user's body part.

Although FIG. 3 illustrates the electronic device 101 providing guidance output graphically using a visual output component, it is understood that this is an example. In various implementations, such output may be provided in one or more of a variety of different ways. For example, audio guidance instructions may be provided utilizing an audio output component and/or vibration guidance instructions may be provided utilizing a haptic output component without departing from the scope of the present disclosure.

FIG. 4 illustrates the view of FIG. 2 while the example system 100 is providing the obtained health data. As illustrated, a variety of different health data may be presented. Although FIG. 4 illustrates the electronic device 101 providing the health data graphically using a visual output component, it is understood that this is an example. In various implementations, such health may be provided in one or more of a variety of different ways, such as audibly utilizing an audio output component without departing from the scope of the present disclosure. In other implementations, the health data may be communicated to another electronic device (such as a health data database maintained by a doctor and/or other medical or health provider) utilizing a communication component.

FIG. 5 is a flow chart illustrating an example method 500 for using an electronic device to obtain health data. This method may be performed by the system of FIG. 1.

The flow may begin at block 501 where at least one of camera and a proximity sensor may be used to emit light into a body part of a user touching a surface of the electronic device. The flow may proceed to block 502 where at least one of the camera, an ambient light sensor, or the proximity sensor may be used to receive at least part of the emitted light reflected by the body part of the user to produce sensor output and generate sensor data. The flow may then proceed

Exhibit 7
Page 118

US 9,723,997 B1

9

to block **503** where health data of the user may be computed using at least the sensor data regarding the received light.

At block **504**, the computed health data for the user may be provided. In some implementations, the computed health data for the user may be provided to the user. Such providing may be performed using one or more visual output components such as a display, audio output components such as a speaker, haptic output components, and so on.

In one example, the proximity sensor may be used to emit light into the user's body part, the ambient light sensor and the camera may be used to receive at least part of the emitted light reflected by the user's body part, and electrical contacts may be used to obtain electrical measurements from the skin of the user's body part. In such an example, a blood pressure index, a body fat content, and an electrocardiogram may be computed using data from the ambient light sensor, the camera, and the electrical contacts.

In another example, the proximity sensor may be a multiple light wavelength proximity sensor that utilizes infrared and visible light and the ambient light sensor may be a indium gallium arsenide ambient light sensor. The proximity sensor may be used to emit light into the user's body part, the ambient light sensor and the camera may be used to receive at least part of the emitted light reflected by the user's body part, and electrical contacts may be used to obtain electrical measurements from the skin of the user's body part. In such an example, a blood hydration may be computed using data from the ambient light sensor, the camera, and the electrical contacts.

In yet another example, the proximity sensor may be used to emit light into the user's body part and the ambient light sensor and the camera receive at least part of the emitted light reflected by the user's body part. In such an example, an oxygen saturation, a pulse rate, a perfusion index and a photoplethysmogram may be computed using data from the ambient light sensor and the camera.

Although the example method **500** is illustrated and described above as including particular operations performed in a particular order, it is understood that this is an example. In various implementations, various orders of the same, similar, and/or different operations may be performed without departing from the scope of the present disclosure.

For example, block **503** is illustrated and described as providing the computed health data for the user. However, in various implementations this operation may be omitted. In some examples of such an implementation, the computed health data for the user may be stored for later use as opposed to being provided to the user.

FIG. **6** is a flow chart illustrating an example method **600** for guiding use of an electronic device to obtain health data. This method may be performed by the system of FIG. **1**.

The flow may begin at block **601** where at least a profile of a body part of a user (such as the outline, location, or orientation) contacting a camera may be detected using a camera. The flow may proceed to block **602** where it is determined based on the detection that the user's body part is misaligned with a combination of the camera, an ambient light sensor, and a proximity sensor for purposes of obtaining health data for the user.

Detection of the user's body part may include comparing the profile to data representing a correct alignment. For example, an image of the profile of the user's body part may be captured and compared to a sample image representing what the image of the profile of the user's body part should look like if the user's body part is correctly aligned. A mismatch may indicate that the user's body part is misaligned.

10

At block **603**, guidance to correct the misalignment may be provided. In the example discussed above where a mismatch between the image of the profile of the user's body part and the sample image indicated that the user's body part was misaligned, the differences between the two images may be utilized to determine guidance to provide. By way of illustration, if the image of the profile of the user's body part has the user's body part further to the left than the sample image then it may be determined that the user should more the user's body part to the right. Such guidance may be provided using one or more visual output components such as a display, audio output components such as a speaker, haptic output components such as a vibrator, and so on.

For example, a user may place his finger on the camera. An image may be taken of the profile of the user's finger and compared to a sample image of what the profile of the user's finger should look like if correctly aligned with a combination of the camera, an ambient light sensor, and a proximity sensor for purposes of obtaining health data for the user. Comparison of the two images may indicate that the two images do not match and the user's finger is not correctly aligned. In this example, the image of the profile of the user's finger may be further up and to the right of the sample image. As such, a correct placement indicator and a current placement indicator may be displayed to the user where the current placement indicator is displayed further up and to the right of the correct placement indicator. In this way, the user can see that to correctly align the user's finger the user should move the user's finger down and to the left.

To continue with this example, the user may move the user's finger based on the provided guidance. A new image may be taken of the current profile of the user's finger and compared to the sample image. Comparison of the two images may indicate that the two images, though closer, still do not match and the user's finger is not still correctly aligned. In this example, the image of the profile of the user's finger may be less but still further up and to the right of the sample image. As such, the current placement indicator may be displayed moved closer but still further up and to the right of the correct placement indicator. In this way, the user can see that to correctly align the user's finger the user should move the user's finger still further down and to the left.

The process in this example may be repeated until comparison of an image of profile of the user's finger matches the sample image. The current placement indicator may then be displayed over the correct placement indicator to indicate to the user that the user's finger is correctly aligned and to not move further until health data is obtained.

Although the example method **600** is illustrated and described above as including particular operations performed in a particular order, it is understood that this is an example. In various implementations, various orders of the same, similar, and/or different operations may be performed without departing from the scope of the present disclosure.

For example, though blocks **601-603** are described as a series of linear operations that are performed a single time, it is understood that this is an example. In various implementations, one or more of blocks **601-603** may be repeated until the user's body part is no longer misaligned without departing from the scope of the present disclosure.

As discussed above and illustrated in the accompanying figures, the present disclosure details systems, apparatuses, and methods related to an electric device that computes health data. An electronic device (such as a smart phone, tablet computer, mobile computer, digital media player, wearable device, or other electronic device) may include

Exhibit 7
Page 119

US 9,723,997 B1

**11**

camera, an ambient light sensor, and a proximity sensor. The electronic device use one or more of the camera and the proximity sensor to emit light into a body part of a user (such as a finger, and ear, and so on) touching a surface of the electronic device. The electronic device may use one or more of the camera, the ambient light sensor, and the proximity sensor to receive at least part of the emitted light reflected by the body part of the user. The electronic device may compute health data of the user based upon sensor data regarding the received light. In this way, the health data of the user may be detected utilizing an electronic device including a camera, ambient light sensor, and proximity sensor without making the user obtain access to a dedicated fitness and/or wellness device.

In the present disclosure, the methods disclosed may be implemented as sets of instructions or software readable by a device. Further, it is understood that the specific order or hierarchy of steps in the methods disclosed are examples of sample approaches. In other embodiments, the specific order or hierarchy of steps in the method can be rearranged while remaining within the disclosed subject matter. The accompanying method claims present elements of the various steps in a sample order, and are not necessarily meant to be limited to the specific order or hierarchy presented.

Techniques detailed in the described disclosure may be provided as a computer program product, or software, that may include a non-transitory machine-readable medium having stored thereon instructions, which may be used to program a computer system (or other electronic devices) to perform a process according to the present disclosure. A non-transitory machine-readable medium includes any mechanism for storing information in a form (e.g., software, processing application) readable by a machine (e.g., a computer). The non-transitory machine-readable medium may take the form of, but is not limited to, a magnetic storage medium (e.g., floppy diskette, video cassette, and so on); optical storage medium (e.g., CD-ROM); magneto-optical storage medium; read only memory (ROM); random access memory (RAM); erasable programmable memory (e.g., EPROM and EEPROM); flash memory; and so on.

It is believed that the present disclosure and many of its attendant advantages will be understood by the foregoing description, and it will be apparent that various changes may be made in the form, construction and arrangement of the components without departing from the disclosed subject matter or without sacrificing all of its material advantages. The form described is merely explanatory, and it is the intention of the following claims to encompass and include such changes.

While the present disclosure has been described with reference to various embodiments, it will be understood that these embodiments are illustrative and that the scope of the disclosure is not limited to them. Many variations, modifications, additions, and improvements are possible. More generally, embodiments in accordance with the present disclosure have been described in the context or particular embodiments. Functionality may be separated or combined in blocks differently in various embodiments of the disclosure or described with different terminology. These and other variations, modifications, additions, and improvements may fall within the scope of the disclosure as defined in the claims that follow.

I claim:
**1**. A mobile personal computing device, comprising:
a camera;
an ambient light sensor;
a proximity sensor; and

**12**

a processing unit communicably coupled to the camera, the ambient light sensor, and the proximity sensor;
wherein the processing unit is configured to:
use the camera and the proximity sensor to emit light into a body part of a user touching a surface of the mobile personal computing device;
use at least one of the camera, an ambient light sensor, or the proximity sensor to receive at least part of the emitted light reflected by the body part of the user and generate sensor data; and
compute health data of the user, utilizing the processing unit, using at least the sensor data regarding the received light.

**2**. The mobile personal computing device of claim **1**, wherein the camera, the ambient light sensor, and the proximity sensor are positioned to be at least partially covered by the body part of the user at a same time.

**3**. The mobile personal computing device of claim **1**, wherein the proximity sensor is configured to detect multiple wavelengths of light.

**4**. The mobile personal computing device of claim **3**, wherein multiple light wavelength proximity sensor is configured to emit and receive infrared and visible light.

**5**. The mobile personal computing device of claim **3**, wherein multiple light wavelength proximity sensor is configured to emit and receive infrared and red light.

**6**. The mobile personal computing device of claim **1**, wherein the ambient light sensor is a at least one of a silicon ambient light sensor or an indium gallium arsenide ambient light sensor.

**7**. The mobile personal computing device of claim **1**, wherein the camera is configured to detect infrared light.

**8**. The mobile personal computing device of claim **1**, wherein the device is configured to compute the health-related information when the body part of the user is positioned at least partially over the camera, the ambient light sensor, and the proximity sensor.

**9**. The mobile personal computing device of claim **1**, wherein the processing unit utilizes the camera to determine when the body part of the user is misaligned with the camera, the ambient light sensor, and the proximity sensor for purposes of detecting the information about the body part of the user.

**10**. The mobile personal computing device of claim **9**, wherein the processing unit provides an output that can be used as guidance to correct a misalignment.

**11**. The mobile personal computing device of claim **10**, wherein the processing unit is configure to provide the output to at least one visual output component, audio output component, or haptic output component.

**12**. The mobile personal computing device of claim **1**, wherein the camera is configured with a focal distance greater than a distance between the camera and the body part of the user when the body part is touching the surface of the mobile personal computing device.

**13**. The mobile personal computing device of claim **1**, further comprising
electrical contacts disposed on an exterior surface of the device, wherein the processing unit is further configured to compute additional health-related information regarding the user based on an electrical measurement obtained using the electrical contacts.

**14**. The mobile personal computing device of claim **13**, wherein the electrical contacts are positioned to contact the body part of the user and an additional body part of the user

Exhibit 7
Page 120

US 9,723,997 B1

13

**15**. The mobile personal computing device of claim **14**, wherein the electrical measurement obtained using the electrical contacts corresponds to an electrical property across the user's chest.

**16**. The mobile personal computing device of claim **13**, wherein the processing unit is further configured to:

use at least the proximity sensor to emit the light;

use the ambient light sensor and the camera to receive the reflected light; and

compute a blood pressure index, a body fat content, and an electrocardiogram using data from the ambient light sensor, the camera, and the electrical contacts.

**17**. The mobile personal computing device of claim **13**, wherein the proximity sensor is a multiple light wavelength proximity sensor that utilizes infrared and visible light, the ambient light sensor is a indium gallium arsenide ambient light sensor, and the processing unit is further configured to:

use at least the proximity sensor to emit the light;

use the ambient light sensor and the camera receive the reflected light; and

compute a blood hydration using data from the ambient light sensor, the camera, and the electrical contacts.

**18**. The mobile personal computing device of claim **1**, wherein the processing unit is further configured to:

use at least the ambient light sensor and the camera receive the reflected light; and

compute an oxygen saturation, a pulse rate, a perfusion index, or a photoplethysmogram using data from the ambient light sensor and the camera.

**19**. The mobile personal computing device of claim **1**, wherein the processing unit is configured to use data from the camera indicating characteristics of the body part that

14

influence light absorption to adjust the sensor data regarding the received light as part of computing the health data.

**20**. A method for using a mobile personal computing device to obtain health data, comprising:

using a camera and a proximity sensor to emit light into a body part of a user touching a surface of the mobile personal computing device;

using at least two of the camera, an ambient light sensor, or the proximity sensor to receive at least part of the emitted light reflected by the body part of the user and generate sensor data; and

computing health data of the user, utilizing the processing unit, using at least the sensor data regarding the received light.

**21**. A computer program product including a non-transitory storage medium, comprising:

a first set of instructions, stored in the non-transitory storage medium, executable by at least one processing unit to use a camera and a proximity sensor to emit light into a body part of a user touching a surface of a mobile personal computing device;

a second set of instructions, stored in the non-transitory storage medium, executable by the least one processing unit to use the camera and an ambient light sensor to receive at least part of the emitted light reflected by the body part of the user and generate sensor data; and

a third set of instructions, stored in the non-transitory storage medium, executable by the least one processing unit to compute health data of the user using at least the sensor data regarding the received light.

\*   \*   \*   \*   \*

Exhibit 7
Page 121

Exhibit 8

Exhibit 8
Page 122

Docket No.: MAS.1007A                                          **Customer No. 64735**

---

### INFORMATION DISCLOSURE STATEMENT

| | | |
|---|---|---|
| First Inventor | : | Ammar Al-Ali |
| App. No. | : | 15/195199 |
| Filed | : | June 28, 2016 |
| For | : | ADVANCED PULSE OXIMETRY SENSOR |
| Examiner | : | Fardanesh, Marjan |
| Art Unit | : | 3735 |
| Conf. No. | : | 3453 |

Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

**References and Listing**

Pursuant to 37 CFR 1.56, an Information Disclosure Statement listing references is provided herewith. Copies of any listed foreign and non-patent literature references are being submitted.

**No Disclaimers**

To the extent that anything in the Information Disclosure Statement or the listed references could be construed as a disclaimer of any subject matter supported by the present application, Applicant hereby rescinds and retracts such disclaimer.

**Timing of Disclosure**

This Information Disclosure Statement is being filed after receipt of a First Office Action, but before the mailing date of a Final Action and before the mailing date of a Notice of Allowance.

This Statement is accompanied by the fees set forth in 37 CFR 1.17(p). The Commissioner is hereby authorized to charge any additional fees which may be required or to credit any overpayment to Account No. 11-1410.

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  <u>December 20, 2018</u>          By:  <u>/Aaron S. Johnson/</u>
                                              Aaron S. Johnson
                                              Registration No. 74,164
                                              Registered Practitioner
                                              Customer No. 64735
                                              (949) 760-0404

29628289

Exhibit 8
Page 123

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/195199 |
|---|---|---|---|
| | | Filing Date | June 28, 2016 |
| | | First Named Inventor | Ammar Al-Ali |
| | | Art Unit | 3735 |
| (Multiple sheets used when necessary) | | Examiner | Fardanesh, Marjan |
| SHEET 1 OF 4 | | Attorney Docket No. | MAS.1007A |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | 7,519,327 | 4/14/2009 | White | |
| | 2 | 7,601,123 | 10/13/2009 | Tweed, et al. | |
| | 3 | 7,726,209 | 6/1/2010 | Ruotoistenmäki | |
| | 4 | 7,862,523 | 1/4/2011 | Ruotoistenmaki | |
| | 5 | 8,289,130 | 10/16/2012 | Nakajima et al. | |
| | 6 | 8,364,389 | 1/29/2013 | Dorogusker et al. | |
| | 7 | 8,615,290 | 12/24/2013 | Lin et al. | |
| | 8 | 8,655,004 | 2/18/2014 | Prest et al. | |
| | 9 | 8,760,517 | 6/24/2014 | Sarwar et al. | |
| | 10 | 9,072,437 | 7/7/2015 | Paalasmaa | |
| | 11 | 9,081,889 | 7/14/2015 | Ingrassia, Jr. et al. | |
| | 12 | 9,210,566 | 12/8/2015 | Ziemianska et al. | |
| | 13 | 9,311,382 | 4/12/2016 | Varoglu et al. | |
| | 14 | 9,357,665 | 5/31/2016 | Myers et al. | |
| | 15 | 9,489,081 | 11/8/2016 | Anzures et al. | |
| | 16 | 9,497,534 | 11/15/2016 | Prest et al. | |
| | 17 | 9,526,430 | 12/27/2016 | Srinivas et al. | |
| | 18 | 9,553,625 | 1/24/2017 | Hatanaka et al. | |
| | 19 | 9,593,969 | 3/14/2017 | King | |
| | 20 | 9,651,405 | 5/16/2017 | Gowreesunker et al. | |
| | 21 | 9,668,676 | 6/6/2017 | Culbert | |
| | 22 | 9,699,546 | 7/4/2017 | Qian et al. | |
| | 23 | 9,716,937 | 7/25/2017 | Qian et al. | |
| | 24 | 9,723,997 | 8/8/2017 | Lamego | |
| | 25 | 9,781,984 | 10/10/2017 | Baranski et al. | |
| | 26 | 9,838,775 | 12/5/2017 | Qian et al. | |
| | 27 | 9,848,823 | 12/26/2017 | Raghuram et al. | |
| | 28 | 9,866,671 | 1/9/2018 | Thompson et al. | |
| | 29 | 9,867,575 | 1/16/2018 | Maani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T$^1$** - Place a check mark in this area when an English language Translation is attached.

Exhibit 8
Page 124

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 15/195199 |
| | Filing Date | June 28, 2016 |
| | First Named Inventor | Ammar Al-Ali |
| | Art Unit | 3735 |
| *(Multiple sheets used when necessary)* | Examiner | Fardanesh, Marjan |
| SHEET 2 OF 4 | Attorney Docket No. | MAS.1007A |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 30 | 9,898,049 | 2/20/2018 | Myers et al. | |
| | 31 | 9,918,646 | 3/20/2018 | Singh Alvarado et al. | |
| | 32 | 9,952,095 | 4/24/2018 | Hotelling et al. | |
| | 33 | 10,039,080 | 7/31/2018 | Miller et al. | |
| | 34 | 10,055,121 | 8/21/2018 | Chaudhri et al. | |
| | 35 | 10,066,970 | 9/4/2018 | Gowreesunker et al. | |
| | 36 | 10,076,257 | 9/18/2018 | Lin et al. | |
| | 37 | 10,078,052 | 9/18/2018 | Ness et al. | |
| | 38 | 2014/0171146 | 6/19/2014 | Ma et al. | |
| | 39 | 2015/0173671 | 6/25/2015 | Paalasmaa et al. | |
| | 40 | 2015/0255001 | 9/10/2015 | Haughav et al. | |
| | 41 | 2015/0281424 | 10/1/2015 | Vock et al. | |
| | 42 | 2015/0318100 | 11/5/2015 | Rothkopf et al. | |
| | 43 | 2016/0019360 | 1/21/2016 | PAHWA et al. | |
| | 44 | 2016/0023245 | 1/28/2016 | Zadesky et al. | |
| | 45 | 2016/0038045 | 2/11/2016 | Shapiro | |
| | 46 | 2016/0051157 | 2/25/2016 | Waydo | |
| | 47 | 2016/0051158 | 2/25/2016 | Silva | |
| | 48 | 2016/0058302 | 3/3/2016 | Raghuram et al. | |
| | 49 | 2016/0058309 | 3/3/2016 | Han | |
| | 50 | 2016/0058312 | 3/3/2016 | Han et al. | |
| | 51 | 2016/0058356 | 3/3/2016 | RAGHURAM et al. | |
| | 52 | 2016/0058370 | 3/3/2016 | RAGHURAM et al. | |
| | 53 | 2016/0071392 | 3/10/2016 | Hankey et al. | |
| | 54 | 2016/0154950 | 6/2/2016 | NAKAJIMA et al. | |
| | 55 | 2016/0157780 | 6/9/2016 | RIMMINEN et al. | |
| | 56 | 2016/0213309 | 7/28/2016 | SANNHOLM et al. | |
| | 57 | 2016/0256058 | 9/8/2016 | Pham et al. | |
| | 58 | 2016/0256082 | 9/8/2016 | Ely et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 8

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 15/195199 |
| | Filing Date | June 28, 2016 |
| | First Named Inventor | Ammar Al-Ali |
| | Art Unit | 3735 |
| *(Multiple sheets used when necessary)* | Examiner | Fardanesh, Marjan |
| SHEET 3 OF 4 | Attorney Docket No. | MAS.1007A |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 59 | 2016/0267238 | 9/15/2016 | Nag | |
| | 60 | 2016/0287181 | 10/6/2016 | Han et al. | |
| | 61 | 2016/0296173 | 10/13/2016 | Culbert | |
| | 62 | 2016/0296174 | 10/13/2016 | Isikman et al. | |
| | 63 | 2016/0310027 | 10/27/2016 | Han | |
| | 64 | 2016/0378069 | 12/29/2016 | Rothkopf | |
| | 65 | 2016/0378071 | 12/29/2016 | Rothkopf | |
| | 66 | 2017/0007183 | 1/12/2017 | Dusan et al. | |
| | 67 | 2017/0010858 | 1/12/2017 | Prest et al. | |
| | 68 | 2017/0074897 | 3/16/2017 | Mermel et al. | |
| | 69 | 2017/0084133 | 3/23/2017 | Cardinali et al. | |
| | 70 | 2017/0086689 | 3/30/2017 | Shui et al. | |
| | 71 | 2017/0086742 | 3/30/2017 | Harrison-Noonan et al. | |
| | 72 | 2017/0086743 | 3/30/2017 | Bushnell et al. | |
| | 73 | 2017/0094450 | 3/30/2017 | Tu et al. | |
| | 74 | 2017/0164884 | 6/15/2017 | Culbert et al. | |
| | 75 | 2017/0248446 | 8/31/2017 | Gowreesunker et al. | |
| | 76 | 2017/0273619 | 9/28/2017 | Alvarado et al. | |
| | 77 | 2017/0281024 | 10/5/2017 | Narasimhan et al. | |
| | 78 | 2017/0293727 | 10/12/2017 | Klaassen et al. | |
| | 79 | 2017/0325698 | 11/16/2017 | Allec et al. | |
| | 80 | 2017/0325744 | 11/16/2017 | Allec et al. | |
| | 81 | 2017/0340209 | 11/30/2017 | Klaassen et al. | |
| | 82 | 2017/0340219 | 11/30/2017 | Sullivan et al. | |
| | 83 | 2017/0347885 | 12/7/2017 | Tan et al. | |
| | 84 | 2017/0354332 | 12/14/2017 | Lamego | |
| | 85 | 2017/0354795 | 12/14/2017 | BLAHNIK et al. | |
| | 86 | 2017/0358239 | 12/14/2017 | Arney et al. | |
| | 87 | 2017/0358240 | 12/14/2017 | Blahnik et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

**Exhibit 8**

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 15/195199 |
| | Filing Date | June 28, 2016 |
| | First Named Inventor | Ammar Al-Ali |
| | Art Unit | 3735 |
| *(Multiple sheets used when necessary)* | Examiner | Fardanesh, Marjan |
| SHEET 4 OF 4 | Attorney Docket No. | MAS.1007A |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 88 | 2017/0358242 | 12/14/2017 | Thompson et al. | |
| | 89 | 2017/0360306 | 12/14/2017 | Narasimhan et al. | |
| | 90 | 2017/0366657 | 12/21/2017 | Thompson et al. | |
| | 91 | 2018/0014781 | 1/18/2018 | Clavelle et al. | |
| | 92 | 2018/0025287 | 1/25/2018 | Mathew et al. | |
| | 93 | 2018/0042556 | 2/15/2018 | SHAHPARNIA et al. | |
| | 94 | 2018/0049694 | 2/22/2018 | Singh Alvarado et al. | |
| | 95 | 2018/0050235 | 2/22/2018 | Tan et al. | |
| | 96 | 2018/0055375 | 3/1/2018 | MARTINEZ et al. | |
| | 97 | 2018/0055439 | 3/1/2018 | Pham et al. | |
| | 98 | 2018/0056129 | 1/1/2018 | NARASIMHA RAO et al. | |
| | 99 | 2018/0078151 | 3/22/2018 | ALLEC et al. | |
| | 100 | 2018/0078182 | 3/22/2018 | CHEN et al. | |
| | 101 | 2018/0110469 | 4/26/2018 | MAANI et al. | |
| | 102 | 2018/0153418 | 6/7/2018 | SULLIVAN et al. | |
| | 103 | 2018/0164853 | 6/14/2018 | Myers et al. | |
| | 104 | 2018/0196514 | 7/12/2018 | ALLEC et al. | |
| | 105 | 2018/0228414 | 8/16/2018 | SHAO et al. | |
| | 106 | 2018/0238734 | 8/23/2018 | Hotelling et al. | |
| | 107 | 2018/0279956 | 10/4/2018 | WAYDO et al. | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example: JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|

29627918

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Exhibit 8

T[1] - Place a check mark in this area when an English language Translation is attached.

Page 127

# Exhibit 9

Exhibit 9
Page 128

**Application No.:** 16/212440
**Filing Date:** December 6, 2018

## References for Examiner Consideration

Applicant wishes to draw the Examiner's attention to, and encourages the Examiner to review, the following co-owned patents and/or applications and their existing and ongoing prosecution history, including without limitation Office Actions, Amendments, Remarks, and any other potentially relevant documents:

| Docket No. | Patent No. | Title | Issued |
|---|---|---|---|
| MASCER.002C1 | 9,277,880 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/08/2016 |
| MASCER.003A | 8,630,691 | MULTI-STREAM SENSOR FRONT ENDS FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 01/14/2014 |
| MASCER.003D1 | 8,909,310 | MULTI-STREAM SENSOR FRONT ENDS FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/09/2014 |
| MASCER.004A | 8,203,704 | MULTI-STREAM SENSOR FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 06/19/2012 |
| MASCER.004C1 | 8,570,503 | HEAT SINK FOR NONINVASIVE MEDICAL SENSOR | 10/29/2013 |
| CERCA.005A | 8,515,509 | MULTI-STREAM EMITTER FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/20/2013 |
| MASCER.006A | 8,577,431 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 11/05/2013 |
| MASCER.006C1 | 9,717,425 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 08/01/2017 |
| MASCER.007A | 8,437,825 | CONTOURED PROTRUSION FOR IMPROVING SPECTROSCOPIC MEASUREMENT OF BLOOD CONSTITUENTS | 05/07/2013 |
| MASCER.007C1 | 9,591,975 | CONTOURED PROTRUSION FOR IMPROVING SPECTROSCOPIC MEASUREMENT OF BLOOD CONSTITUENTS | 03/14/2017 |
| MASCER.008A | 8,688,183 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 04/01/2014 |
| MASCER.008C1 | 9,186,102 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 11/17/2015 |
| MASCER.008C2 | 9,668,680 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 06/06/2017 |
| MASCER.009DA | D621516 | PATIENT MONITORING SENSOR | 08/10/2010 |
| MASCER.010DA | D606659 | PATIENT MONITOR | 12/22/2009 |

Exhibit 9
Page 129

**Application No.:** 16/212440
**Filing Date:** December 6, 2018

| Docket No. | Serial No. | Title | Filed |
|---|---|---|---|
| MASCER.002A | 12/534827 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/03/2009 |
| MASCER.002C2 | 14/981290 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/28/2015 |
| MASCER.002C4 | 16/212537 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/06/2018 |
| MASCER.004C3 | 14/064055 | MULTI-STREAM SENSOR FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 10/25/2013 |
| MASCER.006C2 | 15/660743 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 07/26/2017 |
| MASCER.011A | 12/497506 | HEAT SINK FOR NONINVASIVE MEDICAL SENSOR | 07/02/2009 |

Applicant notes that cited references, office actions, responses, and notices of allowance currently exist or will exist with reference to the above-referenced matters. Applicant also understands that the Examiner has access to sophisticated online Patent Office computing systems that provide ready access to the full file histories of these matters including, for example, specifications, drawings, pending claims, cited art, office actions, responses, declarations, and notices of allowance. Rather than submit copies of these file histories, Applicant respectfully requests that the Examiner continue to review these file histories online for past, current, and future information about these matters that may be relevant to examination of the present application. Also, if the Examiner cannot readily access these file histories, Applicant would be pleased to provide any portion of any of the file histories at any time upon specific Examiner request.

**No Disclaimers**

To the extent that anything in the Information Disclosure Statement or the listed references could be construed as a disclaimer of any subject matter supported by the present application, Applicant hereby rescinds and retracts such disclaimer.

**Timing of Disclosure**

This Information Disclosure Statement is being filed within three months of the filing date, and no fee is believed to be required.

Exhibit 9
Page 130

**Application No.:**   **16/212440**
**Filing Date:**        **December 6, 2018**

        The Commissioner is hereby authorized to charge any additional fees which may be required, or credit any overpayment, to Account No. 11-1410.

                                        Respectfully submitted,

                                        KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  <u>December 18, 2018</u>          By: /Scott Cromar/_____
                                           Scott A. Cromar
                                           Registration No. 65,066
                                           Registered Practitioner
                                           Customer No. 64735
                                           (949) 760-0404

29624527

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 1 OF 33 | Attorney Docket No. | MASCER.002C3 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | 3,910,701 | 10-07-1975 | Henderson et al. | |
| | 2 | 4,114,604 | 09-19-1978 | Shaw et al. | |
| | 3 | 4,258,719 | 03-31-1981 | Lewyn | |
| | 4 | 4,267,844 | 05-19-1981 | Yamanishi | |
| | 5 | 4,438,338 | 03-20-1984 | Stitt | |
| | 6 | 4,444,471 | 04-24-1984 | Ford et al. | |
| | 7 | 4,653,498 | 03-31-1987 | New, Jr. et al. | |
| | 8 | 4,655,225 | 04-07-1987 | Dahne et al. | |
| | 9 | 4,684,245 | 08-04-1987 | Goldring | |
| | 10 | 4,709,413 | 11-24-1987 | Forrest | |
| | 11 | 4,755,676 | 07-05-1988 | Gaalema et al. | |
| | 12 | 4,781,195 | 11-01-1988 | Martin | |
| | 13 | 4,805,623 | 02-21-1989 | Jöbsis | |
| | 14 | 4,880,304 | 11-14-1989 | Jaeb et al. | |
| | 15 | 4,960,128 | 10-02-1990 | Gordon et al. | |
| | 16 | 4,964,408 | 10-23-1990 | Hink et al. | |
| | 17 | 5,028,787 | 07-02-1991 | Rosenthal, et al. | |
| | 18 | 5,035,243 | 07-30-1991 | Muz, Edwin | |
| | 19 | 5,041,187 | 08-20-1991 | Hink et al. | |
| | 20 | 5,043,820 | 08-27-1991 | Wyles et al. | |
| | 21 | 5,069,213 | 12-03-1991 | Polczynski | |
| | 22 | 5,069,214 | 12-03-1991 | Samaras et al. | |
| | 23 | 5,077,476 | 12-31-1991 | Rosenthal | |
| | 24 | 5,086,229 | 02-04-1992 | Rosenthal et al. | |
| | 25 | 5,122,925 | 06-16-1992 | Inpyn | |
| | 26 | 5,131,391 | 07-21-1992 | Sakai et al. | |
| | 27 | 5,137,023 | 08-11-1992 | Mendelson, et al. | |
| | 28 | 5,159,929 | 11-03-1992 | McMillen et al. | |
| | 29 | 5,163,438 | 11-17-1992 | Gordon et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

Page 132

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 2 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 30 | 5,222,295 | 06-29-1993 | Dorris, Jr. | |
| | 31 | 5,222,495 | 06-29-1993 | Clarke et al. | |
| | 32 | 5,222,496 | 06-29-1993 | Clarke et al. | |
| | 33 | 5,249,576 | 10-05-1993 | Goldberger et al. | |
| | 34 | 5,250,342 | 10-05-1993 | Lang | |
| | 35 | 5,278,627 | 01-11-1994 | Aoyagi et al. | |
| | 36 | 5,297,548 | 03-29-1994 | Pologe, Jonas A. | |
| | 37 | 5,319,355 | 06-07-1994 | Russek | |
| | 38 | 5,337,744 | 08-16-1994 | Branigan | |
| | 39 | 5,337,745 | 08-16-1994 | Benaron | |
| | 40 | 5,341,805 | 08-30-1994 | Stavridi, et al. | |
| | 41 | 5,362,966 | 11-08-1994 | Rosenthal et al. | |
| | 42 | 5,377,676 | 01-03-1995 | Vari, et al. | |
| | 43 | 5,427,093 | 06-27-1995 | Ogawa et al. | |
| | 44 | 5,431,170 | 07-11-1995 | Mathews | |
| | 45 | 5,437,275 | 08-01-1995 | Amundsen et al. | |
| | 46 | 5,441,054 | 08-15-1995 | Tsuchiya | |
| | 47 | 5,452,717 | 09-26-1995 | Branigan et al. | |
| | 48 | 5,456,252 | 10-10-1995 | Vari, et al. | |
| | 49 | 5,479,934 | 01-02-1996 | Imran | |
| | 50 | 5,482,034 | 01-09-1996 | Lewis et al. | |
| | 51 | 5,482,036 | 01-09-1996 | Diab et al. | |
| | 52 | 5,490,505 | 02-13-1996 | Diab et al. | |
| | 53 | 5,490,506 | 02-13-1996 | Takatani et al. | |
| | 54 | 5,494,043 | 02-27-1996 | O'Sullivan et al. | |
| | 55 | 5,511,546 | 04-30-1996 | Hon | |
| | 56 | 5,533,511 | 07-09-1996 | Kaspari et al. | |
| | 57 | 5,534,851 | 07-09-1996 | Russek | |
| | 58 | 5,551,422 | 09-03-1996 | Simonsen et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 3 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 59 | 5,553,616 | 09-09-1996 | Ham et al. | |
| | 60 | 5,553,615 | 09-10-1996 | Carim et al. | |
| | 61 | 5,561,275 | 10-01-1996 | Savage, et al. | |
| | 62 | 5,562,002 | 10-08-1996 | Lalin | |
| | 63 | 5,590,649 | 01-07-1997 | Caro et al. | |
| | 64 | 5,602,924 | 02-11-1997 | Durand et al. | |
| | 65 | 5,625,458 | 04-29-1997 | Alfano et al. | |
| | 66 | 5,632,272 | 05-27-1997 | Diab et al. | |
| | 67 | 5,638,816 | 06-17-1997 | Kiani-Azarbayjany et al. | |
| | 68 | 5,638,818 | 06-17-1997 | Diab et al. | |
| | 69 | 5,645,440 | 07-08-1997 | Tobler et al. | |
| | 70 | 5,676,143 | 10-14-1997 | Simonsen, et al. | |
| | 71 | 5,685,299 | 11-11-1997 | Diab et al. | |
| | 72 | 5,743,262 | 04-28-1998 | Lepper, Jr. et al. | |
| | 73 | 5,750,927 | 05-12-1998 | Baltazar, Osni | |
| | 74 | 5,752,914 | 05-19-1998 | Delonzor et al. | |
| | 75 | 5,758,644 | 06-02-1998 | Diab et al. | |
| | 76 | 5,760,910 | 06-02-1998 | Lepper, Jr. et al. | |
| | 77 | 5,766,131 | 06-16-1998 | Kondo et al. | |
| | 78 | 5,769,785 | 06-23-1998 | Diab et al. | |
| | 79 | 5,782,757 | 07-21-1998 | Diab et al. | |
| | 80 | 5,785,659 | 07-28-1998 | Caro et al. | |
| | 81 | 5,791,347 | 08-11-1998 | Flaherty et al. | |
| | 82 | 5,792,052 | 08-11-1998 | Isaacson et al. | |
| | 83 | 5,810,734 | 09-22-1998 | Caro et al. | |
| | 84 | 5,823,950 | 10-20-1998 | Diab et al. | |
| | 85 | 5,826,885 | 10-27-1998 | Helgeland | |
| | 86 | 5,830,131 | 11-03-1998 | Caro et al. | |
| | 87 | 5,833,618 | 11-10-1998 | Caro et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

$T^1$ - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|

| Application No. | 16/212440 |
|---|---|
| Filing Date | December 6, 2018 |
| First Named Inventor | Poeze, Jeroen et al. |
| Art Unit | 2688 |
| Examiner | Unassigned |
| Attorney Docket No. | MASCER.002C3 |

*(Multiple sheets used when necessary)*

SHEET 4 OF 33

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 88 | 5,851,178 | 12-22-1998 | Aronow | |
| | 89 | 5,860,919 | 01-19-1999 | Kiani-Azarbayjany et al. | |
| | 90 | 5,890,929 | 04-06-1999 | Mills et al. | |
| | 91 | 5,902,235 | 05-11-1999 | Lewis et al. | |
| | 92 | 5,903,357 | 05-11-1999 | Colak | |
| | 93 | 5,904,654 | 05-18-1999 | Wohltmann et al. | |
| | 94 | 5,919,134 | 07-06-1999 | Diab | |
| | 95 | 5,934,925 | 08-10-1999 | Tobler et al. | |
| | 96 | 5,940,182 | 08-17-1999 | Lepper, Jr. et al. | |
| | 97 | 5,957,840 | 09-28-1999 | Terasawa et al. | |
| | 98 | 5,995,855 | 11-30-1999 | Kiani et al. | |
| | 99 | 5,997,343 | 12-07-1999 | Mills et al. | |
| | 100 | 6,002,952 | 12-14-1999 | Diab et al. | |
| | 101 | 6,011,986 | 01-04-2000 | Diab et al. | |
| | 102 | 6,027,452 | 02-22-2000 | Flaherty et al. | |
| | 103 | 6,036,642 | 03-14-2000 | Diab et al. | |
| | 104 | 6,045,509 | 04-04-2000 | Caro et al. | |
| | 105 | 6,049,727 | 04-11-2000 | Crothall, Katherine D. | |
| | 106 | 6,067,462 | 05-23-2000 | Diab et al. | |
| | 107 | 6,081,735 | 06-27-2000 | Diab et al. | |
| | 108 | 6,088,607 | 07-11-2000 | Diab et al. | |
| | 109 | 6,110,522 | 08-29-2000 | Lepper, Jr. et al. | |
| | 110 | 6,124,597 | 09-26-2000 | Shehada | |
| | 111 | 6,128,521 | 10-03-2000 | Marro et al. | |
| | 112 | 6,129,675 | 10-10-2000 | Jay | |
| | 113 | 6,144,866 | 11-07-2000 | Miesel et al. | |
| | 114 | 6,144,868 | 11-07-2000 | Parker | |
| | 115 | 6,151,516 | 11-21-2000 | Kiani-Azarbayjany et al. | |
| | 116 | 6,152,754 | 11-28-2000 | Gerhardt et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Exhibit 9

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/212440 |
|---|---|---|
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 5 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 117 | 6,157,850 | 12-05-2000 | Diab et al. | |
| | 118 | 6,165,005 | 12-26-2000 | Mills et al. | |
| | 119 | 6,172,743 | 01-09-2001 | Kley, et al. | |
| | 120 | 6,181,958 | 01-30-2001 | Steuer et al. | |
| | 121 | 6,184,521 | 02-06-2001 | Coffin, IV et al. | |
| | 122 | 6,206,830 | 03-27-2001 | Diab et al. | |
| | 123 | 6,223,063 | 04-24-2001 | Chaiken et al. | |
| | 124 | 6,229,856 | 05-08-2001 | Diab et al. | |
| | 125 | 6,232,609 | 05-15-2001 | Snyder, et al. | |
| | 126 | 6,236,872 | 05-22-2001 | Diab et al. | |
| | 127 | 6,241,683 | 06-05-2001 | Macklem, et al. | |
| | 128 | 6,253,097 | 06-26-2001 | Aronow et al. | |
| | 129 | 6,256,523 | 07-03-2001 | Diab et al. | |
| | 130 | 6,263,222 | 07-17-2001 | Diab et al. | |
| | 131 | 6,278,522 | 08-21-2001 | Lepper, Jr. et al. | |
| | 132 | 6,278,889 | 08-21-2001 | Robinson | |
| | 133 | 6,280,213 | 08-28-2001 | Tobler et al. | |
| | 134 | 6,285,896 | 09-04-2001 | Tobler et al. | |
| | 135 | 6,301,493 | 10-09-2001 | Marro et al. | |
| | 136 | 6,317,627 | 11-13-2001 | Ennen et al. | |
| | 137 | 6,321,100 | 11-20-2001 | Parker | |
| | 138 | 6,325,761 | 12-04-2001 | Jay | |
| | 139 | 6,334,065 | 12-25-2001 | Al-Ali et al. | |
| | 140 | 6,343,223 | 01-29-2002 | Chin et al. | |
| | 141 | 6,343,224 | 01-29-2002 | Parker | |
| | 142 | 6,345,194 | 02-05-2002 | Robert Nelson, et al. | |
| | 143 | 6,349,228 | 02-19-2002 | Kiani et al. | |
| | 144 | 6,353,750 | 03-05-2002 | Kimura et al. | |
| | 145 | 6,360,113 | 03-09-2002 | Dettling, Allen | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/212440 |
|---|---|---|
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 6 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 146 | 6,360,114 | 03-09-2002 | Diab et al. | |
| | 147 | 6,360,115 | 03-19-2002 | Roger Greenwald, et al. | |
| | 148 | 6,368,283 | 04-09-2002 | Xu, et al. | |
| | 149 | 6,371,921 | 04-16-2002 | Caro et al. | |
| | 150 | 6,377,829 | 04-23-2002 | Al-Ali | |
| | 151 | 6,388,240 | 05-14-2002 | Schulz et al. | |
| | 152 | 6,397,091 | 05-28-2002 | Diab et al. | |
| | 153 | 6,430,437 | 08-06-2002 | Marro | |
| | 154 | 6,430,525 | 08-06-2002 | Weber et al. | |
| | 155 | 6,463,311 | 10-08-2002 | Diab | |
| | 156 | 6,470,199 | 10-22-2002 | Kopotic et al. | |
| | 157 | 6,501,975 | 12-31-2002 | Diab et al. | |
| | 158 | 6,505,059 | 01-07-2003 | Kollias, et al. | |
| | 159 | 6,515,273 | 02-04-2003 | Al-Ali | |
| | 160 | 6,519,487 | 02-11-2003 | Parker | |
| | 161 | 6,522,521 | 02-18-2003 | Mizuno et al. | |
| | 162 | 6,525,386 | 02-25-2003 | Mills et al. | |
| | 163 | 6,526,300 | 02-25-2003 | Kiani et al. | |
| | 164 | 6,541,756 | 04-01-2003 | Schulz et al. | |
| | 165 | 6,542,764 | 04-01-2003 | Al-Ali et al. | |
| | 166 | 6,580,086 | 06-17-2003 | Schulz et al. | |
| | 167 | 6,584,336 | 06-24-2003 | Ali et al. | |
| | 168 | 6,595,316 | 07-22-2003 | Cybulski et al. | |
| | 169 | 6,597,932 | 07-22-2003 | Tian et al. | |
| | 170 | 6,597,933 | 07-22-2003 | Kiani et al. | |
| | 171 | 6,606,509 | 08-12-2003 | Schmitt, Joseph M. | |
| | 172 | 6,606,511 | 08-12-2003 | Ali et al. | |
| | 173 | 6,632,181 | 10-14-2003 | Flaherty et al. | |
| | 174 | 6,636,759 | 10-21-2003 | Robinson | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/212440 |
|---|---|---|
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 7 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 175 | 6,639,668 | 10-28-2003 | Trepagnier, Pierre | |
| | 176 | 6,639,867 | 10-28-2003 | Shim | |
| | 177 | 6,640,116 | 10-28-2003 | Diab | |
| | 178 | 6,643,530 | 11-04-2003 | Diab et al. | |
| | 179 | 6,650,917 | 11-18-2003 | Diab et al. | |
| | 180 | 6,654,624 | 11-25-2003 | Diab et al. | |
| | 181 | 6,658,276 | 12-02-2003 | Kiani et al. | |
| | 182 | 6,661,161 | 12-09-2003 | Lanzo et al. | |
| | 183 | 6,668,185 | 12-23-2003 | Toida | |
| | 184 | 6,671,531 | 12-30-2003 | Al-Ali et al. | |
| | 185 | 6,678,543 | 01-13-2004 | Diab et al. | |
| | 186 | 6,681,133 | 01-20-2004 | Chaiken et al. | |
| | 187 | 6,684,090 | 01-27-2004 | Ali et al. | |
| | 188 | 6,684,091 | 01-27-2004 | Parker | |
| | 189 | 6,697,656 | 02-24-2004 | Al-Ali | |
| | 190 | 6,697,657 | 02-24-2004 | Shehada, et al. | |
| | 191 | 6,697,658 | 02-24-2004 | Al-Ali | |
| | 192 | 6,699,194 | 03-02-2004 | Diab et al. | |
| | 193 | 6,714,804 | 03-30-2004 | Al-Ali et al. | |
| | 194 | 6,721,582 | 04-13-2004 | Trepagnier, et al. | |
| | 195 | 6,721,585 | 04-13-2004 | Parker | |
| | 196 | 6,725,075 | 04-20-2004 | Al-Ali | |
| | 197 | 6,728,560 | 04-27-2004 | Kollias, et al. | |
| | 198 | 6,735,459 | 05-11-2004 | Parker | |
| | 199 | 6,745,060 | 06-01-2004 | Diab et al. | |
| | 200 | 6,748,254 | 06-08-2004 | O'Neil et al. | |
| | 201 | 6,760,607 | 07-06-2004 | Al-Ali | |
| | 202 | 6,770,028 | 08-03-2004 | Ali et al. | |
| | 203 | 6,771,994 | 08-03-2004 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| | | |
|---|---|---|
| Application No. | 16/212440 | |
| Filing Date | December 6, 2018 | |
| First Named Inventor | Poeze, Jeroen et al. | |
| Art Unit | 2688 | |
| Examiner | Unassigned | |
| Attorney Docket No. | MASCER.002C3 | |

*(Multiple sheets used when necessary)*

SHEET 8 OF 33

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 204 | 6,792,300 | 09-14-2004 | Diab et al. | |
| | 205 | 6,813,511 | 11-02-2004 | Diab et al. | |
| | 206 | 6,816,010 | 11-09-2004 | Seetharaman et al. | |
| | 207 | 6,816,241 | 11-09-2004 | Grubisic, et al. | |
| | 208 | 6,816,741 | 11-09-2004 | Diab | |
| | 209 | 6,822,564 | 11-23-2004 | Al-Ali | |
| | 210 | 6,826,419 | 11-30-2004 | Diab et al. | |
| | 211 | 6,830,711 | 12-14-2004 | Mills et al. | |
| | 212 | 6,850,787 | 02-01-2005 | Weber et al. | |
| | 213 | 6,850,788 | 02-01-2005 | Al-Ali | |
| | 214 | 6,852,083 | 02-08-2005 | Caro et al. | |
| | 215 | 6,861,639 | 03-01-2005 | Al-Ali | |
| | 216 | 6,898,452 | 05-24-2005 | Al-Ali et al. | |
| | 217 | 6,912,413 | 06-28-2005 | Rantala et al. | |
| | 218 | 6,920,345 | 07-19-2005 | Al-Ali et al. | |
| | 219 | 6,931,268 | 08-16-2005 | Kiani-Azarbayjany et al. | |
| | 220 | 6,934,570 | 08-23-2005 | Kiani et al. | |
| | 221 | 6,939,305 | 09-06-2005 | Flaherty et al. | |
| | 222 | 6,943,348 | 09-13-2005 | Coffin IV | |
| | 223 | 6,950,687 | 09-27-2005 | Al-Ali | |
| | 224 | 6,961,598 | 11-01-2005 | Diab | |
| | 225 | 6,970,792 | 11-29-2005 | Diab | |
| | 226 | 6,979,812 | 12-27-2005 | Al-Ali | |
| | 227 | 6,985,764 | 01-10-2006 | Mason et al. | |
| | 228 | 6,993,371 | 01-31-2006 | Kiani et al. | |
| | 229 | 6,995,400 | 02-07-2006 | Mizuyoshi | |
| | 230 | 6,996,427 | 02-07-2006 | Ali et al. | |
| | 231 | 6,999,904 | 02-14-2006 | Weber et al. | |
| | 232 | 7,003,338 | 02-21-2006 | Weber et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 9 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 233 | 7,003,339 | 02-21-2006 | Diab et al. | |
| | 234 | 7,015,451 | 03-21-2006 | Dalke et al. | |
| | 235 | 7,024,233 | 04-04-2006 | Ali et al. | |
| | 236 | 7,027,849 | 04-11-2006 | Al-Ali | |
| | 237 | 7,030,749 | 04-18-2006 | Al-Ali | |
| | 238 | 7,039,449 | 05-02-2006 | Al-Ali | |
| | 239 | 7,041,060 | 05-09-2006 | Flaherty et al | |
| | 240 | 7,044,918 | 05-16-2006 | Diab | |
| | 241 | 7,047,054 | 05-16-2006 | Benni | |
| | 242 | 7,067,893 | 06-27-2006 | Mills et al. | |
| | 243 | 7,092,757 | 08-15-2006 | Larson et al. | |
| | 244 | 7,096,052 | 08-22-2006 | Mason et al. | |
| | 245 | 7,096,054 | 08-22-2006 | Abdul-Hafiz et al. | |
| | 246 | 7,132,641 | 11-07-2006 | Schulz et al. | |
| | 247 | 7,142,901 | 11-28-2006 | Kiani et al. | |
| | 248 | 7,149,561 | 12-12-2006 | Diab | |
| | 249 | 7,186,966 | 03-06-2007 | Al-Ali | |
| | 250 | 7,190,261 | 03-13-2007 | Al-Ali | |
| | 251 | 7,215,984 | 05-08-2007 | Diab | |
| | 252 | 7,215,986 | 05-08-2007 | Diab | |
| | 253 | 7,221,971 | 05-22-2007 | Diab | |
| | 254 | 7,225,006 | 05-29-2007 | Al-Ali et al. | |
| | 255 | 7,225,007 | 05-29-2007 | Al-Ali | |
| | 256 | 7,230,227 | 06-12-2007 | Wilcken et al. | |
| | 257 | 7,239,905 | 07-03-2007 | Kiani-Azarbayjany et al. | |
| | 258 | 7,245,953 | 07-17-2007 | Parker | |
| | 259 | 7,254,429 | 08-07-2007 | Schurman et al. | |
| | 260 | 7,254,431 | 08-07-2007 | Al-Ali | |
| | 261 | 7,254,433 | 08-07-2007 | Diab et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| | | |
|---|---|---|
| Application No. | 16/212440 | |
| Filing Date | December 6, 2018 | |
| First Named Inventor | Poeze, Jeroen et al. | |
| Art Unit | 2688 | |
| Examiner | Unassigned | |
| Attorney Docket No. | MASCER.002C3 | |

*(Multiple sheets used when necessary)*

SHEET 10 OF 33

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 262 | 7,254,434 | 08-07-2007 | Schulz et al. | |
| | 263 | 7,272,425 | 09-18-2007 | Al-Ali | |
| | 264 | 7,274,955 | 09-25-2007 | Kiani et al. | |
| | 265 | 7,280,858 | 10-09-2007 | Al-Ali et al. | |
| | 266 | 7,289,835 | 10-30-2007 | Mansfield et al. | |
| | 267 | 7,292,883 | 11-06-2007 | De Felice et al. | |
| | 268 | 7,295,866 | 11-13-2007 | Al-Ali | |
| | 269 | 7,328,053 | 02-05-2008 | Diab et al. | |
| | 270 | 7,332,784 | 02-19-2008 | Mills, et al. | |
| | 271 | 7,340,287 | 03-04-2008 | Mason et al. | |
| | 272 | 7,341,559 | 03-11-2008 | Schulz et al. | |
| | 273 | 7,343,186 | 03-11-2008 | Lamego et al. | |
| | 274 | 7,355,512 | 04-08-2008 | Al-Ali | |
| | 275 | 7,356,365 | 04-08-2008 | Schurman | |
| | 276 | 7,365,923 | 04-29-2008 | Hargis et al. | |
| | 277 | 7,371,981 | 05-13-2008 | Abdul-Hafiz | |
| | 278 | 7,373,193 | 05-13-2008 | Al-Ali et al. | |
| | 279 | 7,373,194 | 05-13-2008 | Weber et al. | |
| | 280 | 7,376,453 | 05-20-2008 | Diab et al. | |
| | 281 | 7,377,794 | 05-27-2008 | Al Ali et al. | |
| | 282 | 7,377,899 | 05-27-2008 | Weber et al. | |
| | 283 | 7,383,070 | 06-03-2008 | Diab et al. | |
| | 284 | 7,395,189 | 07-01-2008 | Qing et al. | |
| | 285 | 7,415,297 | 08-19-2008 | Al-Ali et al. | |
| | 286 | 7,428,432 | 09-23-2008 | Ali et al. | |
| | 287 | 7,438,683 | 10-21-2008 | Al-Ali et al. | |
| | 288 | 7,440,787 | 10-21-2008 | Diab | |
| | 289 | 7,454,240 | 11-18-2008 | Diab et al. | |
| | 290 | 7,467,002 | 12-16-2008 | Weber et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

Page 141

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 11 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 291 | 7,469,157 | 12-23-2008 | Diab et al. | |
| | 292 | 7,471,969 | 12-30-2008 | Diab et al. | |
| | 293 | 7,471,971 | 12-30-2008 | Diab et al. | |
| | 294 | 7,483,729 | 01-27-2009 | Al-Ali et al. | |
| | 295 | 7,483,730 | 01-27-2009 | Diab et al. | |
| | 296 | 7,489,958 | 02-10-2009 | Diab et al. | |
| | 297 | 7,496,391 | 02-24-2009 | Diab et al. | |
| | 298 | 7,496,393 | 02-24-2009 | Diab et al. | |
| | 299 | 7,499,741 | 03-03-2009 | Diab et al. | |
| | 300 | 7,499,835 | 03-03-2009 | Weber et al. | |
| | 301 | 7,500,950 | 03-10-2009 | Al-Ali et al. | |
| | 302 | 7,509,153 | 03-24-2009 | Blank et al. | |
| | 303 | 7,509,154 | 03-24-2009 | Diab et al. | |
| | 304 | 7,509,494 | 03-24-2009 | Al-Ali | |
| | 305 | 7,510,849 | 03-31-2009 | Schurman et al. | |
| | 306 | 7,519,327 | 04-14-2009 | White | |
| | 307 | 7,526,328 | 04-28-2009 | Diab et al. | |
| | 308 | 7,530,942 | 05-12-2009 | Diab | |
| | 309 | 7,530,949 | 05-12-2009 | Al Ali et al. | |
| | 310 | 7,530,955 | 05-12-2009 | Diab et al. | |
| | 311 | 7,563,110 | 07-21-2009 | Al-Ali et al. | |
| | 312 | 7,596,398 | 09-29-2009 | Al-Ali et al. | |
| | 313 | 7,601,123 | 10-13-2009 | Tweed, et al. | |
| | 314 | 7,606,606 | 10-20-2009 | Laakkonen | |
| | 315 | 7,618,375 | 11-17-2009 | Flaherty | |
| | 316 | 7,647,083 | 01-12-2010 | Al-Ali et al. | |
| | 317 | 7,657,294 | 02-02-2010 | Eghbal et al. | |
| | 318 | 7,657,295 | 02-02-2010 | Coakley et al. | |
| | 319 | 7,657,296 | 02-02-2010 | Raridan et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

**T¹** - Place a check mark in this area when an English language Translation is attached.

Page 142

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 12 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 320 | 7,726,209 | 06-01-2010 | Ruotoistenmäki | |
| | 321 | 7,729,733 | 06-01-2010 | Al-Ali et al. | |
| | 322 | 7,734,320 | 06-08-2010 | Al-Ali | |
| | 323 | 7,761,127 | 07-20-2010 | Al-Ali et al. | |
| | 324 | 7,761,128 | 07-20-2010 | Al-Ali et al. | |
| | 325 | 7,764,982 | 07-27-2010 | Dalke et al. | |
| | 326 | 7,791,155 | 09-07-2010 | Diab | |
| | 327 | 7,801,581 | 09-21-2010 | Diab | |
| | 328 | 7,809,418 | 10-05-2010 | Xu | |
| | 329 | 7,822,452 | 10-26-2010 | Schurman et al. | |
| | 330 | 7,844,313 | 11-30-2010 | Kiani et al. | |
| | 331 | 7,844,314 | 11-30-2010 | Al-Ali | |
| | 332 | 7,844,315 | 11-30-2010 | Al-Ali | |
| | 333 | 7,862,523 | 01-04-2011 | Ruotoistenmaki | |
| | 334 | 7,865,222 | 01-04-2011 | Weber et al. | |
| | 335 | 7,873,497 | 01-18-2011 | Weber et al. | |
| | 336 | 7,880,606 | 02-01-2011 | Al-Ali | |
| | 337 | 7,880,626 | 02-01-2011 | Al-Ali et al. | |
| | 338 | 7,891,355 | 02-22-2011 | Al-Ali et al. | |
| | 339 | 7,894,868 | 02-22-2011 | Al-Ali et al. | |
| | 340 | 7,899,506 | 03-01-2011 | Xu et al. | |
| | 341 | 7,899,507 | 03-01-2011 | Al-Ali et al. | |
| | 342 | 7,899,518 | 03-01-2011 | Trepagnier et al. | |
| | 343 | 7,904,132 | 03-08-2011 | Weber et al. | |
| | 344 | 7,909,772 | 03-22-2011 | Popov et al. | |
| | 345 | 7,910,875 | 03-22-2011 | Al-Ali | |
| | 346 | 7,919,713 | 04-05-2011 | Al-Ali et al. | |
| | 347 | 7,937,128 | 05-03-2011 | Al-Ali | |
| | 348 | 7,937,129 | 05-03-2011 | Mason et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9
Page 143

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| | | |
|---|---|---|
| Application No. | 16/212440 | |
| Filing Date | December 6, 2018 | |
| First Named Inventor | Poeze, Jeroen et al. | |
| Art Unit | 2688 | |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 13 OF 33 | Attorney Docket No. | MASCER.002C3 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 349 | 7,937,130 | 05-03-2011 | Diab et al. | |
| | 350 | 7,941,199 | 05-10-2011 | Kiani | |
| | 351 | 7,951,086 | 05-31-2011 | Flaherty et al. | |
| | 352 | 7,957,780 | 06-07-2011 | Lamego et al. | |
| | 353 | 7,962,188 | 06-14-2011 | Kiani et al. | |
| | 354 | 7,962,190 | 06-14-2011 | Diab et al. | |
| | 355 | 7,976,472 | 07-12-2011 | Kiani | |
| | 356 | 7,988,637 | 08-02-2011 | Diab | |
| | 357 | 7,990,382 | 08-02-2011 | Kiani | |
| | 358 | 7,991,446 | 08-02-2011 | Ali et al. | |
| | 359 | 8,008,088 | 08-08-2011 | Bellott et al. | |
| | 360 | 8,000,761 | 08-16-2011 | Al-Ali | |
| | 361 | 8,019,400 | 09-13-2011 | Diab et al. | |
| | 362 | 8,028,701 | 10-04-2011 | Al-Ali et al. | |
| | 363 | 8,029,765 | 10-04-2011 | Bellott et al. | |
| | 364 | 8,036,728 | 10-11-2011 | Diab et al. | |
| | 365 | 8,044,998 | 10-25-2011 | Heenan | |
| | 366 | 8,046,040 | 10-25-2011 | Ali et al. | |
| | 367 | 8,046,041 | 10-25-2011 | Diab et al. | |
| | 368 | 8,046,042 | 10-25-2011 | Diab et al. | |
| | 369 | 8,048,040 | 11-01-2011 | Kiani | |
| | 370 | 8,050,728 | 11-01-2011 | Al-Ali et al. | |
| | 371 | 8,118,620 | 02-21-2012 | Al-Ali et al. | |
| | 372 | 8,126,528 | 02-28-2012 | Diab et al. | |
| | 373 | 8,126,531 | 02-28-2012 | Crowley | |
| | 374 | 8,128,572 | 03-06-2012 | Diab et al. | |
| | 375 | 8,130,105 | 03-06-2012 | Al-Ali et al. | |
| | 376 | 8,145,287 | 03-27-2012 | Diab et al. | |
| | 377 | 8,150,487 | 04-03-2012 | Diab et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 14 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 378 | 8,175,672 | 05-08-2012 | Parker | |
| | 379 | 8,180,420 | 05-15-2012 | Diab et al. | |
| | 380 | 8,182,443 | 05-22-2012 | Kiani | |
| | 381 | 8,185,180 | 05-22-2012 | Diab et al. | |
| | 382 | 8,190,223 | 05-29-2012 | Al-Ali et al. | |
| | 383 | 8,190,227 | 05-29-2012 | Diab et al. | |
| | 384 | 8,203,438 | 06-19-2012 | Kiani et al. | |
| | 385 | 8,203,704 | 06-19-2012 | Merritt et al. | |
| | 386 | 8,219,170 | 07-10-2012 | Hausmann et al. | |
| | 387 | 8,224,411 | 07-17-2012 | Al-Ali et al. | |
| | 388 | 8,228,181 | 07-24-2012 | Al-Ali | |
| | 389 | 8,229,532 | 07-24-2012 | Davis | |
| | 390 | 8,229,533 | 07-24-2012 | Diab et al. | |
| | 391 | 8,233,955 | 07-31-2012 | Al-Ali et al. | |
| | 392 | 8,244,325 | 08-14-2012 | Al-Ali et al. | |
| | 393 | 8,255,026 | 08-28-2012 | Al-Ali | |
| | 394 | 8,255,027 | 08-28-2012 | Al-Ali et al. | |
| | 395 | 8,255,028 | 08-28-2012 | Al-Ali et al. | |
| | 396 | 8,260,577 | 09-04-2012 | Weber et al. | |
| | 397 | 8,265,723 | 09-11-2012 | McHale et al. | |
| | 398 | 8,274,360 | 09-25-2012 | Sampath et al. | |
| | 399 | 8,289,130 | 10-16-2012 | Nakajima et al. | |
| | 400 | 8,301,217 | 10-30-2012 | Al-Ali et al. | |
| | 401 | 8,306,596 | 11-06-2012 | Schurman et al. | |
| | 402 | 8,310,336 | 11-13-2012 | Muhsin et al. | |
| | 403 | 8,315,683 | 11-20-2012 | Al-Ali et al. | |
| | 404 | 8,332,006 | 12-11-2012 | Naganuma et al. | |
| | 405 | 8,337,403 | 12-25-2012 | Al-Ali et al. | |
| | 406 | 8,346,330 | 01-01-2013 | Lamego | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 15 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>Number - Kind Code (if known)<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 407 | 8,353,842 | 01-15-2013 | Al-Ali et al. | |
| | 408 | 8,355,766 | 01-15-2013 | MacNeish, III et al. | |
| | 409 | 8,359,080 | 01-22-2013 | Diab et al. | |
| | 410 | 8,364,223 | 01-29-2013 | Al-Ali et al. | |
| | 411 | 8,364,226 | 01-29-2013 | Diab et al. | |
| | 412 | 8,364,389 | 01-29-2013 | Dorogusker et al. | |
| | 413 | 8,374,665 | 02-12-2013 | Lamego | |
| | 414 | 8,380,272 | 02-19-2013 | Barrett et al. | |
| | 415 | 8,385,995 | 02-26-2013 | Al-ali et al. | |
| | 416 | 8,385,996 | 02-26-2013 | Smith et al. | |
| | 417 | 8,388,353 | 03-05-2013 | Kiani et al. | |
| | 418 | 8,399,822 | 03-19-2013 | Al-Ali | |
| | 419 | 8,401,602 | 03-19-2013 | Kiani | |
| | 420 | 8,405,608 | 03-26-2013 | Al-Ali et al. | |
| | 421 | 8,414,499 | 04-09-2013 | Al-Ali et al. | |
| | 422 | 8,418,524 | 04-16-2013 | Al-Ali | |
| | 423 | 8,421,022 | 04-16-2013 | Rozenfeld | |
| | 424 | 8,423,106 | 04-16-2013 | Lamego et al. | |
| | 425 | 8,428,674 | 04-23-2013 | Duffy et al. | |
| | 426 | 8,428,967 | 04-23-2013 | Olsen et al. | |
| | 427 | 8,430,817 | 04-30-2013 | Al-Ali et al. | |
| | 428 | 8,437,825 | 05-07-2013 | Dalvi et al. | |
| | 429 | 8,455,290 | 06-04-2013 | Siskavich | |
| | 430 | 8,457,703 | 06-04-2013 | Al-Ali | |
| | 431 | 8,457,707 | 06-04-2013 | Kiani | |
| | 432 | 8,463,349 | 06-11-2013 | Diab et al. | |
| | 433 | 8,466,286 | 06-18-2013 | Bellot et al. | |
| | 434 | 8,471,713 | 06-25-2013 | Poeze et al. | |
| | 435 | 8,473,020 | 06-25-2013 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 16 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 436 | 8,483,787 | 07-09-2013 | Al-Ali et al. | |
| | 437 | 8,489,364 | 07-16-2013 | Weber et al. | |
| | 438 | 8,498,684 | 07-30-2013 | Weber et al. | |
| | 439 | 8,504,128 | 08-06-2013 | Blank et al. | |
| | 440 | 8,509,867 | 08-13-2013 | Workman et al. | |
| | 441 | 8,515,509 | 08-20-2013 | Bruinsma et al. | |
| | 442 | 8,523,781 | 09-03-2013 | Al-Ali | |
| | 443 | 8,529,301 | 09-10-2013 | Al-Ali et al. | |
| | 444 | 8,532,727 | 09-10-2013 | Ali et al. | |
| | 445 | 8,532,728 | 09-10-2013 | Diab et al. | |
| | 446 | 8,547,209 | 10-01-2013 | Kiani et al. | |
| | 447 | 8,548,548 | 10-01-2013 | Al-Ali | |
| | 448 | 8,548,549 | 10-01-2013 | Schurman et al. | |
| | 449 | 8,548,550 | 10-01-2013 | Al-Ali et al. | |
| | 450 | 8,570,167 | 10-29-2013 | Al-Ali | |
| | 451 | 8,571,617 | 10-29-2013 | Reichgott et al. | |
| | 452 | 8,571,618 | 10-29-2013 | Lamego et al. | |
| | 453 | 8,571,619 | 10-29-2013 | Al-Ali et al. | |
| | 454 | 8,560,032 | 10-15-2013 | Al-Ali et al. | |
| | 455 | 8,560,034 | 10-15-2013 | Diab et al. | |
| | 456 | 8,570,503 | 10-29-2013 | Hung Vo | |
| | 457 | 8,581,732 | 11-12-2013 | Al-Ali et al. | |
| | 458 | 8,577,431 | 11-05-2013 | Lamego et al. | |
| | 459 | 8,584,345 | 11-19-2013 | Al-Ali et al. | |
| | 460 | 8,588,880 | 11-19-2013 | Abdul-Hafiz et al. | |
| | 461 | 8,600,467 | 12-03-2013 | Al-Ali et al. | |
| | 462 | 8,602,971 | 12-10-2013 | Farr | |
| | 463 | 8,606,342 | 12-10-2013 | Diab | |
| | 464 | 8,615,290 | 12-24-2013 | Lin et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9
Page 147

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 17 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 465 | 8,626,255 | 01-07-2014 | Al-Ali et al. | |
| | 466 | 8,630,691 | 01-14-2014 | Lamego et al. | |
| | 467 | 8,634,889 | 01-21-2014 | Al-Ali et al. | |
| | 468 | 8,641,631 | 02-04-2014 | Sierra et al. | |
| | 469 | 8,652,060 | 02-18-2014 | Al-Ali | |
| | 470 | 8,655,004 | 02-18-2014 | Prest et al. | |
| | 471 | 8,663,107 | 03-04-2014 | Kiani | |
| | 472 | 8,666,468 | 03-04-2014 | Al-Ali | |
| | 473 | 8,667,967 | 03-11-2014 | Al-Ali et al. | |
| | 474 | 8,670,811 | 03-11-2014 | O'Reilly | |
| | 475 | 8,670,814 | 03-11-2014 | Diab et al. | |
| | 476 | 8,676,286 | 03-18-2014 | Weber et al. | |
| | 477 | 8,682,407 | 03-25-2014 | Al-Ali | |
| | 478 | 8,688,183 | 04-01-2014 | Bruinsma et al. | |
| | 479 | 8,690,799 | 04-08-2014 | Telfort et al. | |
| | 480 | 8,700,112 | 04-15-2014 | Kiani | |
| | 481 | 8,702,627 | 04-22-2014 | Telfort et al. | |
| | 482 | 8,706,179 | 04-22-2014 | Parker | |
| | 483 | 8,712,494 | 04-29-2014 | MacNeish, III et al. | |
| | 484 | 8,718,738 | 05-06-2014 | Blank et al. | |
| | 485 | 8,715,206 | 05-06-2014 | Telfort et al. | |
| | 486 | 8,718,735 | 05-06-2014 | Lamego et al. | |
| | 487 | 8,718,737 | 05-06-2014 | Diab et al. | |
| | 488 | 8,720,249 | 05-13-2014 | Al-Ali | |
| | 489 | 8,721,541 | 05-13-2014 | Al-Ali et al. | |
| | 490 | 8,721,542 | 05-13-2014 | Al-Ali et al. | |
| | 491 | 8,723,677 | 05-13-2014 | Kiani | |
| | 492 | 8,740,792 | 06-03-2014 | Kiani et al. | |
| | 493 | 8,754,776 | 06-17-2014 | Poeze et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

Exhibit 9
Page 148

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 18 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 494 | 8,755,535 | 06-17-2014 | Telfort et al. | |
| | 495 | 8,755,856 | 06-17-2014 | Diab et al. | |
| | 496 | 8,755,872 | 06-17-2014 | Marinow | |
| | 497 | 8,760,517 | 06-24-2014 | Sarwar et al. | |
| | 498 | 8,761,850 | 06-24-2014 | Lamego | |
| | 499 | 8,764,671 | 07-01-2014 | Kiani | |
| | 500 | 8,768,423 | 07-01-2014 | Shakespeare et al. | |
| | 501 | 8,771,204 | 07-08-2014 | Telfort et al. | |
| | 502 | 8,777,634 | 07-15-2014 | Kiani et al. | |
| | 503 | 8,781,543 | 07-15-2014 | Diab et al. | |
| | 504 | 8,781,544 | 07-15-2014 | Al-Ali et al. | |
| | 505 | 8,781,549 | 07-15-2014 | Al-Ali et al. | |
| | 506 | 8,788,003 | 07-22-2014 | Schurman et al. | |
| | 507 | 8,790,268 | 07-29-2014 | Al-Ali | |
| | 508 | 8,801,613 | 08-12-2014 | Al-Ali et al. | |
| | 509 | 8,821,397 | 09-02-2014 | Al-Ali et al. | |
| | 510 | 8,821,415 | 09-02-2014 | Al-Ali et al. | |
| | 511 | 8,830,449 | 09-09-2014 | Lamego et al. | |
| | 512 | 8,831,700 | 09-09-2014 | Schurman et al. | |
| | 513 | 8,840,549 | 09-23-2014 | Al-Ali et al. | |
| | 514 | 8,847,740 | 09-30-2014 | Kiani et al. | |
| | 515 | 8,849,365 | 09-30-2014 | Smith et al. | |
| | 516 | 8,852,094 | 10-07-2014 | Al-Ali et al. | |
| | 517 | 8,852,994 | 10-07-2014 | Wojtczuk et al. | |
| | 518 | 8,868,147 | 10-21-2014 | Stippick et al. | |
| | 519 | 8,868,150 | 10-21-2014 | Al-Ali et al. | |
| | 520 | 8,870,792 | 10-28-2014 | Al-Ali et al. | |
| | 521 | 8,886,271 | 11-11-2014 | Kiani et al. | |
| | 522 | 8,888,539 | 11-18-2014 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

Page 149

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 19 OF 33 | Attorney Docket No. | MASCER.002C3 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 523 | 8,888,708 | 11-18-2014 | Diab et al. | |
| | 524 | 8,892,180 | 11-18-2014 | Weber et al. | |
| | 525 | 8,897,847 | 11-25-2014 | Al-Ali | |
| | 526 | 8,911,377 | 12-16-2014 | Al-Ali | |
| | 527 | 8,912,909 | 12-16-2014 | Al-Ali et al. | |
| | 528 | 8,920,317 | 12-30-2014 | Al-Ali et al. | |
| | 529 | 8,921,699 | 12-30-2014 | Al-Ali et al | |
| | 530 | 8,922,382 | 12-30-2014 | Al-Ali et al. | |
| | 531 | 8,909,310 | 12-09-2014 | Lamego et al. | |
| | 532 | 8,929,964 | 01-06-2015 | Al-Ali et al. | |
| | 533 | 8,942,777 | 01-27-2015 | Diab et al. | |
| | 534 | 8,948,834 | 02-03-2015 | Diab et al. | |
| | 535 | 8,948,835 | 02-03-2015 | Diab | |
| | 536 | 8,965,471 | 02-24-2015 | Lamego | |
| | 537 | 8,983,564 | 03-17-2015 | Al-Ali | |
| | 538 | 8,989,831 | 03-24-2015 | Al-Ali et al. | |
| | 539 | 8,996,085 | 03-31-2015 | Kiani et al. | |
| | 540 | 8,998,809 | 04-07-2015 | Kiani | |
| | 541 | 9,028,429 | 05-12-2015 | Telfort et al. | |
| | 542 | 9,037,207 | 05-19-2015 | Al-Ali et al. | |
| | 543 | 9,060,721 | 06-23-2015 | Reichgott et al. | |
| | 544 | 9,066,666 | 06-30-2015 | Kiani | |
| | 545 | 9,066,680 | 06-30-2015 | Al-Ali et al. | |
| | 546 | 9,072,437 | 07-07-2015 | Paalasmaa | |
| | 547 | 9,072,474 | 07-07-2015 | Al-Ali et al. | |
| | 548 | 9,078,560 | 07-14-2015 | Schurman et al. | |
| | 549 | 9,081,889 | 07-14-2015 | Ingrassia, Jr. et al. | |
| | 550 | 9,084,569 | 07-21-2015 | Weber et al. | |
| | 551 | 9,095,316 | 08-04-2015 | Welch et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

$T^1$ - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 20 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 552 | 9,106,038 | 08-11-2015 | Telfort et al. | |
| | 553 | 9,107,625 | 08-18-2015 | Telfort et al. | |
| | 554 | 9,107,626 | 08-18-2015 | Al-Ali et al. | |
| | 555 | 9,113,831 | 08-25-2015 | Al-Ali | |
| | 556 | 9,113,832 | 08-25-2015 | Al-Ali | |
| | 557 | 9,119,595 | 09-01-2015 | Lamego | |
| | 558 | 9,131,881 | 09-15-2015 | Diab et al. | |
| | 559 | 9,131,882 | 09-15-2015 | Al-Ali et al. | |
| | 560 | 9,131,883 | 09-15-2015 | Al-Ali | |
| | 561 | 9,131,917 | 09-15-2015 | Telfort et al. | |
| | 562 | 9,138,180 | 09-22-2015 | Coverston et al. | |
| | 563 | 9,138,182 | 09-22-2015 | Al-Ali et al. | |
| | 564 | 9,138,192 | 09-22-2015 | Weber et al. | |
| | 565 | 9,142,117 | 09-22-2015 | Muhsin et al. | |
| | 566 | 9,153,112 | 10-06-2015 | Kiani et al. | |
| | 567 | 9,153,121 | 10-06-2015 | Kiani et al. | |
| | 568 | 9,161,696 | 10-20-2015 | Al-Ali et al. | |
| | 569 | 9,161,713 | 10-20-2015 | Al-Ali et al. | |
| | 570 | 9,167,995 | 10-27-2015 | Lamego et al. | |
| | 571 | 9,176,141 | 11-03-2015 | Al-Ali et al. | |
| | 572 | 9,186,102 | 11-17-2015 | Bruinsma et al. | |
| | 573 | 9,192,312 | 11-24-2015 | Al-Ali | |
| | 574 | 9,192,329 | 11-24-2015 | Al-Ali | |
| | 575 | 9,192,351 | 11-24-2015 | Telfort et al. | |
| | 576 | 9,195,385 | 11-24-2015 | Al-Ali et al. | |
| | 577 | 9,210,566 | 12-08-2015 | Ziemianska et al. | |
| | 578 | 9,211,072 | 12-15-2015 | Kiani | |
| | 579 | 9,211,095 | 12-15-2015 | Al-Ali | |
| | 580 | 9,218,454 | 12-22-2015 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 21 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 581 | 9,226,696 | 01-05-2016 | Kiani | |
| | 582 | 9,241,662 | 01-26-2016 | Al-Ali et al. | |
| | 583 | 9,245,668 | 01-26-2016 | Vo et al. | |
| | 584 | 9,259,185 | 02-16-2016 | Abdul-Hafiz et al. | |
| | 585 | 9,267,572 | 02-23-2016 | Barker et al. | |
| | 586 | 9,277,880 | 03-08-2016 | Poeze et al. | |
| | 587 | 9,289,167 | 03-22-2016 | Diab et al. | |
| | 588 | 9,295,421 | 03-29-2016 | Kiani et al. | |
| | 589 | 9,307,928 | 04-12-2016 | Al-Ali et al. | |
| | 590 | 9,311,382 | 04-12-2016 | Varoglu et al. | |
| | 591 | 9,323,894 | 04-26-2016 | Kiani | |
| | 592 | 9,326,712 | 05-03-2016 | Kiani | |
| | 593 | 9,333,316 | 05-10-2016 | Kiani | |
| | 594 | 9,339,220 | 05-17-2016 | Lamego et al. | |
| | 595 | 9,341,565 | 05-17-2016 | Lamego et al. | |
| | 596 | 9,351,673 | 05-31-2016 | Diab et al. | |
| | 597 | 9,351,675 | 05-31-2016 | Al-Ali et al. | |
| | 598 | 9,357,665 | 05-31-2016 | Myers et al. | |
| | 599 | 9,364,181 | 06-14-2016 | Kiani et al. | |
| | 600 | 9,368,671 | 06-14-2016 | Wojtczuk et al. | |
| | 601 | 9,370,325 | 06-21-2016 | Al-Ali et al. | |
| | 602 | 9,370,326 | 06-21-2016 | McHale et al. | |
| | 603 | 9,370,335 | 06-21-2016 | Al-ali et al. | |
| | 604 | 9,375,185 | 06-28-2016 | Ali et al. | |
| | 605 | 9,386,953 | 07-12-2016 | Al-Ali | |
| | 606 | 9,386,961 | 07-12-2016 | Al-Ali et al. | |
| | 607 | 9,392,945 | 07-19-2016 | Al-Ali et al. | |
| | 608 | 9,397,448 | 07-19-2016 | Al-Ali et al. | |
| | 609 | 9,489,081 | 11-08-2016 | Anzures et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/212440 |
|---|---|---|---|
| | | Filing Date | December 6, 2018 |
| | | First Named Inventor | Poeze, Jeroen et al. |
| | | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 22 OF 33 | | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 610 | 9,497,534 | 11-15-2016 | Prest et al. | |
| | 611 | 9,526,430 | 12-27-2016 | Srinivas et al. | |
| | 612 | 9,553,625 | 01-24-2017 | Hatanaka et al. | |
| | 613 | 9,591,975 | 03-14-2017 | Dalvi et al. | |
| | 614 | 9,593,969 | 03-14-2017 | King | |
| | 615 | 9,651,405 | 05-16-2017 | Gowreesunker et al. | |
| | 616 | 9,668,676 | 06-06-2017 | Culbert | |
| | 617 | 9,668,680 | 06-06-2017 | Bruinsma et al. | |
| | 618 | 9,699,546 | 07-04-2017 | Qian et al. | |
| | 619 | 9,716,937 | 07-25-2017 | Qian et al. | |
| | 620 | 9,717,425 | 08-01-2017 | Kiani et al. | |
| | 621 | 9,723,997 | 08-08-2017 | Lamego | |
| | 622 | 9,781,984 | 10-10-2017 | Baranski et al. | |
| | 623 | 9,838,775 | 12-05-2017 | Qian et al. | |
| | 624 | 9,848,823 | 12-26-2017 | Raghuram et al. | |
| | 625 | 9,866,671 | 01-09-2018 | Thompson et al. | |
| | 626 | 9,867,575 | 01-16-2018 | Maani et al. | |
| | 627 | 9,898,049 | 02-20-2018 | Myers et al. | |
| | 628 | 9,918,646 | 03-20-2018 | Singh Alvarado et al. | |
| | 629 | 9,952,095 | 04-24-2018 | Hotelling et al. | |
| | 630 | 10,039,080 | 07-31-2018 | Miller et al. | |
| | 631 | 10,055,121 | 08-21-2018 | Chaudhri et al. | |
| | 632 | 10,066,970 | 09-04-2018 | Gowreesunker et al. | |
| | 633 | 10,076,257 | 09-18-2018 | Lin et al. | |
| | 634 | 10,078,052 | 09-18-2018 | Ness et al. | |
| | 635 | 2002/0099279 | 07-25-2002 | Pfeiffer et al. | |
| | 636 | 2006/0005944 | 01-12-2006 | Wang et al. | |
| | 637 | 2006/0025659 | 02-02-2006 | Kiguchi et al. | |
| | 638 | 2006/0076473 | 04-13-2006 | Wilcken et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 23 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 639 | 2007/0149864 | 06-28-2007 | Laakkonen | |
| | 640 | 2007/0238955 | 10-11-2007 | Tearney et al. | |
| | 641 | 2007/0293792 | 12-20-2007 | Sliwa et al. | |
| | 642 | 2008/0130232 | 06-05-2008 | Yamamoto | |
| | 643 | 2008/0139908 | 06-12-2008 | Kurth | |
| | 644 | 2009/0030327 | 01-29-2009 | Chance, Britton | |
| | 645 | 2009/0043180 | 02-12-2009 | Tschautscher et al. | |
| | 646 | 2009/0129102 | 05-21-2009 | Xiao et al. | |
| | 647 | 2009/0247984 | 10-01-2009 | Lamego et al. | |
| | 648 | 2009/0259114 | 10-15-2009 | Johnson et al. | |
| | 649 | 2009/0275844 | 11-05-2009 | Al-Ali | |
| | 650 | 2009/0306487 | 12-10-2009 | Crowe et al. | |
| | 651 | 2010/0004518 | 01-07-2010 | Vo et al. | |
| | 652 | 2010/0030040 | 02-04-2010 | Poeze et al. | |
| | 653 | 2010/0217102 | 08-26-2010 | LeBoeuf et al. | |
| | 654 | 2011/0001605 | 01-06-2011 | Kiani et al. | |
| | 655 | 2011/0004082 | 01-06-2011 | Poeze et al. | |
| | 656 | 2011/0082711 | 04-07-2011 | Poeze et al. | |
| | 657 | 2011/0105854 | 05-05-2011 | Kiani et al. | |
| | 658 | 2011/0105865 | 05-05-2011 | Yu et al. | |
| | 659 | 2011/0208015 | 08-25-2011 | Welch et al. | |
| | 660 | 2011/0213212 | 09-01-2011 | Al-Ali | |
| | 661 | 2011/0230733 | 09-22-2011 | Al-Ali | |
| | 662 | 2011/0237911 | 09-29-2011 | Lamego et al. | |
| | 663 | 2012/0059267 | 03-08-2012 | Lamego et al. | |
| | 664 | 2012/0179006 | 07-12-2012 | Jansen et al. | |
| | 665 | 2012/0209082 | 08-16-2012 | Al-Ali | |
| | 666 | 2012/0209084 | 08-16-2012 | Olsen et al. | |
| | 667 | 2012/0227739 | 09-13-2012 | Kiani | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9
Page 154

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 24 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 668 | 2012/0283524 | 11-08-2012 | Kiani et al. | |
| | 669 | 2012/0296178 | 11-22-2012 | Lamego et al. | |
| | 670 | 2012/0319816 | 12-20-2012 | Al-Ali | |
| | 671 | 2012/0330112 | 12-27-2012 | Lamego et al. | |
| | 672 | 2013/0023775 | 01-24-2013 | Lamego et al. | |
| | 673 | 2013/0041591 | 02-14-2013 | Lamego | |
| | 674 | 2013/0045685 | 02-21-2013 | Kiani | |
| | 675 | 2013/0046204 | 02-21-2013 | Lamego et al. | |
| | 676 | 2013/0060147 | 03-07-2013 | Welch et al. | |
| | 677 | 2013/0096405 | 04-18-2013 | Garfio | |
| | 678 | 2013/0096936 | 04-18-2013 | Sampath et al. | |
| | 679 | 2013/0190581 | 07-25-2013 | Al-Ali et al. | |
| | 680 | 2013/0197328 | 08-01-2013 | Diab et al. | |
| | 681 | 2013/0211214 | 08-15-2013 | Olsen | |
| | 682 | 2013/0243021 | 09-19-2013 | Siskavich | |
| | 683 | 2013/0253334 | 09-26-2013 | Al-Ali et al. | |
| | 684 | 2013/0296672 | 11-07-2013 | O'Neil et al. | |
| | 685 | 2013/0317370 | 11-28-2013 | Dalvi et al. | |
| | 686 | 2013/0324808 | 12-05-2013 | Al-Ali et al. | |
| | 687 | 2013/0331670 | 12-12-2013 | Kiani | |
| | 688 | 2013/0338461 | 12-19-2013 | Lamego et al. | |
| | 689 | 2014/0012100 | 01-09-2014 | Al-Ali et al. | |
| | 690 | 2014/0034353 | 02-06-2014 | Al-Ali et al. | |
| | 691 | 2014/0051953 | 02-20-2014 | Lamego et al. | |
| | 692 | 2014/0058230 | 02-27-2014 | Abdul-Hafiz et al. | |
| | 693 | 2014/0077956 | 03-20-2014 | Sampath et al. | |
| | 694 | 2014/0081100 | 03-20-2014 | Muhsin et al. | |
| | 695 | 2014/0081175 | 03-20-2014 | Telfort | |
| | 696 | 2014/0066783 | 03-06-2014 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 25 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 697 | 2014/0094667 | 04-03-2014 | Schurman et al. | |
| | 698 | 2014/0100434 | 04-10-2014 | Diab et al. | |
| | 699 | 2014/0114199 | 04-24-2014 | Lamego et al. | |
| | 700 | 2014/0120564 | 05-01-2014 | Workman et al. | |
| | 701 | 2014/0121482 | 05-01-2014 | Merritt et al. | |
| | 702 | 2014/0121483 | 05-01-2014 | Kiani | |
| | 703 | 2014/0127137 | 05-08-2014 | Bellott et al. | |
| | 704 | 2014/0129702 | 05-08-2014 | Lamego et al. | |
| | 705 | 2014/0135588 | 05-15-2014 | Al-Ali et al. | |
| | 706 | 2014/0142401 | 05-22-2014 | Al-Ali et al. | |
| | 707 | 2014/0163344 | 06-12-2014 | Al-Ali | |
| | 708 | 2014/0163402 | 06-12-2014 | Lamego et al. | |
| | 709 | 2014/0166076 | 06-19-2014 | Kiani et al. | |
| | 710 | 2014/0171146 | 06-19-2014 | Ma et al. | |
| | 711 | 2014/0171763 | 06-19-2014 | Diab | |
| | 712 | 2014/0180038 | 06-26-2014 | Kiani | |
| | 713 | 2014/0180154 | 06-26-2014 | Sierra et al. | |
| | 714 | 2014/0155712 | 06-05-2014 | Lamego et al. | |
| | 715 | 2014/0194709 | 07-10-2014 | Al-Ali et al. | |
| | 716 | 2014/0194711 | 07-10-2014 | Al-Ali | |
| | 717 | 2014/0194766 | 07-10-2014 | Al-Ali et al. | |
| | 718 | 2014/0206963 | 07-24-2014 | Al-Ali | |
| | 719 | 2014/0213864 | 07-31-2014 | Abdul-Hafiz et al. | |
| | 720 | 2014/0243627 | 08-28-2014 | Diab et al. | |
| | 721 | 2014/0266790 | 09-18-2014 | Al-Ali et al. | |
| | 722 | 2014/0275808 | 09-18-2014 | Poeze et al. | |
| | 723 | 2014/0275835 | 09-18-2014 | Lamego et al. | |
| | 724 | 2014/0275871 | 09-18-2014 | Lamego et al. | |
| | 725 | 2014/0275872 | 09-18-2014 | Merritt et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 26 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 726 | 2014/0275881 | 09-18-2014 | Lamego et al. | |
| | 727 | 2014/0288400 | 09-25-2014 | Diab et al. | |
| | 728 | 2014/0303520 | 10-09-2014 | Telfort et al. | |
| | 729 | 2014/0316228 | 10-23-2014 | Blank et al. | |
| | 730 | 2014/0323825 | 10-30-2014 | Al-Ali et al. | |
| | 731 | 2014/0296664 | 10-27-2014 | Bruinsma et al. | |
| | 732 | 2014/0330092 | 11-06-2014 | Al-Ali et al. | |
| | 733 | 2014/0330098 | 11-06-2014 | Merritt et al. | |
| | 734 | 2014/0330099 | 11-06-2014 | Al-Ali et al. | |
| | 735 | 2014/0333440 | 11-13-2014 | Kiani | |
| | 736 | 2014/0336481 | 11-13-2014 | Shakespeare et al. | |
| | 737 | 2014/0343436 | 11-20-2014 | Kiani | |
| | 738 | 2015/0018650 | 01-15-2015 | Al-Ali et al. | |
| | 739 | 2015/0173671 | 06-25-2015 | Paalasmaa et al. | |
| | 740 | 2015/0255001 | 09-10-2015 | Haughav et al. | |
| | 741 | 2015/0281424 | 10-01-2015 | Vock et al. | |
| | 742 | 2015/0318100 | 11-05-2015 | Rothkopf et al. | |
| | 743 | 2015/0351697 | 12-10-2015 | Weber et al. | |
| | 744 | 2015/0359429 | 12-17-2015 | Al-Ali et al. | |
| | 745 | 2015/0351704 | 12-20-2015 | Kiani et al. | |
| | 746 | 2015/0366472 | 12-24-2015 | Kiani | |
| | 747 | 2015/0366507 | 12-24-2015 | Blank | |
| | 748 | 2015/0374298 | 12-31-2015 | Al-Ali et al. | |
| | 749 | 2015/0380875 | 12-31-2015 | Coverston et al. | |
| | 750 | 2016/0000362 | 01-07-2016 | Diab et al. | |
| | 751 | 2016/0007930 | 01-14-2016 | Weber et al. | |
| | 752 | 2016/0019360 | 01-21-2016 | Pahwa et al. | |
| | 753 | 2016/0023245 | 01-28-2016 | Zadesky et al. | |
| | 754 | 2016/0029932 | 02-04-2016 | Al-Ali | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 27 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 755 | 2016/0029933 | 02-04-2016 | Al-Ali et al. | |
| | 756 | 2016/0038045 | 02-11-2016 | Shapiro | |
| | 757 | 2016/0045118 | 02-18-2016 | Kiani | |
| | 758 | 2016/0051157 | 02-25-2016 | Waydo | |
| | 759 | 2016/0051158 | 02-25-2016 | Silva | |
| | 760 | 2016/0051205 | 02-25-2016 | Al-Ali et al. | |
| | 761 | 2016/0058302 | 03-03-2016 | Raghuram et al. | |
| | 762 | 2016/0058309 | 03-03-2016 | Han | |
| | 763 | 2016/0058312 | 03-03-2016 | Han et al. | |
| | 764 | 2016/0058338 | 03-03-2016 | Schurman et al. | |
| | 765 | 2016/0058347 | 03-03-2016 | Reichgott et al. | |
| | 766 | 2016/0058356 | 03-03-2016 | Raghuram et al. | |
| | 767 | 2016/0058370 | 03-03-2016 | Raghuram et al. | |
| | 768 | 2016/0066823 | 03-10-2016 | Al-Ali et al. | |
| | 769 | 2016/0066824 | 03-10-2016 | Al-Ali et al. | |
| | 770 | 2016/0066879 | 03-10-2016 | Telfort et al. | |
| | 771 | 2016/0071392 | 03-10-2016 | Hankey et al. | |
| | 772 | 2016/0072429 | 03-10-2016 | Kiani et al. | |
| | 773 | 2016/0073967 | 03-17-2016 | Lamego et al. | |
| | 774 | 2016/0081552 | 03-24-2016 | Wojtczuk et al. | |
| | 775 | 2016/0095543 | 04-07-2016 | Telfort et al. | |
| | 776 | 2016/0095548 | 04-07-2016 | Al-Ali et al. | |
| | 777 | 2016/0103598 | 04-14-2016 | Al-Ali et al. | |
| | 778 | 2016/0113527 | 04-28-2016 | Al-Ali et al. | |
| | 779 | 2016/0143548 | 05-26-2016 | Al-Ali | |
| | 780 | 2016/0154950 | 06-02-2016 | Nakajima et al. | |
| | 781 | 2016/0157780 | 06-09-2016 | Rimminen et al. | |
| | 782 | 2016/0166183 | 06-16-2016 | Poeze et al. | |
| | 783 | 2016/0166210 | 06-16-2016 | Al-Ali | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9
Page 158

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 28 OF 33 | Attorney Docket No. | MASCER.002C3 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 784 | 2016/0192869 | 07-07-2016 | Kiani et al. | |
| | 785 | 2016/0196388 | 07-07-2016 | Lamego | |
| | 786 | 2016/0197436 | 07-07-2016 | Barker et al. | |
| | 787 | 2016/0213281 | 07-28-2016 | Eckerbom, et al. | |
| | 788 | 2016/0213309 | 07-28-2016 | Sannholm et al. | |
| | 789 | 2016/0256058 | 09-08-2016 | Pham et al. | |
| | 790 | 2016/0256082 | 09-08-2016 | Ely et al. | |
| | 791 | 2016/0267238 | 09-15-2016 | Nag | |
| | 792 | 2016/0287181 | 10-06-2016 | Han et al. | |
| | 793 | 2016/0296173 | 10-13-2016 | Culbert | |
| | 794 | 2016/0296174 | 10-13-2016 | Isikman et al. | |
| | 795 | 2016/0310027 | 10-27-2016 | Han | |
| | 796 | 2016/0378069 | 12-29-2016 | Rothkopf | |
| | 797 | 2016/0378071 | 12-29-2016 | Rothkopf | |
| | 798 | 2017/0007183 | 01-12-2017 | Dusan et al. | |
| | 799 | 2017/0010858 | 01-12-2017 | Prest et al. | |
| | 800 | 2017/0074897 | 03-16-2017 | Mermel et al. | |
| | 801 | 2017/0084133 | 03-23-2017 | Cardinali et al. | |
| | 802 | 2017/0086689 | 03-30-2017 | Shui et al. | |
| | 803 | 2017/0086742 | 03-30-2017 | Harrison-Noonan et al. | |
| | 804 | 2017/0086743 | 03-30-2017 | Bushnell et al. | |
| | 805 | 2017/0094450 | 03-30-2017 | Tu et al. | |
| | 806 | 2017/0164884 | 06-15-2017 | Culbert et al. | |
| | 807 | 2017/0248446 | 08-31-2017 | Gowreesunker et al. | |
| | 808 | 2017/0273619 | 09-28-2017 | Alvarado et al. | |
| | 809 | 2017/0281024 | 10-05-2017 | Narasimhan et al. | |
| | 810 | 2017/0293727 | 10-12-2017 | Klaassen et al. | |
| | 811 | 2017/0325698 | 11-16-2017 | Allec et al. | |
| | 812 | 2017/0325744 | 11-16-2017 | Allec et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 29 OF 33 | Attorney Docket No. | MASCER.002C3 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 813 | 2017/0340209 | 11-30-2017 | Klaassen et al. | |
| | 814 | 2017/0340219 | 11-30-2017 | Sullivan et al. | |
| | 815 | 2017/0347885 | 12-07-2017 | Tan et al. | |
| | 816 | 2017/0354332 | 12-14-2017 | Lamego | |
| | 817 | 2017/0354795 | 12-14-2017 | Blahnik et al. | |
| | 818 | 2017/0358239 | 12-14-2017 | Arney et al. | |
| | 819 | 2017/0358240 | 12-14-2017 | Blahnik et al. | |
| | 820 | 2017/0358242 | 12-14-2017 | Thompson et al. | |
| | 821 | 2017/0360306 | 12-14-2017 | Narasimhan et al. | |
| | 822 | 2017/0366657 | 12-21-2017 | Thompson et al. | |
| | 823 | 2018/0014781 | 01-18-2018 | Clavelle et al. | |
| | 824 | 2018/0025287 | 01-25-2018 | Mathew et al. | |
| | 825 | 2018/0042556 | 02-15-2018 | Shahparnia et al. | |
| | 826 | 2018/0049694 | 02-22-2018 | Singh Alvarado et al. | |
| | 827 | 2018/0050235 | 02-22-2018 | Tan et al. | |
| | 828 | 2018/0055375 | 03-01-2018 | Martinez et al. | |
| | 829 | 2018/0055390 | 03-01-2018 | Kiani | |
| | 830 | 2018/0055439 | 03-01-2018 | Pham et al. | |
| | 831 | 2018/0056129 | 01-01-2018 | Narasimha Rao et al. | |
| | 832 | 2018/0078151 | 03-22-2018 | Allec et al. | |
| | 833 | 2018/0078182 | 03-22-2018 | Chen et al. | |
| | 834 | 2018/0110469 | 04-26-2018 | Maani et al. | |
| | 835 | 2018/0153418 | 06-07-2018 | Sullivan et al. | |
| | 836 | 2018/0164853 | 06-14-2018 | Myers et al. | |
| | 837 | 2018/0196514 | 07-12-2018 | Allec et al. | |
| | 838 | 2018/0228414 | 08-16-2018 | Shao et al. | |
| | 839 | 2018/0238734 | 08-23-2018 | Hotelling et al. | |
| | 840 | 2018/0279956 | 10-04-2018 | Waydo et al. | |
| | 841 | D326,715 | 06-02-1992 | Schmidt, Michael | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9
Page 160

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 30 OF 33 | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 842 | D353,195 | 12-06-1994 | Savage et al. | |
| | 843 | D353,196 | 12-06-1994 | Savage et al. | |
| | 844 | D356,870 | 03-28-1995 | Ivers et al. | |
| | 845 | D359,546 | 06-20-1995 | Savage, et al. | |
| | 846 | D361,840 | 08-29-1995 | Savage et al. | |
| | 847 | D362,063 | 09-05-1995 | Savage et al. | |
| | 848 | D363,120 | 10-10-1995 | Savage et al. | |
| | 849 | D378,414 | 03-11-1997 | Allen et al. | |
| | 850 | D390,666 | 02-01-1998 | Lagerlof, Ingemar | |
| | 851 | D393,830 | 04-28-1998 | Tobler et al. | |
| | 852 | D403,070 | 12-22-1998 | Maeda et al. | |
| | 853 | D414,870 | 10-05-1999 | Saltzstein et al. | |
| | 854 | D452,012 | 12-11-2001 | Phillips, Barney L. | |
| | 855 | D455,834 | 04-16-2002 | Donars et al. | |
| | 856 | D463,561 | 09-24-2002 | Fukatsu et al. | |
| | 857 | D481,459 | 10-28-2003 | Nahm, Werner | |
| | 858 | D502,655 | 03-08-2005 | Huang, Chun-Mu | |
| | 859 | D508,862 | 08-30-2005 | Behar et al. | |
| | 860 | D510,625 | 10-11-2005 | Widener et al. | |
| | 861 | D514,461 | 02-07-2006 | Harju, Jonne | |
| | 862 | D535,031 | 01-09-2007 | Barrett et al. | |
| | 863 | D537,164 | 02-20-2007 | Shigemori et al. | |
| | 864 | D547,454 | 07-24-2007 | Hsieh, Chin-Chih | |
| | 865 | D549,830 | 08-28-2007 | Behar et al. | |
| | 866 | D550,364 | 09-04-2007 | Glover et al. | |
| | 867 | D551,350 | 09-18-2007 | Lorimer et al. | |
| | 868 | D553,248 | 10-16-2007 | Nguyen | |
| | 869 | D554,263 | 10-30-2007 | Al-Ali | |
| | 870 | D562,985 | 02-26-2008 | Brefka et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/212440 |
|---|---|---|---|
| | | Filing Date | December 6, 2018 |
| | | First Named Inventor | Poeze, Jeroen et al. |
| | | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 31 OF 33 | | Attorney Docket No. | MASCER.002C3 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 871 | D566,282 | 04-08-2008 | Al-Ali et al. | |
| | 872 | D567,125 | 04-22-2008 | Okabe et al. | |
| | 873 | D569,001 | 05-13-2008 | Omaki | |
| | 874 | D569,521 | 05-20-2008 | Omaki | |
| | 875 | D587,657 | 03-03-2009 | Al-Ali et al. | |
| | 876 | D603,966 | 11-10-2009 | Jones et al. | |
| | 877 | D606,659 | 12-22-2009 | Kiani et al. | |
| | 878 | D609,193 | 02-02-2010 | Al-Ali et al. | |
| | 879 | D614,305 | 04-20-2010 | Al-Ali et al. | |
| | 880 | D621,516 | 08-10-2010 | Kiani et al. | |
| | 881 | D692,145 | 10-22-2013 | Al-Ali et al. | |
| | 882 | D755,392 | 05-03-2016 | Hwang et al. | |
| | 883 | RE 37,922 | 03-17-1983 | Shim | |
| | 884 | RE 38,476 | 03-01-2004 | Diab et al. | |
| | 885 | RE 38,492 | 04-06-2004 | Diab et al. | |
| | 886 | RE 39,672 | 06-05-2007 | Shehada et al. | |
| | 887 | RE 41,317 | 05-04-2010 | Parker | |
| | 888 | RE 41,912 | 11-02-2010 | Parker | |
| | 889 | RE 42,753 | 09-27-2011 | Kiani-Azarbayjany et al. | |
| | 890 | RE 43,169 | 02-07-2012 | Parker | |
| | 891 | RE 43,860 | 12-11-2012 | Parker | |
| | 892 | RE 44,823 | 04-01-2014 | Parker | |
| | 893 | RE 44,875 | 04-29-2014 | Kiani et al. | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document<br>*Country Code-Number-Kind Code*<br>Example: JP 1234567 A1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 894 | EP 419223 | 03-27-1991 | Minnesota Mining and Manufacturing Company | | |
| | 895 | EP 1 518 494 | 03-30-2005 | Hitachi, Ltd. | | |
| | 896 | JP 2002-500908 A | 01-15-2002 | Lightouch Medical Inc. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | | |
|---|---|---|---|---|
| Application No. | 16/212440 | | | |
| Filing Date | December 6, 2018 | | | |
| First Named Inventor | Poeze, Jeroen et al. | | | |
| Art Unit | 2688 | | | |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned | | |
| SHEET 32 OF 33 | Attorney Docket No. | MASCER.002C3 | | |

| | | | | | |
|---|---|---|---|---|---|
| 897 | JP 2007-389463 A | 11-08-2007 | Konica Minolta Sensing Inc. | | |
| 898 | JP 2003-265444 A | 09-24-2003 | Shimadzu Corp. | | Abs |
| 899 | JP 08-185864 | 07-16-1996 | Matsushita Electric Ind Co Ltd | | Abs |
| 900 | JP 2001-66990 | 03-16-2001 | Sumitomo Bakelite Co Ltd | | Abs |
| 901 | JP 05-325705 A | 12-10-1993 | Fuji Porimatetsuku KK | | Abs |
| 902 | JP 2001-087250 A | 04-03-2001 | Cas Medical Systems Inc. | | Abs |
| 903 | JP 2006-177837 A | 07-06-2006 | Hitachi Ltd. | | Abs |
| 904 | JP 2003-024276 A | 01-28-2003 | Pentax Corp. | | Abs |
| 905 | JP 2008-099222 A | 04-24-2008 | Konica Minolta Holdings Inc. | | Abs |
| 906 | JP 2006-198321 A | 08-03-2006 | Hitachi Ltd. | | Abs |
| 907 | JP 2003-508104 A | 03-04-2003 | Quantum Vision Inc. | | Abs |
| 908 | JP 5756752 | 06-05-2015 | Masimo Laboratories, Inc. | | |
| 909 | WO 1993/12712 | 07-08-1993 | Vivascan Corp | | |
| 910 | WO 1999/000053 | 01-07-1999 | TOA Medical Electronics | | |
| 911 | WO 2000/25112 | 05-04-2000 | Rolfe | | |
| 912 | WO 2001/09589 | 02-08-2001 | Abbott Laboratories | | |
| 913 | WO 2010/003134 | 01-07-2010 | Masimo Laboratories, Inc. | | |
| 914 | WO 2014/149781 | 09-25-2014 | Cercacor Laboratories, Inc. | | |
| 915 | WO 2014/158820 | 10-02-2014 | Cercacor Laboratories, Inc. | | |
| 916 | WO 1999/01704 | 07-29-1999 | General Electric Company | | |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
| | 917 | PCT International Search Report, App. No. PCT/US2010/047899, Date of Actual Completion of Search: 01/26/2011, 4 pages. | |
| | 918 | International Search Report and Written Opinion for PCT/US2009/049638, mailed January 7, 2010. | |
| | 919 | International Search Report issued in Application No. PCT/US2009/052756, mailed February 10, 2009 in 14 pages. | |
| | 920 | International Preliminary Report on Patentability and Written Opinion of the International Searching Authority issued in Application No. PCT US2009/049638, mailed January 5, 2011 in 9 pages. | |
| | 921 | International Preliminary Report on Patentability and Written Opinion of the International Searching Authority issued in Application No. PCT/US2009/052756, mailed February 8, 2011 in 8 pages. | |
| | 922 | Burritt, Mary F.; Current Analytical Approaches to Measuring Blood Analytes; Vol. 36; No. 8(B); 1990 | |
| | 923 | Hall, et al., Jeffrey W.; Near-Infrared Spectrophotometry: A New Dimension in Clinical Chemistry; Vol. 38; No. 9; 1992 | |
| | 924 | Kuenstner, et al., J. Todd; Measurement of Hemoglobin in Unlysed Blood by Near-Infrared Spectroscopy; Vol. 48; Number 4, 1994 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 9

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Page 163

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212440 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 33 OF 33 | Attorney Docket No. | MASCER.002C3 |

| | | |
|---|---|---|
| 925 | Manzke, et al., B., Multi Wavelength Pulse Oximetry in the Measurement of Hemoglobin Fractions; SPIE, Vol. 2676, April 24, 1996 | |
| 926 | Naumenko, E. K.; Choice of Wavelengths for Stable Determination of Concentrations of Hemoglobin Derivatives from Absorption Spectra of Erythrocytes; Vol. 63; No. 1; pp. 60-66 January – February 1996; Original article submitted November 3, 1994 | |
| 927 | Schmitt, Joseph M.; Simple Photon Diffusion Anaylsis of the Effects of Multiple Scattering on Pulse Oximetry; March 14, 1991; revised August 30, 1991 | |
| 928 | Schmitt, et al., Joseph M.; Measurement of Blood Hematocrit by Dual-Wavelength near-IR Photoplethysmography; Vol. 1641; 1992 | |
| 929 | Schnapp, et al., L.M.; Pulse Oximetry.  Uses and Abuses.; Chest 1990; 98; 1244-1250 DOI 10.1378/Chest.98.5.1244 | |
| 930 | http://www.masimo.com/rainbow/pronto.htm Noninvasive & Immediate Hemoglobin Testing, printed on August 20, 2009 | |
| 931 | http://www.masimo.com/pulseOximeter/Rad5.htm; Signal Extraction Pulse Oximeter, printed on August 20, 2009 | |
| 932 | http://blogderoliveira.blogspot.com/2008_02_01_archive.html; Ricardo Oliveira, printed on August 20, 2009 | |
| 933 | http://www.masimo.com/rad-57/; Noninvasive Measurement of Methemoglobin, Carboxyhemoglobin and Oxyhemoglobin in the blood. Printed on August 20, 2009 | |
| 934 | http://amivital.ugr.es/blog/?tag+spo2; Monitorizacion de la hemoglobina...y mucho mas, printed on August 20, 2009 | |
| 935 | http://www.masimo.com/spco/; Carboxyhemoglobin Noninvasive > Continuous > Immediate, printed on August 20, 2009 | |
| 936 | http://www.masimo.com/PARTNERS/WELCHALLYN.htm; Welch Allyn Expands Patient Monitor Capabilities with Masimo Pulse Oximetry Technology, printed on August 20, 2009 | |
| 937 | http://www.masimo.com/pulseOximeter/PPO.htm; Masimo Personal Pulse Oximeter, printed on August 20, 2009 | |
| 938 | http://www.masimo.com/generalFloor/system.htm; Masimo Patient SafetyNet System at a Glance, printed on August 20, 2009 | |
| 939 | http://www.masimo.com/partners/GRASEBY.htm; Graseby Medical Limited, printed on August 20, 2009 | |
| 940 | Japanese Office Action, re JP Application No. 2011-516895, mailed September 2, 2014, with translation.  (CERCA.007JP). | |
| 941 | Japanese Notice of Allowance, re JP Application No. 2011-516895, issued on May 12, 2015, no translation.  (CERCA/MASCER.007JP). | |
| 942 | European Office Action issued in application no. 10763901.5 on 01/11/2013.  (CERCA.008EP). | |
| 943 | European Office Action issued in application no. 10763901.5 on 08/27/2014.  (CERCA.008EP). | |
| 944 | European Office Action issued in application no. 10763901.5 on 08/06/2015.  (CERCA.008EP). | |
| 945 | European Office Action issued in Application No. 09791157.2, dated June 20, 2016. (MASCER.002EP). | |
| 946 | KANUKURTHY et al., "Data Acquisition Unit for an Implantable Multi-Channel Optical Glucose Sensor", Electro/Information Technology Conference, Chicago, IL, USA, May 17-20, 2007, pp. 1-6 | |
| 947 | SMITH, "The Pursuit of Noninvasive Glucose: 'Hunting the Deceitful Turkey'", 2006 | |
| 948 | SMALL et al., "Data Handling Issues for Near-Infrared Glucose Measurements", http://www.ieee.org/organizations/pubs/newsletters/leos/apr98/datahandling.htm, accessed 11/27/2007 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 9

# Exhibit 10

Exhibit 10
Page 165

US 20180238734A1

(19) **United States**

(12) **Patent Application Publication** (10) Pub. No.: US 2018/0238734 A1

Hotelling et al. (43) **Pub. Date: Aug. 23, 2018**

(54) **METHODS AND SYSTEMS FOR MODULATION AND DEMODULATION OF OPTICAL SIGNALS**

(71) Applicant: **Apple Inc.**, Cupertino, CA (US)

(72) Inventors: **Steven P. Hotelling**, Los Gatos, CA (US); **Marcelo M. Lamego**, Cupertino, CA (US)

(21) Appl. No.: **15/960,507**

(22) Filed: **Apr. 23, 2018**

**Related U.S. Application Data**

(63) Continuation of application No. 14/618,664, filed on Feb. 10, 2015, now Pat. No. 9,952,095.

(60) Provisional application No. 62/057,089, filed on Sep. 29, 2014.

**Publication Classification**

(51) **Int. Cl.**

| | |
|---|---|
| *G01J 1/44* | (2006.01) |
| *A61B 5/021* | (2006.01) |
| *A61B 5/145* | (2006.01) |
| *A61B 5/01* | (2006.01) |
| *A61B 5/1455* | (2006.01) |
| *A61B 5/024* | (2006.01) |
| *A61B 5/11* | (2006.01) |
| *A61B 5/00* | (2006.01) |
| *A61B 5/08* | (2006.01) |

(52) **U.S. Cl.**

CPC ............... *G01J 1/44* (2013.01); *A61B 5/021* (2013.01); *A61B 5/14532* (2013.01); *A61B 5/01* (2013.01); *A61B 5/14551* (2013.01); *G01J 2001/444* (2013.01); *A61B 5/1118* (2013.01); *A61B 5/4872* (2013.01); *A61B 5/0816* (2013.01); *A61B 5/4845* (2013.01); *A61B 5/02427* (2013.01)

(57) **ABSTRACT**

An electronic device includes one or more light sources for emitting light toward a body part of a user and one or more optical sensors for capturing light samples while each light source is turned on and for capturing dark samples while the light source(s) are turned off. A signal produced by the one or more optical sensors is filtered and demodulated produce multiple demodulated signals each associated with a light source. Each signal associated with the light source(s) is analyzed to estimate or determine a physiological parameter of the user.



Exhibit 10
Page 166



*FIG. 1A*                      *FIG. 1B*

Exhibit 10
Page 167



*FIG. 2A*



*FIG. 2B*

Exhibit 10
Page 168

Case 8:20-cv-00048-JVS-JDE   Document 236-4   Filed 11/30/20   Page 70 of 83   Page ID
#:17866



**FIG. 3**

Exhibit 10
Page 169

Case 8:20-cv-00048-JVS-JDE   Document 236-4   Filed 11/30/20   Page 71 of 83   Page ID #:17867



*FIG. 4*

Exhibit 10
Page 170



502

504

SAMPLE SIGNAL AS MATRIX

MULTIPLY MATRIX BY DEMULTIPLEXING MATRIX

*FIG. 5*

Exhibit 10
Page 171



*FIG. 6*

Exhibit 10
Page 172



**FIG. 7**

Exhibit 10
Page 173

US 2018/0238734 A1

Aug. 23, 2018

1

# METHODS AND SYSTEMS FOR MODULATION AND DEMODULATION OF OPTICAL SIGNALS

## CROSS-REFERENCE TO RELATED APPLICATION

[0001] This application claims the benefit under 35 U.S.C. § 119(e) of U.S. Provisional Patent Application No. 62/057,089, filed on Sep. 29, 2014, and entitled "Methods and Systems for Modulation and Demodulation of Optical Signals," which is incorporated by reference as if fully disclosed herein.

## TECHNICAL FIELD

[0002] The present invention relates generally to health monitoring systems, and more particularly to health monitoring devices that include one or more optical sensors.

## BACKGROUND

[0003] Health monitoring devices, such as fitness and wellness devices, may be capable of non-invasively measuring a variety of physiological characteristics of a subject via optical sensing. Such health monitoring devices can include a light source and an optical sensor.

[0004] The light source can illuminate a portion of a measurement site or even emit light that penetrates beneath the measurement site, such as into the stratum corneum of the skin or into blood vessels beneath the skin. Light from the light source may be scattered, absorbed, and/or reflected throughout the measurement site or the material forming the measurement site, such as the skin. The amount of scatter, absorption, or reflection can depend directly or indirectly on one or more physiological characteristics of the measurement site.

[0005] The optical sensor can collect light exiting the measurement site and generate electrical signals corresponding to the collected light, which may be conveyed (in the form of electrical signals) as information or data to the health monitoring device. The health monitoring device can use the optical sensor data to extrapolate, determine, derive, estimate, or measure physiological parameters of the measurement site.

[0006] In many cases, the optical sensor data may include noise associated with ambient light, surface conditions of the measurement site (e.g., cleanliness, hair, perspiration, etc.), proximity of the optical sensor and/or light source to the measurement site, and motion artifacts caused by the relative motion between the health monitoring device and the measurement site.

[0007] Furthermore, health monitoring devices often have a small form factor and are wearable by a subject for extended periods of time. The constrained proportions of such devices can limit the maximum physical size of the optical sensor and/or light source, effectively restricting the performance of both. For example, smaller light sources may emit less light and smaller optical sensors may detect less light. In addition, as the size of the optical sensor and/or light source decrease, the effects of noise increase. As a result, the accuracy, precision, and/or reliability of the physiological parameters derived from the optical sensor data can decrease with the size of many current health monitoring devices.

[0008] Accordingly, there may be a present need for an improved optical sensing system configured for use with a small form factor health monitoring device.

## SUMMARY

[0009] Embodiments described herein may relate to, include, or take the form of an electronic device adapted to measures the optical characteristics, such as reflection or transmission, of a subject.

[0010] Embodiments described herein may relate to, include, or take the form of an electronic device including at least a housing with a surface adapted to be positioned proximate a measurement site of a subject, a biometric sensor positioned at least partially within the surface and including at least a plurality of light sources for emitting light toward the measurement site and an optical sensor for obtaining light exiting the measurement site. The electronic device can also include an input amplifier coupled to the output of the biometric sensor, a high pass filter coupled to the output of the input amplifier, an output amplifier coupled to the output of the high pass filter, and an analog to digital converter coupled to the output of the output amplifier.

[0011] Further embodiments described herein may relate to, include, or take the form of a sensor system including at least a plurality of light sources for emitting light toward a measurement site of a subject, an optical sensor for obtaining light exiting the measurement site, and an input amplifier coupled to the output of the biometric sensor, a high pass filter coupled to the output of the input amplifier, an output amplifier coupled to the output of the high pass filter, and an analog to digital converter coupled to the output of the output amplifier.

[0012] Additional embodiments described herein may relate to, include, or take the form of a method of optical sensing, including at least the operations of emitting light toward a measurement site of a subject, obtaining light exiting the measurement site, converting the obtained light to an electrical signal, amplifying the electrical signal to obtain an amplified signal, filtering low frequency elements from the amplified signal to obtain a filtered signal, and amplifying the filtered signal to obtain an output signal.

[0013] Other embodiments may include further including at least sampling the output signal to obtain a matrix of samples, and determining product of the matrix of samples with a demodulation matrix to obtain a demodulated matrix. Sampling the output signal to obtain a matrix of samples can include taking a first sample, taking a second sample, taking a third sample, subtracting the average of the first and third sample from the second sample to obtain an output sample, and inserting the output sample into the matrix of samples.

[0014] Other embodiments may include a configuration in which light may be emitted toward the measurement site from a plurality of light sources each with a light emitting diode, and light may be obtained exiting by an optical sensor with one of the group consisting of photodiodes, phototransistors, or optical image sensors.

## BRIEF DESCRIPTION OF THE DRAWINGS

[0015] Reference will now be made to representative embodiments illustrated in the accompanying figures. It should be understood that the following descriptions are not intended to limit the disclosure to one preferred embodiment. To the contrary, each is intended to cover alternatives,

Exhibit 10
Page 174

modifications, and equivalents as may be included within the spirit and scope of the described embodiments as defined by the appended claims.

[0016] FIG. **1**A depicts a top plan view of an example health monitoring device.

[0017] FIG. **1**B depicts a bottom plan view of the health monitoring device of FIG. **1**A, showing apertures associated with an optical sensing system.

[0018] FIG. **2**A depicts a detailed cross-section of FIG. **1**B taken along line **2-2**, showing a simplified view of the optical sensing system of FIG. **1**B.

[0019] FIG. **2**B depicts the detailed cross-section of FIG. **2**A, showing a set of example light paths from a light source through a measurement site of a subject to an optical sensor of the optical sensing system.

[0020] FIG. **3** depicts a simplified signal flow diagram of an optical sensing system.

[0021] FIG. **4** depicts a simplified signal flow diagram of amplification and filtering stages of an optical sensing system.

[0022] FIG. **5** depicts a simplified signal flow diagram of a demodulation stage of an optical sensing system.

[0023] FIG. **6** depicts example operations of a method of calibrating an optical sensing system performed by a light source controller.

[0024] FIG. **7** depicts example operations of a method of calibrating an optical sensing system performed by an optical sensor controller.

[0025] The use of the same or similar reference numerals in different drawings indicates similar, related, or identical items where appropriate.

DETAILED DESCRIPTION

[0026] Embodiments described herein relate to systems and methods for increasing the signal to noise ratio of an optical sensing system configured for use with a small form factor health monitoring device, although the various systems and methods described herein are not limited to particular form factors and can apply equally to larger embodiments. Further, it should be appreciated that the various embodiments described herein, as well as functionality, operation, components, and capabilities thereof may be combined with other elements as necessary, and so any physical, functional, or operational discussion of any element or feature is not intended to be limited solely to a particular embodiment to the exclusion of others.

[0027] Any suitable type of electronic device can include health monitoring functionality. Example electronic devices include, but are not limited to, a smart telephone, a headset, a pulse oximeter, a digital media player, a tablet computing device, a timekeeping device, a peripheral input device (e.g., keyboard, mouse, trackpad), and a wearable device. Electronic devices that include health monitoring functionality are generally referred to herein as "health monitoring devices" or "health devices" and the like. Accordingly, it is understood that a health monitoring device as described herein is not necessarily limited to devices configured to only provide health-related information, rather, a health monitoring device may include other functionality as well.

[0028] In one embodiment, one or more sensors may be included within the health monitoring device. Sensors utilized by a health monitoring device can vary from embodiment to embodiment. Suitable sensors can include temperature sensors, electrodermal sensors, blood pressure sensors, heart rate sensors, respiration rate sensors, oxygen saturation sensors, plethysmographic sensors, activity sensors, pedometers, blood glucose sensors, body weight sensors, body fat sensors, blood alcohol sensors, dietary sensors, and so on.

[0029] Certain sensors can collect certain health-related information non-invasively. For example, a health monitoring device can include a sensor that is configured to measure changes in light absorption of a measurement site of the subject. Such a sensor can be implemented as an active sensing system including a light emitter and a light detector. In one embodiment the sensing system can include a light source for emitting light into a measurement site of a subject and an optical sensor to detect light exiting the measurement site. Light from the light source may be scattered, absorbed, and/or reflected throughout the measurement sight as a function of various physiological parameters or characteristics of the subject. For example, a subject may be a human user and the measurement site may be the user's wrist. In such an example, the tissue of the user's wrist can scatter, absorb, or reflect light emitted by the light source differently depending on various physiological characteristics of the surface and subsurface of the user's wrist. In other examples, a subject can be an animal.

[0030] For example, some embodiments may be configured to detect various subsurface events, such as the user's cardiac cycle. More particularly, during each complete heartbeat, a user's subcutaneous tissue can distend and contract, alternatingly increasing and decreasing the light absorption capacity of the measurement site. In these embodiments, the optical sensor can collect light exiting the measurement site and generate electrical signals corresponding to the collected light. Thereafter, the electrical signals can be conveyed as data to the health monitoring device. One may appreciate that such a sensor is conventionally referred to as a photoplethysmographic sensor (hereinafter "PPG sensor").

[0031] As noted above, the performance optical sensors such as PPG sensors can be negatively affected by noise associated with ambient light, surface conditions of the measurement site (e.g., cleanliness, hair, perspiration, etc.), proximity of the optical sensor and/or light source to the measurement site, and motion artifacts caused by the relative motion between the health monitoring device and the measurement site. In other words, "environmental noise" can have a substantial impact on the quality of the data obtained by the optical sensor.

[0032] Accordingly, many embodiments described herein modulate the light output from the light source and demodulate the light collected by the optical sensors. In this manner, environmental noise can be at least partially prevented from interfering with the operation of the optical sensor. In many embodiments, modulation and demodulation can be implemented by toggling the light source on and off at a particular frequency. Thereafter, the optical sensor can generate electrical signals corresponding to the light collected from the measurement site. In these embodiments, the electrical signals can be demodulated and processed by the health monitoring device.

[0033] In many embodiments, the health monitoring device can implement a time-domain noise attenuation operation such as dark-channel subtraction. For example, in some embodiments, a sample can be taken from the optical sensor when it is known that the light source is not emitting light. This sample can be saved as a "dark" sample. There-

Exhibit 10
Page 175

3

after, a sample can be taken from the optical sensor when it is known that the light source is emitting light. Next, the dark sample can be subtracted from this "light" sample to remove the effects of noise from the light sample. In other words, a dark sample can represent an approximation of the amount of environmental noise at or near the time the dark sample was taken.

[0034]   In further embodiments, a second dark sample can be taken after the light sample. In such cases, the first and second dark samples can be averaged. The averaged dark sample may be subtracted from the intervening light sample in order to remove the effects of noise from the light sample.

[0035]   Although time-domain noise attenuation operations such as dark-channel subtraction may be suitable in certain embodiments for mitigating the effects of certain environmental noise sources, the delays required between "light" samples (e.g., delays where dark samples are required to be taken) can cause undesirable aliasing. In some examples, using dark-channel subtraction may require a reduction in sampling rate, which in turn can increase the number of aliases present in the data output from the optical sensor. In these examples, low frequency aliases may be particularly undesirable.

[0036]   For example, many physiological signals measurable by a PPG sensor (e.g., respiration, heart rate) are relatively low frequency signals. For example, a heathy user's heart rate may vary from less than one beat per second to only a few beats per second. In other words, a heart rate may be a physiological signal within the frequency band from 0 Hz to 3-4 Hz. Accordingly, low frequency aliasing (as a result of dark-channel subtraction) can interfere with the detection and extraction of low frequency physiological signals, such as heart rate.

[0037]   Accordingly, certain embodiments described herein implement a filter prior to time-domain noise attenuation. For example, a high pass or a band pass filter can be implemented to attenuate some or all frequencies except frequencies nearby the modulation frequency. In this manner, certain frequencies of environmental noise can be attenuated prior to time-domain noise attenuation operations such as dark-channel subtraction. As a result, low frequency noise sources are attenuated and, accordingly, the negative effects of low frequency aliasing can be reduced.

[0038]   Although filtering prior to dark-channel subtraction may be suitable in some embodiments for attenuating certain noise sources, the process of filtering with a dynamic filter (such as a band pass or high pass filter) can increase the complexity of demodulating and/or demultiplexing the signal. For example, the time response of a dynamic filter can mix the time-multiplexed signals sent from the light source in time. In other words, dynamic filtering of a signal $S_0$ received at time $t_0$ can cause the signal $S_0$ to interfere with a signal $S_1$ sent at time $t_1$.

[0039]   Accordingly, embodiments described herein relate to methods and systems for demodulating and demultiplexing signals output from an optical sensor implementing both dynamic filtering and time-domain noise attenuation.

[0040]   FIG. 1A depicts a top plan view of an example health monitoring device 100. In the illustrated embodiment, the health monitoring device may be implemented as a portable electronic device that is adapted to be worn by a user. Other embodiments can implement the health monitoring device differently. For example, the health monitoring device can be a smart phone, a gaming device, a digital

music player, a sports accessory device, a medical device, a device that provides time and/or weather information, a health assistant, and other types of electronic device suitable for attaching to a user.

[0041]   The health monitoring device can be implemented as a wearable health assistant that provides health-related information (whether real-time or not) to the user, authorized third parties, and/or an associated monitoring device. The wearable health assistant may be configured to provide health-related information or data such as, but not limited to, heart rate data, blood pressure data, temperature data, blood oxygen saturation level data, diet/nutrition information, medical reminders, health-related tips or information, or other health-related data. The associated monitoring device may be, for example, a tablet computing device, phone, personal digital assistant, computer, and so on.

[0042]   As another example, the health monitoring device can be configured in the form of a wearable communications device. The wearable communications device may include a processor coupled with or in communication with a memory, one or more sensors, one or more communication interfaces, output devices such as displays and speakers, one or more input devices, and a health monitoring system. The communication interface(s) can provide electronic communications between the communications device and any external communication network, device or platform, such as but not limited to wireless interfaces, Bluetooth interfaces, USB interfaces, Wi-Fi interfaces, TCP/IP interfaces, network communications interfaces, or any conventional communication interfaces. The wearable communications device may provide information regarding time, health, statuses or externally connected or communicating devices and/or software executing on such devices, messages, video, operating commands, and so forth (and may receive any of the foregoing from an external device), in addition to communications.

[0043]   The health monitoring device 100 includes a housing 102 at least partially surrounding a display 104. In many examples, the display 104 may incorporate an input device configured to receive touch input, force input, and the like and/or output information to a user, such as various health parameters or health-related suggestions. The health monitoring device 100 may also include one or more buttons or input devices (not shown). The housing 102 can form an outer surface or partial outer surface and protective case for the internal components of the health monitoring device 100. In the illustrated embodiment, the housing 102 is formed into a substantially rectangular shape, although this configuration is not required.

[0044]   The housing 102 can be formed of one or more components operably connected together, such as a front piece and a back piece or a top clamshell and a bottom clamshell. Alternatively, the housing 102 can be formed of a single piece (e.g., uniform body or unibody) operably connected to the display 104.

[0045]   The display 104 can be implemented with any suitable technology, including, but not limited to, a multi-touch sensing touchscreen that uses liquid crystal display (LCD) technology, light emitting diode (LED) technology, organic light-emitting display (OLED) technology, organic electroluminescence (OEL) technology, or another type of display technology. A button (not shown) might take the form of a home button, which may be a mechanical button, a soft button (e.g., a button that does not physically move but still accepts inputs), an icon or image on the display 104 or

Exhibit 10
Page 176

on an input region, and so on. Other buttons or mechanisms can be used as input/output devices, such as a speaker, rotary input, a microphone, an on/off button, a mute button, or a sleep button.

[0046]   The health monitoring device **100** may include one or more health sensors. In some examples, the health sensors can be disposed on a bottom surface **112** of the housing **102**. For example, FIG. **1**B depicts a bottom plan view of the health monitoring device of FIG. **1**A, showing two apertures **114***a*, **114***b* associated with an optical sensing system that can be used to obtain health-related information from a user. As noted above, an optical sensing system can include a light source and an optical sensor (not shown). The light source can be disposed within a first aperture **114***a* and the optical sensor can be disposed within a second aperture **114***b*. In some embodiments, the light source may fill the first aperture and/or the optical sensor may fill the second aperture, while in other embodiments optically-transparent windows or covers may seal the light source and optical sensor in their respective apertures. As used herein, the term "optically transparent" and variants thereof does not necessarily mean that the structure is transparent to visible light but instead to the particular wavelength of light emitted by the light source and/or received by the sensor. Thus, some windows may pass infrared light but block visible light and still be optically transparent.

[0047]   In some examples, and as illustrated, the apertures **114***a*, **114***b* the bottom surface **112** of the housing **102** may take a convex shape, although this configuration is not required. In these examples, the apertures **114***a*, **114***b* can be formed symmetrically about the apex of the convex curvature of the bottom surface **112**. In this manner, the curvature of the housing itself can provide an optical barrier between the light source and the optical sensor. For example, the apex of the convex curvature of the external surface can physically and optically separate the light source from the optical sensor. In other examples, the bottom surface **112** can be flat, faceted, or concave. In further embodiments, the bottom surface **112** can take an arbitrary shape. In some embodiments, the light source and/or optical sensor may be recessed within the apertures such that there is no direct light path between the two.

[0048]   The apertures **114***a*, **114***b* may be separated by a selected distance. The distance between the apertures **114***a*, **114***b* can vary from embodiment to embodiment.

[0049]   FIG. **2**A depicts a detailed cross-section of FIG. **1**B taken along line **2-2**, showing a simplified view of the optical sensing system of FIG. **1**B. The optical sensing system includes a light source **116** and an optical sensor **122**. In one embodiment the light source **116** may be light emitting diode configured to emit light at a particular frequency. For example, in certain embodiments the light source **116** can be configured to emit green light. In another example, the light source **116** can emit infrared light. In still further examples, the light source **116** can be configured to emit light in another frequency band.

[0050]   In many embodiments, more than one independent light source can be implemented as the light source **116**. For example, certain embodiments can include four light sources within the space reserved for the light source **116**. In other embodiments more or fewer light sources can be used. In these and related embodiments, the multiple individual light sources **116** can be configured to illuminate independently or

at once. For example, in certain embodiments, individual light sources **116** can be illuminated in a sequence.

[0051]   The optical sensor **122** can be a photodiode, phototransistor, and/or an optical image sensor such as a charge-coupled device ("CCD") or complementary metal-oxide semiconductor ("CMOS") array.

[0052]   The light source **116** can be disposed within a cavity **118** that extends to the aperture **114***a*. In some embodiments, the cavity **118** may have a shorter width than that of the aperture **114***a*, although this configuration is not required.

[0053]   A lens **120** or window may seal the cavity **118**; the lens **120** need not focus or scatter light in any particular fashion. The lens **120** may be formed from the same material as the bottom surface **112**, although this is not required. In one embodiment, the lens **120** can be configured to diffuse light, while in other embodiments it may focus light or may not affect the directionality of light passing therethrough. In some embodiments, the lens **120** may be optically transparent. In still further embodiments, the lens **120** may be configured to exhibit transparency in a first light frequency band and to be opaque in a second light frequency band. For one example, the first light frequency band can be infrared light and the second light frequency band can be visible light.

[0054]   As with the light source **116**, the optical sensor **122** can be disposed within a cavity **124** and below another window or lens **126**. As with the lens **120**, the lens **126** can be configured to diffuse light. In other embodiments, the lens **126** may be optically transparent, or may be shaped to focus light to a particular focal point (or not). In still further embodiments, the lens **126** may be configured to exhibit transparency in a first light frequency band and to be opaque in a second light frequency band. For one example, the first light frequency band can be infrared light and the second light frequency band can be visible light.

[0055]   FIG. **2**B depicts a second cross-section like that of FIG. **2**A, now showing a set of example light paths from a light source through a measurement site **110** of a subject to an optical sensor of the optical sensing system. As illustrated, light emitted from the light source **116** passes into an illumination area **130** of the measurement site **110**, through an intermediate volume **128** of the measurement site **110**, to a collection area **132** of the measurement site **110**, and, thereafter, exits the collection area **132** where it may be collected by the optical sensor **122** and conveyed to the health monitoring device **102**. In many embodiments, the subject may be a human user.

[0056]   As illustrated, a portion of the light emitted from the light source **116** may not exit the intermediate volume **128** through the collection area **132**. For example, some light may continue transmitting in a direction parallel to the length of the intermediate volume **128**. In addition, some light can transmit in directions away from the collection area **132**. In addition, some light can be absorbed within the intermediate volume collection area **132**, depicted in FIG. **2**B as point-terminated lines. Accordingly, the quantity of light received by the optical sensor **122** may be less than the quantity of light emitted by the light source **116**.

[0057]   FIG. **3** depicts a simplified signal flow diagram of an optical sensing system. An optical sensing system can include a light source controller **300** that is coupled to one or more light sources **302**. The light source controlled **300** can be implemented as a microprocessor, integrated circuit,

Exhibit 10
Page 177

5

with discrete circuitry, or using any other suitable technique. The light source controller **300** can be configured to control the power state, brightness, and/or color of the light emitted by the one or more light sources **302**. For example, in some embodiments the light source(s) **302** can include a light configured to emit green light and a second light configured to emit infrared light. In such an embodiment, the light source controller **300** can alternately illuminate the green light and the infrared light. In another example, the light source controller **300** can illuminate the green light and the infrared light at the same time.

[0058]   The optical sensing system of FIG. **3** can also include an optical sensor controller **306** that is configured to receive input from the one or more optical sensors **308**. The optical sensors **308** can receive light from the light source **302** that has reflected or transmitted through a measurement site **310** of a subject. In many embodiments, the subject may be a human user.

[0059]   The optical sensor controller **306** can be implemented as a microprocessor, integrated circuit, with discrete circuitry, or using any other suitable technique. The optical sensor controller **306** can also be coupled to the light source controller **300**. In many examples, the optical sensor controller **306** can use information provided by the light source controller **300**. For example, in one embodiment, the light source controller **300** can inform the optical sensor controller **306** that the light source controller **300** is not illuminating any of the light sources **302**. Alternatively, the light source controller **300** can inform the optical sensor controller **306** that the light source controller **300** is illuminating a particular light source **302**.

[0060]   In some embodiments described herein, the optical sensor controller **306** can implement one or more operations in an attempt to attenuate environmental noise. In one embodiment, the optical sensor controller **306** can implement a dark-channel subtraction operation. As described above, a dark-channel subtraction operation can take a sample output from an optical sensor **308** when the light source is not illuminated in order to determine the amount of ambient light received by the sensor when the light sources are "dark." Shortly thereafter, a light source **302** can be illuminated and another sample can be taken. Next, the "dark" sample can be subtracted from the "light" sample.

[0061]   The optical sensor controller **306** can implement the dark-channel subtraction operation with assistance from the light source controller **300**. For example, the light source controller **300** can inform the optical sensor controller **306** when light sources are on or off. In alternate embodiments, the optical sensor controller **306** can direct the light source controller **300** to turn particular light sources **302** on or off.

[0062]   In further embodiments, the light source controller **300** and/or the optical sensor controller **306** can be implemented as software instructions to be executed by a processor associated with a health monitoring device.

[0063]   FIG. **4** depicts a simplified signal flow diagram of amplification and filtering stages of an optical sensing system. In the illustrated embodiment, the optical sensor **400** can receive light. In many examples, the light may be transmitted from a light source associated with the optical sensing system, but, as noted above, additional environmental light can be received by the optical sensor as well.

[0064]   After the light is received by the optical sensor **400**, the optical sensor **400** may convert the light into analog electrical signals. In many examples, the optical sensor **400**

can be a photodiode. Next, the analog electrical signal can be received by a transimpedance amplifier at **402**. In many examples, a transimpedance amplifier can be suitable to convert the current output from a photodiode to a usable voltage. In such examples, measuring the current changes through a photodiode may be preferable to measuring the voltage changes across a photodiode because current may vary more linearly with changes in light than voltage. In one embodiment, the photodiode can be zero biased. In other examples the photodiode can be reverse biased.

[0065]   After the analog electrical signal is amplified by the transimpedance amplifier **402**, the amplified analog electrical signal can be passed through a high pass filter at **404**. As noted with respect to embodiments described above, a high pass filter can be useful to remove low frequency components within the electrical signal that might otherwise interfere with detection of low frequency physiological parameters such as heart rate.

[0066]   As noted above, the cutoff frequency of the high pass filter **404** can be selected to be below the frequency of modulation of light expected from the light source. For example, if the light source is modulating at 1 KHz, the cutoff frequency of the high pass filter can be 750 Hz. In other embodiments, the cutoff frequency can be closer or father away from the modulation frequency.

[0067]   In other examples, the filter can be implemented as a band pass filter. For example, if the light source is modulating light at 1 KHz, a band pass filter can have a lower cutoff at 750 z and a high cutoff at 1.25 KHz. In other examples, different cutoff frequencies can be used.

[0068]   In many examples, the filter can also remove direct current biases present within the signal.

[0069]   After the signal is filtered by the high pass filter **404**, it can be passed to a programmable gain amplifier at **406** and thereafter to an analog to digital converter at **408**. The programmable gain amplifier **406** can increase the dynamic range of the optical sensor. For example, certain users may have darker skin than other users. Accordingly, the amount of light absorbed by the measurement site can vary from person to person. In these embodiments, the programmable gain amplifier **406** can be adjusted on a per-user basis in order to provide the maximum signal to the analog to digital converter **408**.

[0070]   In other examples, the gain of the programmable gain amplifier **406** can be based, at least in part, on feedback from the analog to digital converter **408**. For example, if the analog to digital converter **408** determines that the average signal output from the programmable gain amplifier **406** is too low, then the analog to digital converter **408** can cause the programmable gain amplifier **406** to increase gain by a certain amount. In other examples, if the analog to digital converter **408** determines that the average signal output from the programmable gain amplifier **406** is too high (e.g., clipping is detected), then the analog to digital converter **408** can cause the programmable gain amplifier **406** to decrease gain by a certain amount.

[0071]   FIG. **5** depicts a simplified signal flow diagram of a demodulation stage of an optical sensing system. In the illustrated embodiment, a digital signal can be received and sampled into a matrix at **502**. Thereafter at **504**, the matrix can be multiplied by a demodulation matrix in order to obtain a substantially noise-free measurement of the physiological parameters of a measurement site.

Exhibit 10
Page 178

[0072] A demodulation matrix can be calculated in a number of ways. For example, in certain embodiments, a demodulation matrix can be fixed. In other embodiments, a different demodulation matrix can be selected depending upon particular environmental conditions. In still further embodiments, a plurality of demodulation matrices can be iterated through in order to determine which demodulation matrix obtains the highest quality output signal.

[0073] In still further embodiments, a demodulation matrix can be calculated dynamically and/or during a calibration procedure. For example, as with other embodiments described herein, an optical sensing system can have a plurality of light sources, a measurement site, and an optical sensor.

[0074] In many embodiments, the light sources can output modulated light. For example, if an embodiment is implemented with four light sources, a single light source can be illuminated at a time. Once all light sources have been illuminated, the cycle can repeat. In other words, the output of light from a light sensor may be periodic with period T, sampled for k periods. The function can be modeled as:

$$x(t)=x(t+kT) \qquad \text{Equation 1}$$

[0075] In one example, the function x(t) may be the light as it reaches the measurement site. In other words, light that has been affected by physiological parameters of the measurement site, but that is not yet accompanied or affected by environmental noise. As noted above, the light may pass through the measurement site and may be joined by other noise sources. In other words, the light can pass through a linear time invariant system having an unknown impulse. Such a function can be modeled as H(t). Accordingly, once the light reaches the optical sensor, it may have been affected by the linear time invariant system. In other words, the light that reaches the sensor y(t) can be modeled as the convolution of x(t)*H(t):

$$y(t)=\int_{-\infty}^{\infty} H(\tau)x(t+\tau)d\tau=y(t+kT) \qquad \text{Equation 2}$$

[0076] However, as noted above, in some embodiments, multiple light sources can be used. Accordingly, the original signal x(t) can be represented by a sum of n individual signals, each having a unique scaling factor $\alpha$ associated with it:

$$x(t)=\sum_{i=1}^{n} \alpha_i(t)x_i(t) \qquad \text{Equation 3}$$

[0077] Because light noise may not be modulated at the modulated frequency, the scaling factors may $\alpha$ vary and/or correspond to the physiological parameters of the measurement site.

[0078] In many embodiments, it can follow from Equation 3 that the scaling factors can pass through the linear time invariant system H(t), to be directly measured when measuring y(t):

$$y(t)=\sum_{i=1}^{n} \alpha_i(t)y_i(t) \qquad \text{Equation 4}$$

[0079] In other words, the measured signal y(t), may be composed of a number of individual signals $y_i(t)$; once the individual signals $y_i(t)$ can be demultiplexed and demodulated, the individual scaling factors, and thus the physiological parameters of the measurement site, can be determined.

[0080] In certain embodiments, various assumptions can assist in demuxing and demodulating the signal y(t). For example, by turning on a single light source and/or turning of all light sources, the signal x(t) can be computationally simplified. Also, in embodiments directed to detecting low

frequency physiological signals such as heart rate, it can be assumed that the scaling factors do not change between samples of particularly high sampling rates.

[0081] Also as noted above, dark-channel subtraction may be implemented while demodulating to attempt to remove as much noise as possible before further signal processing. For example, a demodulated signal $z_j(k)$ can be formed from synchronous samples of y(t) at individual time instances $\tau_j$. In sync with sampling, the light source can turn on and off at known rate. In this manner, time instances $\tau_j$ can fall immediately between dark periods of a light source. In other words, a dark sample can be taken at $\tau_j-\Delta_j$ and another dark sample can be taken at $\tau_j+\Delta_j$. Between the dark samples, at $\tau_j$, a "light" sample can be taken. The dark channel subtraction can be modeled as:

$$z_j(k) = \qquad \text{Equation 5}$$
$$y(t_0+kT+\tau_j) - \frac{y(t_0+kT+\tau_j - \Delta_j) + y(t_0+kT+\tau_j+\Delta_j)}{2}$$

[0082] In many embodiments, the demodulated signal $z_j(k)$ can include m samples. In other words, Equation 5 can be defined from j=1 . . . m.

[0083] As noted above, individual light sources can be turned on or off. Accordingly, in some embodiments, one light source i may be turned on a time to simplify the calculation of demodulation. More specifically, a demodulated signal $z_j$ (k) that relates specifically to one light source i can be modeled as:

$$z_{j,i}(k)=\alpha_i(t)y_i(t) \qquad \text{Equation 6}$$

[0084] Which in turn can be modeled as:

$$z_{j,i}(k)=\alpha_i(t_0+kT+\tau_j)\omega_{j,i} \qquad \text{Equation 7}$$

[0085] Where:

$$\omega_{j,i} = \qquad \text{Equation 8}$$
$$y(t_0+kT+\tau_j) - \frac{y(t_0+kT+\tau_j - \Delta_j) + y(t_0+kT+\tau_j+\Delta_j)}{2}$$

[0086] In order to simplify the calculation, some embodiments can utilize the presumption that because the Equations 1-8 are time invariant, then $t_0=0$. In some embodiments, the simplified calculation can be modeled as:

$$z_{j,i}(k)=\alpha_i(kT+\tau_j)\omega_{j,i} \qquad \text{Equation 9}$$

[0087] Where:

$$\omega_{j,i} = y(\tau_j) - \frac{y(\tau_j - \Delta_j) + y(\tau_j + \Delta_j)}{2} \qquad \text{Equation 10}$$

[0088] Accordingly, in certain embodiments, the dark-channel subtraction demodulation operation can be accomplished by calculating $\omega_{j,i}$. In other words, because $z_{j,i}(k)$ is measureable, the only unknowns in Equation 9 are, generally speaking, $\omega_{j,i}$ and $\alpha_i(kT+\tau_j)$. However, after the demodulation process, one may appreciate that demultiplexing may still be required.

[0089] Accordingly, certain embodiments may attempt to estimate $\omega_{j,i}$. For example, all individual light sources

Exhibit 10
Page 179

7

. . n can be demultiplexed as described above with respect to the examples of Equations 5-10. In such embodiments, an individual light source can be illuminated while all other light sources are turned off, and the light source can be sampled a certain number of times. As described above, each "sample" can actually constitute three samples; two "dark" samples can be averaged and subtracted from a single "light" sample. Once m samples are taken of the selected light source, the next light source can be selected.

[0090] For example, lights sources i=1 . . . n can be sampled with samples j=1 . . . m, and thus all measured results can be modeled as a matrix:

$$Z(k) = \begin{bmatrix} Z_{1,1} & \cdots & Z_{1,m} \\ \vdots & \ddots & \vdots \\ Z_{n,1} & \cdots & Z_{n,m} \end{bmatrix} \qquad \text{Equation 11}$$

[0091] Correspondingly, the demodulation values can be modeled as a matrix:

$$W = \begin{bmatrix} \omega_{1,1} & \cdots & \omega_{1,m} \\ \vdots & \ddots & \vdots \\ \omega_{n,1} & \cdots & \omega_{n,m} \end{bmatrix} \qquad \text{Equation 12}$$

[0092] One may note that the demodulation values does not vary with k. In addition, the scalar coefficients can be modeled as a matrix:

$$A(k) = \begin{bmatrix} \alpha_{1(kT)} & \cdots & 0 \\ \vdots & \ddots & \vdots \\ 0 & \cdots & \alpha_{n(kT)} \end{bmatrix} \qquad \text{Equation 13}$$

[0093] Alternatively, some embodiments can model the system as the matrix equation, presuming that W is full rank and that n=m:

$$Z(k) = A(k)W \qquad \text{Equation 14}$$

[0094] Thus, in order to calculate the scaling factors A(k), given only the measured values from the optical sensor, Z(k), some embodiments utilize the simplification:

$$A(k) = Z(k)W^{-1} \qquad \text{Equation 15}$$

[0095] In this configuration, the matrix $W^{-1}$ represents demultiplexing constants.

[0096] However, in many embodiments, Equation 15 is only useful once and unless the demultiplexing constants are known and/or estimated. Accordingly, in some embodiments, an initial matrix of $A_{init}$ can be supplied. For example, an identity matrix may be used in certain embodiments:

$$A_{init} = \begin{bmatrix} 1 & \cdots & 0 \\ \vdots & \ddots & \vdots \\ 0 & \cdots & 1 \end{bmatrix} \qquad \text{Equation 16}$$

[0097] In other embodiments, an initial matrix of $A_{init}$ can be supplied from the diagonal of the measured matrix Z(k). For example, an identity matrix may be used in certain embodiments:

$$A_{init} = \begin{bmatrix} Z_{1,1} & \cdots & 0 \\ \vdots & \ddots & \vdots \\ 0 & \cdots & Z_{n,m} \end{bmatrix} \qquad \text{Equation 17}$$

[0098] Thus, in some embodiments, by multiplying the matrix inverse of the measured values $Z(k)^{-1}$ with the initial matrix $A_{init}$, a first estimation of the demultiplexing constants $W^{-1}$ can be calculated. For example:

$$A_{init}Z(k)^{-1} = W^{-1} \qquad \text{Equation 18}$$

[0099] In some embodiments, the demultiplexing constants can be calculated and averaged with previous demultiplexing constants. After a sufficient number of calculations of the demultiplexing constants, returning to FIG. 5, a sampled signal matrix at 502 can be multiplied by a demultiplexing matrix at 504 to obtain scalar constants corresponding to physiological parameters of the measurement area.

[0100] FIG. 6 depicts example operations of a method of calibrating an optical sensing system performed by a light source controller. The method can begin at operation 600 in which a light source controller receives a calibration signal. Next at 602, all lights controlled by the light source controller can be turned off for a selected period of time. In many examples, operation 602 may be a first "dark" sample collection period of a dark-channel subtraction process. Next at 604, one individual light can be turned on for a selected period of time. In many examples, operation 605 may be the "light" sample of a dark-channel subtraction process. Next at 606, all lights controlled by the light source controller can be turned off for another selected period of time. In many embodiments, operation 606 can be a second "dark" sample collection period of a dark-channel subtraction process. Lastly at operation 608, the method can cycle back to operation 602 after selecting the next light source to illuminate individually.

[0101] The order in which lights are illuminated can vary from embodiment to embodiment. For example, certain embodiments may illuminate adjacent lights sequentially. In other examples, a random or pseudorandom illumination pattern can be used.

[0102] FIG. 7 depicts example operations of a method of calibrating an optical sensing system performed by an optical sensor controller. The method can begin at operation 700 in which a calibration signal is sent by an optical sensor controller to a light source controller. Next at operation 702, a demultiplexing matrix can be determined and/or estimated. For example, as described with respect to FIG. 5. The method can continue to operation 704 at which a number of calculated demultiplexing matrices are calculated and averaged. The method can conclude at operation 706 during which the average demultiplexing matrix is saved for future use.

[0103] For example, a saved demultiplexing matrix can be used in conjunction with Equation 15, modified to account for all light sources being active:

$$[\alpha_1(kT) \ldots \alpha_n(kT)] = [z_1(kT) \ldots z_n(kT)]W^{-1} \qquad \text{Equation 19}$$

Exhibit 10
Page 180

[0104]   Many embodiments of the foregoing disclosure may include or may be described in relation to various methods of operation, use, manufacture, and so on. Notably, the operations of methods presented herein are meant only to be exemplary and, accordingly, are not necessarily exhaustive. For example an alternate operation order, or fewer or additional steps may be required or desired for particular embodiments.

[0105]   The foregoing description, for purposes of explanation, used specific nomenclature to provide a thorough understanding of the described embodiments. However, it will be apparent to one skilled in the art that the specific details are not required in order to practice the described embodiments. Thus, the foregoing descriptions of the specific embodiments described herein are presented for purposes of illustration and description. They are not meant to be exhaustive or to limit the embodiments to the precise forms disclosed. It will be apparent to one of ordinary skill in the art that many modifications and variations are possible in view of the above teachings. In particular, any features described with respect to one embodiment may also be used in other embodiments, where compatible. Likewise, the features of the different embodiments may be exchanged, substituted, or omitted where compatible and appropriate.

1-20. (canceled)

21. A biometric sensor within a housing of a wearable electronic device, the biometric sensor comprising:
an emitter for transmitting modulated light toward a measurement site of a subject through a first aperture in the housing;
an optical sensor for receiving modulated light through a second aperture in the housing, the modulated light at least partially exiting the measurement site;
a high pass filter to receive an output of the optical sensor, the high pass filter having a cutoff frequency above a frequency of a periodic optical property of the measurement site; and
an analog to digital converter to receive an output of the high pass filter.

22. The biometric sensor of claim 21, wherein the cutoff frequency is greater than a low-frequency alias that results from dark-channel subtraction.

23. The biometric sensor of claim 21, wherein the high pass filter is configured to remove direct current bias in the output of the optical sensor.

24. The biometric sensor of claim 21, wherein the emitter is a first emitter and the biometric sensor comprises a plurality of emitters each configured to transmit light toward the measurement site through the first aperture.

25. The biometric sensor of claim 24, wherein the first emitter is configured to transmit light within a first frequency band and a second emitter of the plurality of emitters is configured to transmit light within a second frequency band different from the first frequency band.

26. The biometric sensor of claim 25, wherein:
the first frequency band comprises green light; and
the second frequency band comprises infrared light.

27. The biometric sensor of claim 24, wherein the first emitter is configured to transmit light at a first time and a second emitter of the plurality of emitters is configured to transmit light at a second time different from the first time.

28. The biometric sensor of claim 27, wherein the first emitter and the second emitter transmit light in sequence.

29. The biometric sensor of claim 21, further comprising a programmable gain amplifier in series between the high pass filter and the analog to digital converter.

30. The biometric sensor of claim 29, wherein a gain of the programmable gain amplifier is based, at least in part, on an optical property of the measurement site.

31. The biometric sensor of claim 29, wherein a gain of the programmable gain amplifier is based, at least in part, on an output from the analog to digital converter.

32. A biometric sensor within a housing of a wearable electronic device, the biometric sensor comprising:
a first emitter for transmitting modulated light in a first frequency band toward a measurement site of a subject through a first lens positioned in the housing;
a second emitter for transmitting modulated light in a second frequency band toward the measurement site of the first lens;
an optical sensor for receiving modulated light through a second lens positioned in the housing and offset from the first lens;
a first amplifier to receive an output of the optical sensor; and
a high pass filter to receive an output of the first amplifier, the high pass filter having a cutoff frequency above a frequency of a periodic optical property of the measurement site;
a second amplifier to receive an output of the high pass filter; and
an analog to digital converter to receive an output of the second amplifier.

33. The biometric sensor of claim 32, wherein the first amplifier is a transimpedance amplifier and the second amplifier is a programmable gain amplifier.

34. The biometric sensor of claim 33, wherein a gain of the programmable gain amplifier is increased or decreased based on feedback from the analog to digital converter.

35. The biometric sensor of claim 32, further comprising a demodulation stage to receive an output of the analog to digital converter.

36. The biometric sensor of claim 35, wherein the demodulation stage is configured to:
sample data output from the analog to digital converter into a matrix; and
multiply the matrix by a demodulation matrix to demodulate the received modulated light.

37. The biometric sensor of claim 36, wherein the demodulation matrix is a first demodulation matrix and the demodulation stage comprise a plurality of demodulation matrices.

38. The biometric sensor of claim 37, wherein the demodulation stage is configured to iterate through each demodulation matrix of the plurality of demodulation matrices to determine which demodulation matrix is associated with a highest quality output signal.

39. A biometric sensor within a housing of a wearable electronic device, the biometric sensor comprising:
an emitter for transmitting modulated light within a frequency band toward a measurement site of a subject through a first aperture in a convex portion of the housing;
an optical sensor for receiving modulated light through a second aperture in the convex portion of the housing, the second aperture opposite the first aperture such that

Exhibit 10
Page 181

US 2018/0238734 A1

9

Aug. 23, 2018

an apex of the convex portion of the housing is between the first aperture and the second aperture;

a high pass filter to receive an output of the optical sensor, the high pass filter having a cutoff frequency above a frequency of a periodic optical property of the measurement site; and

an analog to digital converter to receive an output of the high pass filter.

**40**. The biometric sensor of claim **39**, wherein the optical sensor is configured to obtain at least one dark sample before each sample of the modulated light.

* * * * *

Exhibit 10
Page 182