# Exhibit 11

Exhibit 11
Page 183

**Application No.:**     16/212537
**Filing Date:**         December 6, 2018

**References for Examiner Consideration**

Applicant wishes to draw the Examiner's attention to, and encourages the Examiner to review, the following co-owned patents and/or applications and their existing and ongoing prosecution history, including without limitation Office Actions, Amendments, Remarks, and any other potentially relevant documents:

| Docket No. | Patent No. | Title | Issued |
|---|---|---|---|
| MASCER.002C1 | 9,277,880 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/08/2016 |
| MASCER.003A | 8,630,691 | MULTI-STREAM SENSOR FRONT ENDS FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 01/14/2014 |
| MASCER.003D1 | 8,909,310 | MULTI-STREAM SENSOR FRONT ENDS FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/09/2014 |
| MASCER.004A | 8,203,704 | MULTI-STREAM SENSOR FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 06/19/2012 |
| MASCER.004C1 | 8,570,503 | HEAT SINK FOR NONINVASIVE MEDICAL SENSOR | 10/29/2013 |
| CERCA.005A | 8,515,509 | MULTI-STREAM EMITTER FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/20/2013 |
| MASCER.006A | 8,577,431 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 11/05/2013 |
| MASCER.006C1 | 9,717,425 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 08/01/2017 |
| MASCER.007A | 8,437,825 | CONTOURED PROTRUSION FOR IMPROVING SPECTROSCOPIC MEASUREMENT OF BLOOD CONSTITUENTS | 05/07/2013 |
| MASCER.007C1 | 9,591,975 | CONTOURED PROTRUSION FOR IMPROVING SPECTROSCOPIC MEASUREMENT OF BLOOD CONSTITUENTS | 03/14/2017 |
| MASCER.008A | 8,688,183 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 04/01/2014 |
| MASCER.008C1 | 9,186,102 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 11/17/2015 |
| MASCER.008C2 | 9,668,680 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 06/06/2017 |
| MASCER.009DA | D621516 | PATIENT MONITORING SENSOR | 08/10/2010 |
| MASCER.010DA | D606659 | PATIENT MONITOR | 12/22/2009 |

Exhibit 11
Page 184

Application No.:     16/212537
Filing Date:         December 6, 2018

| Docket No. | Serial No. | Title | Filed |
|---|---|---|---|
| MASCER.002A | 12/534827 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/03/2009 |
| MASCER.002C2 | 14/981290 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/28/2015 |
| MASCER.002C3 | 16/212440 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/06/2018 |
| MASCER.004C3 | 14/064055 | MULTI-STREAM SENSOR FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 10/25/2013 |
| MASCER.006C2 | 15/660743 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 07/26/2017 |
| MASCER.011A | 12/497506 | HEAT SINK FOR NONINVASIVE MEDICAL SENSOR | 07/02/2009 |

Applicant notes that cited references, office actions, responses, and notices of allowance currently exist or will exist with reference to the above-referenced matters. Applicant also understands that the Examiner has access to sophisticated online Patent Office computing systems that provide ready access to the full file histories of these matters including, for example, specifications, drawings, pending claims, cited art, office actions, responses, declarations, and notices of allowance. Rather than submit copies of these file histories, Applicant respectfully requests that the Examiner continue to review these file histories online for past, current, and future information about these matters that may be relevant to examination of the present application. Also, if the Examiner cannot readily access these file histories, Applicant would be pleased to provide any portion of any of the file histories at any time upon specific Examiner request.


**No Disclaimers**

To the extent that anything in the Information Disclosure Statement or the listed references could be construed as a disclaimer of any subject matter supported by the present application, Applicant hereby rescinds and retracts such disclaimer.


**Timing of Disclosure**

This Information Disclosure Statement is being filed within three months of the filing date, and no fee is believed to be required.

Exhibit 11
Page 185

**Application No.:**   **16/212537**
**Filing Date:**        **December 6, 2018**


The Commissioner is hereby authorized to charge any additional fees which may be required, or credit any overpayment, to Account No. 11-1410.


Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP


Dated: December 18, 2018              By: /Scott Cromar/_____
                                          Scott A. Cromar
                                          Registration No. 65,066
                                          Registered Practitioner
                                          Customer No. 64735
                                          (949) 760-0404

29625449

-4-

Exhibit 11
Page 186

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/212537 |
|---|---|---|
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 1 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | 3,910,701 | 10-07-1975 | Henderson et al. | |
| | 2 | 4,114,604 | 09-19-1978 | Shaw et al. | |
| | 3 | 4,258,719 | 03-31-1981 | Lewyn | |
| | 4 | 4,267,844 | 05-19-1981 | Yamanishi | |
| | 5 | 4,438,338 | 03-20-1984 | Stitt | |
| | 6 | 4,444,471 | 04-24-1984 | Ford et al. | |
| | 7 | 4,653,498 | 03-31-1987 | New, Jr. et al. | |
| | 8 | 4,655,225 | 04-07-1987 | Dahne et al. | |
| | 9 | 4,684,245 | 08-04-1987 | Goldring | |
| | 10 | 4,709,413 | 11-24-1987 | Forrest | |
| | 11 | 4,755,676 | 07-05-1988 | Gaalema et al. | |
| | 12 | 4,781,195 | 11-01-1988 | Martin | |
| | 13 | 4,805,623 | 02-21-1989 | Jöbsis | |
| | 14 | 4,880,304 | 11-14-1989 | Jaeb et al. | |
| | 15 | 4,960,128 | 10-02-1990 | Gordon et al. | |
| | 16 | 4,964,408 | 10-23-1990 | Hink et al. | |
| | 17 | 5,028,787 | 07-02-1991 | Rosenthal, et al. | |
| | 18 | 5,035,243 | 07-30-1991 | Muz, Edwin | |
| | 19 | 5,041,187 | 08-20-1991 | Hink et al. | |
| | 20 | 5,043,820 | 08-27-1991 | Wyles et al. | |
| | 21 | 5,069,213 | 12-03-1991 | Polczynski | |
| | 22 | 5,069,214 | 12-03-1991 | Samaras et al. | |
| | 23 | 5,077,476 | 12-31-1991 | Rosenthal | |
| | 24 | 5,086,229 | 02-04-1992 | Rosenthal et al. | |
| | 25 | 5,122,925 | 06-16-1992 | Inpyn | |
| | 26 | 5,131,391 | 07-21-1992 | Sakai et al. | |
| | 27 | 5,137,023 | 08-11-1992 | Mendelson, et al. | |
| | 28 | 5,159,929 | 11-03-1992 | McMillen et al. | |
| | 29 | 5,163,438 | 11-17-1992 | Gordon et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 187

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | |
|---|---|
| Application No. | 16/212537 |
| Filing Date | December 6, 2018 |
| First Named Inventor | Poeze, Jeroen et al. |
| Art Unit | 2688 |
| Examiner | Unassigned |
| Attorney Docket No. | MASCER.002C4 |

*(Multiple sheets used when necessary)*

SHEET 2 OF 33

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 30 | 5,222,295 | 06-29-1993 | Dorris, Jr. | |
| | 31 | 5,222,495 | 06-29-1993 | Clarke et al. | |
| | 32 | 5,222,496 | 06-29-1993 | Clarke et al. | |
| | 33 | 5,249,576 | 10-05-1993 | Goldberger et al. | |
| | 34 | 5,250,342 | 10-05-1993 | Lang | |
| | 35 | 5,278,627 | 01-11-1994 | Aoyagi et al. | |
| | 36 | 5,297,548 | 03-29-1994 | Pologe, Jonas A. | |
| | 37 | 5,319,355 | 06-07-1994 | Russek | |
| | 38 | 5,337,744 | 08-16-1994 | Branigan | |
| | 39 | 5,337,745 | 08-16-1994 | Benaron | |
| | 40 | 5,341,805 | 08-30-1994 | Stavridi, et al. | |
| | 41 | 5,362,966 | 11-08-1994 | Rosenthal et al. | |
| | 42 | 5,377,676 | 01-03-1995 | Vari, et al. | |
| | 43 | 5,427,093 | 06-27-1995 | Ogawa et al. | |
| | 44 | 5,431,170 | 07-11-1995 | Mathews | |
| | 45 | 5,437,275 | 08-01-1995 | Amundsen et al. | |
| | 46 | 5,441,054 | 08-15-1995 | Tsuchiya | |
| | 47 | 5,452,717 | 09-26-1995 | Branigan et al. | |
| | 48 | 5,456,252 | 10-10-1995 | Vari, et al. | |
| | 49 | 5,479,934 | 01-02-1996 | Imran | |
| | 50 | 5,482,034 | 01-09-1996 | Lewis et al. | |
| | 51 | 5,482,036 | 01-09-1996 | Diab et al. | |
| | 52 | 5,490,505 | 02-13-1996 | Diab et al. | |
| | 53 | 5,490,506 | 02-13-1996 | Takatani et al. | |
| | 54 | 5,494,043 | 02-27-1996 | O'Sullivan et al. | |
| | 55 | 5,511,546 | 04-30-1996 | Hon | |
| | 56 | 5,533,511 | 07-09-1996 | Kaspari et al. | |
| | 57 | 5,534,851 | 07-09-1996 | Russek | |
| | 58 | 5,551,422 | 09-03-1996 | Simonsen et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 188

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 3 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 59 | 5,553,616 | 09-09-1996 | Ham et al. | |
| | 60 | 5,553,615 | 09-10-1996 | Carim et al. | |
| | 61 | 5,561,275 | 10-01-1996 | Savage, et al. | |
| | 62 | 5,562,002 | 10-08-1996 | Lalin | |
| | 63 | 5,590,649 | 01-07-1997 | Caro et al. | |
| | 64 | 5,602,924 | 02-11-1997 | Durand et al. | |
| | 65 | 5,625,458 | 04-29-1997 | Alfano et al. | |
| | 66 | 5,632,272 | 05-27-1997 | Diab et al. | |
| | 67 | 5,638,816 | 06-17-1997 | Kiani-Azarbayjany et al. | |
| | 68 | 5,638,818 | 06-17-1997 | Diab et al. | |
| | 69 | 5,645,440 | 07-08-1997 | Tobler et al. | |
| | 70 | 5,676,143 | 10-14-1997 | Simonsen, et al. | |
| | 71 | 5,685,299 | 11-11-1997 | Diab et al. | |
| | 72 | 5,743,262 | 04-28-1998 | Lepper, Jr. et al. | |
| | 73 | 5,750,927 | 05-12-1998 | Baltazar, Osni | |
| | 74 | 5,752,914 | 05-19-1998 | Delonzor et al. | |
| | 75 | 5,758,644 | 06-02-1998 | Diab et al. | |
| | 76 | 5,760,910 | 06-02-1998 | Lepper, Jr. et al. | |
| | 77 | 5,766,131 | 06-16-1998 | Kondo et al. | |
| | 78 | 5,769,785 | 06-23-1998 | Diab et al. | |
| | 79 | 5,782,757 | 07-21-1998 | Diab et al. | |
| | 80 | 5,785,659 | 07-28-1998 | Caro et al. | |
| | 81 | 5,791,347 | 08-11-1998 | Flaherty et al. | |
| | 82 | 5,792,052 | 08-11-1998 | Isaacson et al. | |
| | 83 | 5,810,734 | 09-22-1998 | Caro et al. | |
| | 84 | 5,823,950 | 10-20-1998 | Diab et al. | |
| | 85 | 5,826,885 | 10-27-1998 | Helgeland | |
| | 86 | 5,830,131 | 11-03-1998 | Caro et al. | |
| | 87 | 5,833,618 | 11-10-1998 | Caro et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 4 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 88 | 5,851,178 | 12-22-1998 | Aronow | |
| | 89 | 5,860,919 | 01-19-1999 | Kiani-Azarbayjany et al. | |
| | 90 | 5,890,929 | 04-06-1999 | Mills et al. | |
| | 91 | 5,902,235 | 05-11-1999 | Lewis et al. | |
| | 92 | 5,903,357 | 05-11-1999 | Colak | |
| | 93 | 5,904,654 | 05-18-1999 | Wohltmann et al. | |
| | 94 | 5,919,134 | 07-06-1999 | Diab | |
| | 95 | 5,934,925 | 08-10-1999 | Tobler et al. | |
| | 96 | 5,940,182 | 08-17-1999 | Lepper, Jr. et al. | |
| | 97 | 5,957,840 | 09-28-1999 | Terasawa et al. | |
| | 98 | 5,995,855 | 11-30-1999 | Kiani et al. | |
| | 99 | 5,997,343 | 12-07-1999 | Mills et al. | |
| | 100 | 6,002,952 | 12-14-1999 | Diab et al. | |
| | 101 | 6,011,986 | 01-04-2000 | Diab et al. | |
| | 102 | 6,027,452 | 02-22-2000 | Flaherty et al. | |
| | 103 | 6,036,642 | 03-14-2000 | Diab et al. | |
| | 104 | 6,045,509 | 04-04-2000 | Caro et al. | |
| | 105 | 6,049,727 | 04-11-2000 | Crothall, Katherine D. | |
| | 106 | 6,067,462 | 05-23-2000 | Diab et al. | |
| | 107 | 6,081,735 | 06-27-2000 | Diab et al. | |
| | 108 | 6,088,607 | 07-11-2000 | Diab et al. | |
| | 109 | 6,110,522 | 08-29-2000 | Lepper, Jr. et al. | |
| | 110 | 6,124,597 | 09-26-2000 | Shehada | |
| | 111 | 6,128,521 | 10-03-2000 | Marro et al. | |
| | 112 | 6,129,675 | 10-10-2000 | Jay | |
| | 113 | 6,144,866 | 11-07-2000 | Miesel et al. | |
| | 114 | 6,144,868 | 11-07-2000 | Parker | |
| | 115 | 6,151,516 | 11-21-2000 | Kiani-Azarbayjany et al. | |
| | 116 | 6,152,754 | 11-28-2000 | Gerhardt et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Exhibit 11

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 5 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 117 | 6,157,850 | 12-05-2000 | Diab et al. | |
| | 118 | 6,165,005 | 12-26-2000 | Mills et al. | |
| | 119 | 6,172,743 | 01-09-2001 | Kley, et al. | |
| | 120 | 6,181,958 | 01-30-2001 | Steuer et al. | |
| | 121 | 6,184,521 | 02-06-2001 | Coffin, IV et al. | |
| | 122 | 6,206,830 | 03-27-2001 | Diab et al. | |
| | 123 | 6,223,063 | 04-24-2001 | Chaiken et al. | |
| | 124 | 6,229,856 | 05-08-2001 | Diab et al. | |
| | 125 | 6,232,609 | 05-15-2001 | Snyder, et al. | |
| | 126 | 6,236,872 | 05-22-2001 | Diab et al. | |
| | 127 | 6,241,683 | 06-05-2001 | Macklem, et al. | |
| | 128 | 6,253,097 | 06-26-2001 | Aronow et al. | |
| | 129 | 6,256,523 | 07-03-2001 | Diab et al. | |
| | 130 | 6,263,222 | 07-17-2001 | Diab et al. | |
| | 131 | 6,278,522 | 08-21-2001 | Lepper, Jr. et al. | |
| | 132 | 6,278,889 | 08-21-2001 | Robinson | |
| | 133 | 6,280,213 | 08-28-2001 | Tobler et al. | |
| | 134 | 6,285,896 | 09-04-2001 | Tobler et al. | |
| | 135 | 6,301,493 | 10-09-2001 | Marro et al. | |
| | 136 | 6,317,627 | 11-13-2001 | Ennen et al. | |
| | 137 | 6,321,100 | 11-20-2001 | Parker | |
| | 138 | 6,325,761 | 12-04-2001 | Jay | |
| | 139 | 6,334,065 | 12-25-2001 | Al-Ali et al. | |
| | 140 | 6,343,223 | 01-29-2002 | Chin et al. | |
| | 141 | 6,343,224 | 01-29-2002 | Parker | |
| | 142 | 6,345,194 | 02-05-2002 | Robert Nelson, et al. | |
| | 143 | 6,349,228 | 02-19-2002 | Kiani et al. | |
| | 144 | 6,353,750 | 03-05-2002 | Kimura et al. | |
| | 145 | 6,360,113 | 03-09-2002 | Dettling, Allen | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 6 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 146 | 6,360,114 | 03-09-2002 | Diab et al. | |
| | 147 | 6,360,115 | 03-19-2002 | Roger Greenwald, et al. | |
| | 148 | 6,368,283 | 04-09-2002 | Xu, et al. | |
| | 149 | 6,371,921 | 04-16-2002 | Caro et al. | |
| | 150 | 6,377,829 | 04-23-2002 | Al-Ali | |
| | 151 | 6,388,240 | 05-14-2002 | Schulz et al. | |
| | 152 | 6,397,091 | 05-28-2002 | Diab et al. | |
| | 153 | 6,430,437 | 08-06-2002 | Marro | |
| | 154 | 6,430,525 | 08-06-2002 | Weber et al. | |
| | 155 | 6,463,311 | 10-08-2002 | Diab | |
| | 156 | 6,470,199 | 10-22-2002 | Kopotic et al. | |
| | 157 | 6,501,975 | 12-31-2002 | Diab et al. | |
| | 158 | 6,505,059 | 01-07-2003 | Kollias, et al. | |
| | 159 | 6,515,273 | 02-04-2003 | Al-Ali | |
| | 160 | 6,519,487 | 02-11-2003 | Parker | |
| | 161 | 6,522,521 | 02-18-2003 | Mizuno et al. | |
| | 162 | 6,525,386 | 02-25-2003 | Mills et al. | |
| | 163 | 6,526,300 | 02-25-2003 | Kiani et al. | |
| | 164 | 6,541,756 | 04-01-2003 | Schulz et al. | |
| | 165 | 6,542,764 | 04-01-2003 | Al-Ali et al. | |
| | 166 | 6,580,086 | 06-17-2003 | Schulz et al. | |
| | 167 | 6,584,336 | 06-24-2003 | Ali et al. | |
| | 168 | 6,595,316 | 07-22-2003 | Cybulski et al. | |
| | 169 | 6,597,932 | 07-22-2003 | Tian et al. | |
| | 170 | 6,597,933 | 07-22-2003 | Kiani et al. | |
| | 171 | 6,606,509 | 08-12-2003 | Schmitt, Joseph M. | |
| | 172 | 6,606,511 | 08-12-2003 | Ali et al. | |
| | 173 | 6,632,181 | 10-14-2003 | Flaherty et al. | |
| | 174 | 6,636,759 | 10-21-2003 | Robinson | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| **Application No.** | 16/212537 | |
| **Filing Date** | December 6, 2018 | |
| **First Named Inventor** | Poeze, Jeroen et al. | |
| **Art Unit** | 2688 | |
| **Examiner** | Unassigned | |
| **Attorney Docket No.** | MASCER.002C4 | |

*(Multiple sheets used when necessary)*

SHEET 7 OF 33

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 175 | 6,639,668 | 10-28-2003 | Trepagnier, Pierre | |
| | 176 | 6,639,867 | 10-28-2003 | Shim | |
| | 177 | 6,640,116 | 10-28-2003 | Diab | |
| | 178 | 6,643,530 | 11-04-2003 | Diab et al. | |
| | 179 | 6,650,917 | 11-18-2003 | Diab et al. | |
| | 180 | 6,654,624 | 11-25-2003 | Diab et al. | |
| | 181 | 6,658,276 | 12-02-2003 | Kiani et al. | |
| | 182 | 6,661,161 | 12-09-2003 | Lanzo et al. | |
| | 183 | 6,668,185 | 12-23-2003 | Toida | |
| | 184 | 6,671,531 | 12-30-2003 | Al-Ali et al. | |
| | 185 | 6,678,543 | 01-13-2004 | Diab et al. | |
| | 186 | 6,681,133 | 01-20-2004 | Chaiken et al. | |
| | 187 | 6,684,090 | 01-27-2004 | Ali et al. | |
| | 188 | 6,684,091 | 01-27-2004 | Parker | |
| | 189 | 6,697,656 | 02-24-2004 | Al-Ali | |
| | 190 | 6,697,657 | 02-24-2004 | Shehada, et al. | |
| | 191 | 6,697,658 | 02-24-2004 | Al-Ali | |
| | 192 | 6,699,194 | 03-02-2004 | Diab et al. | |
| | 193 | 6,714,804 | 03-30-2004 | Al-Ali et al. | |
| | 194 | 6,721,582 | 04-13-2004 | Trepagnier, et al. | |
| | 195 | 6,721,585 | 04-13-2004 | Parker | |
| | 196 | 6,725,075 | 04-20-2004 | Al-Ali | |
| | 197 | 6,728,560 | 04-27-2004 | Kollias, et al. | |
| | 198 | 6,735,459 | 05-11-2004 | Parker | |
| | 199 | 6,745,060 | 06-01-2004 | Diab et al. | |
| | 200 | 6,748,254 | 06-08-2004 | O'Neil et al. | |
| | 201 | 6,760,607 | 07-06-2004 | Al-Ali | |
| | 202 | 6,770,028 | 08-03-2004 | Ali et al. | |
| | 203 | 6,771,994 | 08-03-2004 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 193

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 8 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 204 | 6,792,300 | 09-14-2004 | Diab et al. | |
| | 205 | 6,813,511 | 11-02-2004 | Diab et al. | |
| | 206 | 6,816,010 | 11-09-2004 | Seetharaman et al. | |
| | 207 | 6,816,241 | 11-09-2004 | Grubisic, et al. | |
| | 208 | 6,816,741 | 11-09-2004 | Diab | |
| | 209 | 6,822,564 | 11-23-2004 | Al-Ali | |
| | 210 | 6,826,419 | 11-30-2004 | Diab et al. | |
| | 211 | 6,830,711 | 12-14-2004 | Mills et al. | |
| | 212 | 6,850,787 | 02-01-2005 | Weber et al. | |
| | 213 | 6,850,788 | 02-01-2005 | Al-Ali | |
| | 214 | 6,852,083 | 02-08-2005 | Caro et al. | |
| | 215 | 6,861,639 | 03-01-2005 | Al-Ali | |
| | 216 | 6,898,452 | 05-24-2005 | Al-Ali et al. | |
| | 217 | 6,912,413 | 06-28-2005 | Rantala et al. | |
| | 218 | 6,920,345 | 07-19-2005 | Al-Ali et al. | |
| | 219 | 6,931,268 | 08-16-2005 | Kiani-Azarbayjany et al. | |
| | 220 | 6,934,570 | 08-23-2005 | Kiani et al. | |
| | 221 | 6,939,305 | 09-06-2005 | Flaherty et al. | |
| | 222 | 6,943,348 | 09-13-2005 | Coffin IV | |
| | 223 | 6,950,687 | 09-27-2005 | Al-Ali | |
| | 224 | 6,961,598 | 11-01-2005 | Diab | |
| | 225 | 6,970,792 | 11-29-2005 | Diab | |
| | 226 | 6,979,812 | 12-27-2005 | Al-Ali | |
| | 227 | 6,985,764 | 01-10-2006 | Mason et al. | |
| | 228 | 6,993,371 | 01-31-2006 | Kiani et al. | |
| | 229 | 6,995,400 | 02-07-2006 | Mizuyoshi | |
| | 230 | 6,996,427 | 02-07-2006 | Ali et al. | |
| | 231 | 6,999,904 | 02-14-2006 | Weber et al. | |
| | 232 | 7,003,338 | 02-21-2006 | Weber et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 9 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 233 | 7,003,339 | 02-21-2006 | Diab et al. | |
| | 234 | 7,015,451 | 03-21-2006 | Dalke et al. | |
| | 235 | 7,024,233 | 04-04-2006 | Ali et al. | |
| | 236 | 7,027,849 | 04-11-2006 | Al-Ali | |
| | 237 | 7,030,749 | 04-18-2006 | Al-Ali | |
| | 238 | 7,039,449 | 05-02-2006 | Al-Ali | |
| | 239 | 7,041,060 | 05-09-2006 | Flaherty et al | |
| | 240 | 7,044,918 | 05-16-2006 | Diab | |
| | 241 | 7,047,054 | 05-16-2006 | Benni | |
| | 242 | 7,067,893 | 06-27-2006 | Mills et al. | |
| | 243 | 7,092,757 | 08-15-2006 | Larson et al. | |
| | 244 | 7,096,052 | 08-22-2006 | Mason et al. | |
| | 245 | 7,096,054 | 08-22-2006 | Abdul-Hafiz et al. | |
| | 246 | 7,132,641 | 11-07-2006 | Schulz et al. | |
| | 247 | 7,142,901 | 11-28-2006 | Kiani et al. | |
| | 248 | 7,149,561 | 12-12-2006 | Diab | |
| | 249 | 7,186,966 | 03-06-2007 | Al-Ali | |
| | 250 | 7,190,261 | 03-13-2007 | Al-Ali | |
| | 251 | 7,215,984 | 05-08-2007 | Diab | |
| | 252 | 7,215,986 | 05-08-2007 | Diab | |
| | 253 | 7,221,971 | 05-22-2007 | Diab | |
| | 254 | 7,225,006 | 05-29-2007 | Al-Ali et al. | |
| | 255 | 7,225,007 | 05-29-2007 | Al-Ali | |
| | 256 | 7,230,227 | 06-12-2007 | Wilcken et al. | |
| | 257 | 7,239,905 | 07-03-2007 | Kiani-Azarbayjany et al. | |
| | 258 | 7,245,953 | 07-17-2007 | Parker | |
| | 259 | 7,254,429 | 08-07-2007 | Schurman et al. | |
| | 260 | 7,254,431 | 08-07-2007 | Al-Ali | |
| | 261 | 7,254,433 | 08-07-2007 | Diab et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 195

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 10 OF 33 | Attorney Docket No. | MASCER.002C4 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 262 | 7,254,434 | 08-07-2007 | Schulz et al. | |
| | 263 | 7,272,425 | 09-18-2007 | Al-Ali | |
| | 264 | 7,274,955 | 09-25-2007 | Kiani et al. | |
| | 265 | 7,280,858 | 10-09-2007 | Al-Ali et al. | |
| | 266 | 7,289,835 | 10-30-2007 | Mansfield et al. | |
| | 267 | 7,292,883 | 11-06-2007 | De Felice et al. | |
| | 268 | 7,295,866 | 11-13-2007 | Al-Ali | |
| | 269 | 7,328,053 | 02-05-2008 | Diab et al. | |
| | 270 | 7,332,784 | 02-19-2008 | Mills, et al. | |
| | 271 | 7,340,287 | 03-04-2008 | Mason et al. | |
| | 272 | 7,341,559 | 03-11-2008 | Schulz et al. | |
| | 273 | 7,343,186 | 03-11-2008 | Lamego et al. | |
| | 274 | 7,355,512 | 04-08-2008 | Al-Ali | |
| | 275 | 7,356,365 | 04-08-2008 | Schurman | |
| | 276 | 7,365,923 | 04-29-2008 | Hargis et al. | |
| | 277 | 7,371,981 | 05-13-2008 | Abdul-Hafiz | |
| | 278 | 7,373,193 | 05-13-2008 | Al-Ali et al. | |
| | 279 | 7,373,194 | 05-13-2008 | Weber et al. | |
| | 280 | 7,376,453 | 05-20-2008 | Diab et al. | |
| | 281 | 7,377,794 | 05-27-2008 | Al Ali et al. | |
| | 282 | 7,377,899 | 05-27-2008 | Weber et al. | |
| | 283 | 7,383,070 | 06-03-2008 | Diab et al. | |
| | 284 | 7,395,189 | 07-01-2008 | Qing et al. | |
| | 285 | 7,415,297 | 08-19-2008 | Al-Ali et al. | |
| | 286 | 7,428,432 | 09-23-2008 | Ali et al. | |
| | 287 | 7,438,683 | 10-21-2008 | Al-Ali et al. | |
| | 288 | 7,440,787 | 10-21-2008 | Diab | |
| | 289 | 7,454,240 | 11-18-2008 | Diab et al. | |
| | 290 | 7,467,002 | 12-16-2008 | Weber et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | |
|---|---|
| Application No. | 16/212537 |
| Filing Date | December 6, 2018 |
| First Named Inventor | Poeze, Jeroen et al. |
| Art Unit | 2688 |
| Examiner | Unassigned |
| Attorney Docket No. | MASCER.002C4 |

*(Multiple sheets used when necessary)*

SHEET 11 OF 33

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 291 | 7,469,157 | 12-23-2008 | Diab et al. | |
| | 292 | 7,471,969 | 12-30-2008 | Diab et al. | |
| | 293 | 7,471,971 | 12-30-2008 | Diab et al. | |
| | 294 | 7,483,729 | 01-27-2009 | Al-Ali et al. | |
| | 295 | 7,483,730 | 01-27-2009 | Diab et al. | |
| | 296 | 7,489,958 | 02-10-2009 | Diab et al. | |
| | 297 | 7,496,391 | 02-24-2009 | Diab et al. | |
| | 298 | 7,496,393 | 02-24-2009 | Diab et al. | |
| | 299 | 7,499,741 | 03-03-2009 | Diab et al. | |
| | 300 | 7,499,835 | 03-03-2009 | Weber et al. | |
| | 301 | 7,500,950 | 03-10-2009 | Al-Ali et al. | |
| | 302 | 7,509,153 | 03-24-2009 | Blank et al. | |
| | 303 | 7,509,154 | 03-24-2009 | Diab et al. | |
| | 304 | 7,509,494 | 03-24-2009 | Al-Ali | |
| | 305 | 7,510,849 | 03-31-2009 | Schurman et al. | |
| | 306 | 7,519,327 | 04-14-2009 | White | |
| | 307 | 7,526,328 | 04-28-2009 | Diab et al. | |
| | 308 | 7,530,942 | 05-12-2009 | Diab | |
| | 309 | 7,530,949 | 05-12-2009 | Al Ali et al. | |
| | 310 | 7,530,955 | 05-12-2009 | Diab et al. | |
| | 311 | 7,563,110 | 07-21-2009 | Al-Ali et al. | |
| | 312 | 7,596,398 | 09-29-2009 | Al-Ali et al. | |
| | 313 | 7,601,123 | 10-13-2009 | Tweed, et al. | |
| | 314 | 7,606,606 | 10-20-2009 | Laakkonen | |
| | 315 | 7,618,375 | 11-17-2009 | Flaherty | |
| | 316 | 7,647,083 | 01-12-2010 | Al-Ali et al. | |
| | 317 | 7,657,294 | 02-02-2010 | Eghbal et al. | |
| | 318 | 7,657,295 | 02-02-2010 | Coakley et al. | |
| | 319 | 7,657,296 | 02-02-2010 | Raridan et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 197

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 12 OF 33 | Attorney Docket No. | MASCER.002C4 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 320 | 7,726,209 | 06-01-2010 | Ruotoistenmäki | |
| | 321 | 7,729,733 | 06-01-2010 | Al-Ali et al. | |
| | 322 | 7,734,320 | 06-08-2010 | Al-Ali | |
| | 323 | 7,761,127 | 07-20-2010 | Al-Ali et al. | |
| | 324 | 7,761,128 | 07-20-2010 | Al-Ali et al. | |
| | 325 | 7,764,982 | 07-27-2010 | Dalke et al. | |
| | 326 | 7,791,155 | 09-07-2010 | Diab | |
| | 327 | 7,801,581 | 09-21-2010 | Diab | |
| | 328 | 7,809,418 | 10-05-2010 | Xu | |
| | 329 | 7,822,452 | 10-26-2010 | Schurman et al. | |
| | 330 | 7,844,313 | 11-30-2010 | Kiani et al. | |
| | 331 | 7,844,314 | 11-30-2010 | Al-Ali | |
| | 332 | 7,844,315 | 11-30-2010 | Al-Ali | |
| | 333 | 7,862,523 | 01-04-2011 | Ruotoistenmaki | |
| | 334 | 7,865,222 | 01-04-2011 | Weber et al. | |
| | 335 | 7,873,497 | 01-18-2011 | Weber et al. | |
| | 336 | 7,880,606 | 02-01-2011 | Al-Ali | |
| | 337 | 7,880,626 | 02-01-2011 | Al-Ali et al. | |
| | 338 | 7,891,355 | 02-22-2011 | Al-Ali et al. | |
| | 339 | 7,894,868 | 02-22-2011 | Al-Ali et al. | |
| | 340 | 7,899,506 | 03-01-2011 | Xu et al. | |
| | 341 | 7,899,507 | 03-01-2011 | Al-Ali et al. | |
| | 342 | 7,899,518 | 03-01-2011 | Trepagnier et al. | |
| | 343 | 7,904,132 | 03-08-2011 | Weber et al. | |
| | 344 | 7,909,772 | 03-22-2011 | Popov et al. | |
| | 345 | 7,910,875 | 03-22-2011 | Al-Ali | |
| | 346 | 7,919,713 | 04-05-2011 | Al-Ali et al. | |
| | 347 | 7,937,128 | 05-03-2011 | Al-Ali | |
| | 348 | 7,937,129 | 05-03-2011 | Mason et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 11

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| | | |
|---|---|---|
| Application No. | 16/212537 | |
| Filing Date | December 6, 2018 | |
| First Named Inventor | Poeze, Jeroen et al. | |
| Art Unit | 2688 | |

| (Multiple sheets used when necessary) | Examiner | Unassigned |
|---|---|---|
| SHEET 13 OF 33 | Attorney Docket No. | MASCER.002C4 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 349 | 7,937,130 | 05-03-2011 | Diab et al. | |
| | 350 | 7,941,199 | 05-10-2011 | Kiani | |
| | 351 | 7,951,086 | 05-31-2011 | Flaherty et al. | |
| | 352 | 7,957,780 | 06-07-2011 | Lamego et al. | |
| | 353 | 7,962,188 | 06-14-2011 | Kiani et al. | |
| | 354 | 7,962,190 | 06-14-2011 | Diab et al. | |
| | 355 | 7,976,472 | 07-12-2011 | Kiani | |
| | 356 | 7,988,637 | 08-02-2011 | Diab | |
| | 357 | 7,990,382 | 08-02-2011 | Kiani | |
| | 358 | 7,991,446 | 08-02-2011 | Ali et al. | |
| | 359 | 8,008,088 | 08-08-2011 | Bellott et al. | |
| | 360 | 8,000,761 | 08-16-2011 | Al-Ali | |
| | 361 | 8,019,400 | 09-13-2011 | Diab et al. | |
| | 362 | 8,028,701 | 10-04-2011 | Al-Ali et al. | |
| | 363 | 8,029,765 | 10-04-2011 | Bellott et al. | |
| | 364 | 8,036,728 | 10-11-2011 | Diab et al. | |
| | 365 | 8,044,998 | 10-25-2011 | Heenan | |
| | 366 | 8,046,040 | 10-25-2011 | Ali et al. | |
| | 367 | 8,046,041 | 10-25-2011 | Diab et al. | |
| | 368 | 8,046,042 | 10-25-2011 | Diab et al. | |
| | 369 | 8,048,040 | 11-01-2011 | Kiani | |
| | 370 | 8,050,728 | 11-01-2011 | Al-Ali et al. | |
| | 371 | 8,118,620 | 02-21-2012 | Al-Ali et al. | |
| | 372 | 8,126,528 | 02-28-2012 | Diab et al. | |
| | 373 | 8,126,531 | 02-28-2012 | Crowley | |
| | 374 | 8,128,572 | 03-06-2012 | Diab et al. | |
| | 375 | 8,130,105 | 03-06-2012 | Al-Ali et al. | |
| | 376 | 8,145,287 | 03-27-2012 | Diab et al. | |
| | 377 | 8,150,487 | 04-03-2012 | Diab et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 14 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 378 | 8,175,672 | 05-08-2012 | Parker | |
| | 379 | 8,180,420 | 05-15-2012 | Diab et al. | |
| | 380 | 8,182,443 | 05-22-2012 | Kiani | |
| | 381 | 8,185,180 | 05-22-2012 | Diab et al. | |
| | 382 | 8,190,223 | 05-29-2012 | Al-Ali et al. | |
| | 383 | 8,190,227 | 05-29-2012 | Diab et al. | |
| | 384 | 8,203,438 | 06-19-2012 | Kiani et al. | |
| | 385 | 8,203,704 | 06-19-2012 | Merritt et al. | |
| | 386 | 8,219,170 | 07-10-2012 | Hausmann et al. | |
| | 387 | 8,224,411 | 07-17-2012 | Al-Ali et al. | |
| | 388 | 8,228,181 | 07-24-2012 | Al-Ali | |
| | 389 | 8,229,532 | 07-24-2012 | Davis | |
| | 390 | 8,229,533 | 07-24-2012 | Diab et al. | |
| | 391 | 8,233,955 | 07-31-2012 | Al-Ali et al. | |
| | 392 | 8,244,325 | 08-14-2012 | Al-Ali et al. | |
| | 393 | 8,255,026 | 08-28-2012 | Al-Ali | |
| | 394 | 8,255,027 | 08-28-2012 | Al-Ali et al. | |
| | 395 | 8,255,028 | 08-28-2012 | Al-Ali et al. | |
| | 396 | 8,260,577 | 09-04-2012 | Weber et al. | |
| | 397 | 8,265,723 | 09-11-2012 | McHale et al. | |
| | 398 | 8,274,360 | 09-25-2012 | Sampath et al. | |
| | 399 | 8,289,130 | 10-16-2012 | Nakajima et al. | |
| | 400 | 8,301,217 | 10-30-2012 | Al-Ali et al. | |
| | 401 | 8,306,596 | 11-06-2012 | Schurman et al. | |
| | 402 | 8,310,336 | 11-13-2012 | Muhsin et al. | |
| | 403 | 8,315,683 | 11-20-2012 | Al-Ali et al. | |
| | 404 | 8,332,006 | 12-11-2012 | Naganuma et al. | |
| | 405 | 8,337,403 | 12-25-2012 | Al-Ali et al. | |
| | 406 | 8,346,330 | 01-01-2013 | Lamego | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 15 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 407 | 8,353,842 | 01-15-2013 | Al-Ali et al. | |
| | 408 | 8,355,766 | 01-15-2013 | MacNeish, III et al. | |
| | 409 | 8,359,080 | 01-22-2013 | Diab et al. | |
| | 410 | 8,364,223 | 01-29-2013 | Al-Ali et al. | |
| | 411 | 8,364,226 | 01-29-2013 | Diab et al. | |
| | 412 | 8,364,389 | 01-29-2013 | Dorogusker et al. | |
| | 413 | 8,374,665 | 02-12-2013 | Lamego | |
| | 414 | 8,380,272 | 02-19-2013 | Barrett et al. | |
| | 415 | 8,385,995 | 02-26-2013 | Al-ali et al. | |
| | 416 | 8,385,996 | 02-26-2013 | Smith et al. | |
| | 417 | 8,388,353 | 03-05-2013 | Kiani et al. | |
| | 418 | 8,399,822 | 03-19-2013 | Al-Ali | |
| | 419 | 8,401,602 | 03-19-2013 | Kiani | |
| | 420 | 8,405,608 | 03-26-2013 | Al-Ali et al. | |
| | 421 | 8,414,499 | 04-09-2013 | Al-Ali et al. | |
| | 422 | 8,418,524 | 04-16-2013 | Al-Ali | |
| | 423 | 8,421,022 | 04-16-2013 | Rozenfeld | |
| | 424 | 8,423,106 | 04-16-2013 | Lamego et al. | |
| | 425 | 8,428,674 | 04-23-2013 | Duffy et al. | |
| | 426 | 8,428,967 | 04-23-2013 | Olsen et al. | |
| | 427 | 8,430,817 | 04-30-2013 | Al-Ali et al. | |
| | 428 | 8,437,825 | 05-07-2013 | Dalvi et al. | |
| | 429 | 8,455,290 | 06-04-2013 | Siskavich | |
| | 430 | 8,457,703 | 06-04-2013 | Al-Ali | |
| | 431 | 8,457,707 | 06-04-2013 | Kiani | |
| | 432 | 8,463,349 | 06-11-2013 | Diab et al. | |
| | 433 | 8,466,286 | 06-18-2013 | Bellot et al. | |
| | 434 | 8,471,713 | 06-25-2013 | Poeze et al. | |
| | 435 | 8,473,020 | 06-25-2013 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 16 OF 33 | Attorney Docket No. | MASCER.002C4 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 436 | 8,483,787 | 07-09-2013 | Al-Ali et al. | |
| | 437 | 8,489,364 | 07-16-2013 | Weber et al. | |
| | 438 | 8,498,684 | 07-30-2013 | Weber et al. | |
| | 439 | 8,504,128 | 08-06-2013 | Blank et al. | |
| | 440 | 8,509,867 | 08-13-2013 | Workman et al. | |
| | 441 | 8,515,509 | 08-20-2013 | Bruinsma et al. | |
| | 442 | 8,523,781 | 09-03-2013 | Al-Ali | |
| | 443 | 8,529,301 | 09-10-2013 | Al-Ali et al. | |
| | 444 | 8,532,727 | 09-10-2013 | Ali et al. | |
| | 445 | 8,532,728 | 09-10-2013 | Diab et al. | |
| | 446 | 8,547,209 | 10-01-2013 | Kiani et al. | |
| | 447 | 8,548,548 | 10-01-2013 | Al-Ali | |
| | 448 | 8,548,549 | 10-01-2013 | Schurman et al. | |
| | 449 | 8,548,550 | 10-01-2013 | Al-Ali et al. | |
| | 450 | 8,570,167 | 10-29-2013 | Al-Ali | |
| | 451 | 8,571,617 | 10-29-2013 | Reichgott et al. | |
| | 452 | 8,571,618 | 10-29-2013 | Lamego et al. | |
| | 453 | 8,571,619 | 10-29-2013 | Al-Ali et al. | |
| | 454 | 8,560,032 | 10-15-2013 | Al-Ali et al. | |
| | 455 | 8,560,034 | 10-15-2013 | Diab et al. | |
| | 456 | 8,570,503 | 10-29-2013 | Hung Vo | |
| | 457 | 8,581,732 | 11-12-2013 | Al-Ali et al. | |
| | 458 | 8,577,431 | 11-05-2013 | Lamego et al. | |
| | 459 | 8,584,345 | 11-19-2013 | Al-Ali et al. | |
| | 460 | 8,588,880 | 11-19-2013 | Abdul-Hafiz et al. | |
| | 461 | 8,600,467 | 12-03-2013 | Al-Ali et al. | |
| | 462 | 8,602,971 | 12-10-2013 | Farr | |
| | 463 | 8,606,342 | 12-10-2013 | Diab | |
| | 464 | 8,615,290 | 12-24-2013 | Lin et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 17 OF 33 | Attorney Docket No. | MASCER.002C4 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 465 | 8,626,255 | 01-07-2014 | Al-Ali et al. | |
| | 466 | 8,630,691 | 01-14-2014 | Lamego et al. | |
| | 467 | 8,634,889 | 01-21-2014 | Al-Ali et al. | |
| | 468 | 8,641,631 | 02-04-2014 | Sierra et al. | |
| | 469 | 8,652,060 | 02-18-2014 | Al-Ali | |
| | 470 | 8,655,004 | 02-18-2014 | Prest et al. | |
| | 471 | 8,663,107 | 03-04-2014 | Kiani | |
| | 472 | 8,666,468 | 03-04-2014 | Al-Ali | |
| | 473 | 8,667,967 | 03-11-2014 | Al-Ali et al. | |
| | 474 | 8,670,811 | 03-11-2014 | O'Reilly | |
| | 475 | 8,670,814 | 03-11-2014 | Diab et al. | |
| | 476 | 8,676,286 | 03-18-2014 | Weber et al. | |
| | 477 | 8,682,407 | 03-25-2014 | Al-Ali | |
| | 478 | 8,688,183 | 04-01-2014 | Bruinsma et al. | |
| | 479 | 8,690,799 | 04-08-2014 | Telfort et al. | |
| | 480 | 8,700,112 | 04-15-2014 | Kiani | |
| | 481 | 8,702,627 | 04-22-2014 | Telfort et al. | |
| | 482 | 8,706,179 | 04-22-2014 | Parker | |
| | 483 | 8,712,494 | 04-29-2014 | MacNeish, III et al. | |
| | 484 | 8,718,738 | 05-06-2014 | Blank et al. | |
| | 485 | 8,715,206 | 05-06-2014 | Telfort et al. | |
| | 486 | 8,718,735 | 05-06-2014 | Lamego et al. | |
| | 487 | 8,718,737 | 05-06-2014 | Diab et al. | |
| | 488 | 8,720,249 | 05-13-2014 | Al-Ali | |
| | 489 | 8,721,541 | 05-13-2014 | Al-Ali et al. | |
| | 490 | 8,721,542 | 05-13-2014 | Al-Ali et al. | |
| | 491 | 8,723,677 | 05-13-2014 | Kiani | |
| | 492 | 8,740,792 | 06-03-2014 | Kiani et al. | |
| | 493 | 8,754,776 | 06-17-2014 | Poeze et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 18 OF 33 | Attorney Docket No. | MASCER.002C4 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 494 | 8,755,535 | 06-17-2014 | Telfort et al. | |
| | 495 | 8,755,856 | 06-17-2014 | Diab et al. | |
| | 496 | 8,755,872 | 06-17-2014 | Marinow | |
| | 497 | 8,760,517 | 06-24-2014 | Sarwar et al. | |
| | 498 | 8,761,850 | 06-24-2014 | Lamego | |
| | 499 | 8,764,671 | 07-01-2014 | Kiani | |
| | 500 | 8,768,423 | 07-01-2014 | Shakespeare et al. | |
| | 501 | 8,771,204 | 07-08-2014 | Telfort et al. | |
| | 502 | 8,777,634 | 07-15-2014 | Kiani et al. | |
| | 503 | 8,781,543 | 07-15-2014 | Diab et al. | |
| | 504 | 8,781,544 | 07-15-2014 | Al-Ali et al. | |
| | 505 | 8,781,549 | 07-15-2014 | Al-Ali et al. | |
| | 506 | 8,788,003 | 07-22-2014 | Schurman et al. | |
| | 507 | 8,790,268 | 07-29-2014 | Al-Ali | |
| | 508 | 8,801,613 | 08-12-2014 | Al-Ali et al. | |
| | 509 | 8,821,397 | 09-02-2014 | Al-Ali et al. | |
| | 510 | 8,821,415 | 09-02-2014 | Al-Ali et al. | |
| | 511 | 8,830,449 | 09-09-2014 | Lamego et al. | |
| | 512 | 8,831,700 | 09-09-2014 | Schurman et al. | |
| | 513 | 8,840,549 | 09-23-2014 | Al-Ali et al. | |
| | 514 | 8,847,740 | 09-30-2014 | Kiani et al. | |
| | 515 | 8,849,365 | 09-30-2014 | Smith et al. | |
| | 516 | 8,852,094 | 10-07-2014 | Al-Ali et al. | |
| | 517 | 8,852,994 | 10-07-2014 | Wojtczuk et al. | |
| | 518 | 8,868,147 | 10-21-2014 | Stippick et al. | |
| | 519 | 8,868,150 | 10-21-2014 | Al-Ali et al. | |
| | 520 | 8,870,792 | 10-28-2014 | Al-Ali et al. | |
| | 521 | 8,886,271 | 11-11-2014 | Kiani et al. | |
| | 522 | 8,888,539 | 11-18-2014 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 204

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 19 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 523 | 8,888,708 | 11-18-2014 | Diab et al. | |
| | 524 | 8,892,180 | 11-18-2014 | Weber et al. | |
| | 525 | 8,897,847 | 11-25-2014 | Al-Ali | |
| | 526 | 8,911,377 | 12-16-2014 | Al-Ali | |
| | 527 | 8,912,909 | 12-16-2014 | Al-Ali et al. | |
| | 528 | 8,920,317 | 12-30-2014 | Al-Ali et al. | |
| | 529 | 8,921,699 | 12-30-2014 | Al-Ali et al | |
| | 530 | 8,922,382 | 12-30-2014 | Al-Ali et al. | |
| | 531 | 8,909,310 | 12-09-2014 | Lamego et al. | |
| | 532 | 8,929,964 | 01-06-2015 | Al-Ali et al. | |
| | 533 | 8,942,777 | 01-27-2015 | Diab et al. | |
| | 534 | 8,948,834 | 02-03-2015 | Diab et al. | |
| | 535 | 8,948,835 | 02-03-2015 | Diab | |
| | 536 | 8,965,471 | 02-24-2015 | Lamego | |
| | 537 | 8,983,564 | 03-17-2015 | Al-Ali | |
| | 538 | 8,989,831 | 03-24-2015 | Al-Ali et al. | |
| | 539 | 8,996,085 | 03-31-2015 | Kiani et al. | |
| | 540 | 8,998,809 | 04-07-2015 | Kiani | |
| | 541 | 9,028,429 | 05-12-2015 | Telfort et al. | |
| | 542 | 9,037,207 | 05-19-2015 | Al-Ali et al. | |
| | 543 | 9,060,721 | 06-23-2015 | Reichgott et al. | |
| | 544 | 9,066,666 | 06-30-2015 | Kiani | |
| | 545 | 9,066,680 | 06-30-2015 | Al-Ali et al. | |
| | 546 | 9,072,437 | 07-07-2015 | Paalasmaa | |
| | 547 | 9,072,474 | 07-07-2015 | Al-Ali et al. | |
| | 548 | 9,078,560 | 07-14-2015 | Schurman et al. | |
| | 549 | 9,081,889 | 07-14-2015 | Ingrassia, Jr. et al. | |
| | 550 | 9,084,569 | 07-21-2015 | Weber et al. | |
| | 551 | 9,095,316 | 08-04-2015 | Welch et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 20 OF 33 | Attorney Docket No. | MASCER.002C4 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 552 | 9,106,038 | 08-11-2015 | Telfort et al. | |
| | 553 | 9,107,625 | 08-18-2015 | Telfort et al. | |
| | 554 | 9,107,626 | 08-18-2015 | Al-Ali et al. | |
| | 555 | 9,113,831 | 08-25-2015 | Al-Ali | |
| | 556 | 9,113,832 | 08-25-2015 | Al-Ali | |
| | 557 | 9,119,595 | 09-01-2015 | Lamego | |
| | 558 | 9,131,881 | 09-15-2015 | Diab et al. | |
| | 559 | 9,131,882 | 09-15-2015 | Al-Ali et al. | |
| | 560 | 9,131,883 | 09-15-2015 | Al-Ali | |
| | 561 | 9,131,917 | 09-15-2015 | Telfort et al. | |
| | 562 | 9,138,180 | 09-22-2015 | Coverston et al. | |
| | 563 | 9,138,182 | 09-22-2015 | Al-Ali et al. | |
| | 564 | 9,138,192 | 09-22-2015 | Weber et al. | |
| | 565 | 9,142,117 | 09-22-2015 | Muhsin et al. | |
| | 566 | 9,153,112 | 10-06-2015 | Kiani et al. | |
| | 567 | 9,153,121 | 10-06-2015 | Kiani et al. | |
| | 568 | 9,161,696 | 10-20-2015 | Al-Ali et al. | |
| | 569 | 9,161,713 | 10-20-2015 | Al-Ali et al. | |
| | 570 | 9,167,995 | 10-27-2015 | Lamego et al. | |
| | 571 | 9,176,141 | 11-03-2015 | Al-Ali et al. | |
| | 572 | 9,186,102 | 11-17-2015 | Bruinsma et al. | |
| | 573 | 9,192,312 | 11-24-2015 | Al-Ali | |
| | 574 | 9,192,329 | 11-24-2015 | Al-Ali | |
| | 575 | 9,192,351 | 11-24-2015 | Telfort et al. | |
| | 576 | 9,195,385 | 11-24-2015 | Al-Ali et al. | |
| | 577 | 9,210,566 | 12-08-2015 | Ziemianska et al. | |
| | 578 | 9,211,072 | 12-15-2015 | Kiani | |
| | 579 | 9,211,095 | 12-15-2015 | Al-Ali | |
| | 580 | 9,218,454 | 12-22-2015 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 21 OF 33 | Attorney Docket No. | MASCER.002C4 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 581 | 9,226,696 | 01-05-2016 | Kiani | |
| | 582 | 9,241,662 | 01-26-2016 | Al-Ali et al. | |
| | 583 | 9,245,668 | 01-26-2016 | Vo et al. | |
| | 584 | 9,259,185 | 02-16-2016 | Abdul-Hafiz et al. | |
| | 585 | 9,267,572 | 02-23-2016 | Barker et al. | |
| | 586 | 9,277,880 | 03-08-2016 | Poeze et al. | |
| | 587 | 9,289,167 | 03-22-2016 | Diab et al. | |
| | 588 | 9,295,421 | 03-29-2016 | Kiani et al. | |
| | 589 | 9,307,928 | 04-12-2016 | Al-Ali et al. | |
| | 590 | 9,311,382 | 04-12-2016 | Varoglu et al. | |
| | 591 | 9,323,894 | 04-26-2016 | Kiani | |
| | 592 | 9,326,712 | 05-03-2016 | Kiani | |
| | 593 | 9,333,316 | 05-10-2016 | Kiani | |
| | 594 | 9,339,220 | 05-17-2016 | Lamego et al. | |
| | 595 | 9,341,565 | 05-17-2016 | Lamego et al. | |
| | 596 | 9,351,673 | 05-31-2016 | Diab et al. | |
| | 597 | 9,351,675 | 05-31-2016 | Al-Ali et al. | |
| | 598 | 9,357,665 | 05-31-2016 | Myers et al. | |
| | 599 | 9,364,181 | 06-14-2016 | Kiani et al. | |
| | 600 | 9,368,671 | 06-14-2016 | Wojtczuk et al. | |
| | 601 | 9,370,325 | 06-21-2016 | Al-Ali et al. | |
| | 602 | 9,370,326 | 06-21-2016 | McHale et al. | |
| | 603 | 9,370,335 | 06-21-2016 | Al-ali et al. | |
| | 604 | 9,375,185 | 06-28-2016 | Ali et al. | |
| | 605 | 9,386,953 | 07-12-2016 | Al-Ali | |
| | 606 | 9,386,961 | 07-12-2016 | Al-Ali et al. | |
| | 607 | 9,392,945 | 07-19-2016 | Al-Ali et al. | |
| | 608 | 9,397,448 | 07-19-2016 | Al-Ali et al. | |
| | 609 | 9,489,081 | 11-08-2016 | Anzures et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 207

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 22 OF 33 | Attorney Docket No. | MASCER.002C4 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 610 | 9,497,534 | 11-15-2016 | Prest et al. | |
| | 611 | 9,526,430 | 12-27-2016 | Srinivas et al. | |
| | 612 | 9,553,625 | 01-24-2017 | Hatanaka et al. | |
| | 613 | 9,591,975 | 03-14-2017 | Dalvi et al. | |
| | 614 | 9,593,969 | 03-14-2017 | King | |
| | 615 | 9,651,405 | 05-16-2017 | Gowreesunker et al. | |
| | 616 | 9,668,676 | 06-06-2017 | Culbert | |
| | 617 | 9,668,680 | 06-06-2017 | Bruinsma et al. | |
| | 618 | 9,699,546 | 07-04-2017 | Qian et al. | |
| | 619 | 9,716,937 | 07-25-2017 | Qian et al. | |
| | 620 | 9,717,425 | 08-01-2017 | Kiani et al. | |
| | 621 | 9,723,997 | 08-08-2017 | Lamego | |
| | 622 | 9,781,984 | 10-10-2017 | Baranski et al. | |
| | 623 | 9,838,775 | 12-05-2017 | Qian et al. | |
| | 624 | 9,848,823 | 12-26-2017 | Raghuram et al. | |
| | 625 | 9,866,671 | 01-09-2018 | Thompson et al. | |
| | 626 | 9,867,575 | 01-16-2018 | Maani et al. | |
| | 627 | 9,898,049 | 02-20-2018 | Myers et al. | |
| | 628 | 9,918,646 | 03-20-2018 | Singh Alvarado et al. | |
| | 629 | 9,952,095 | 04-24-2018 | Hotelling et al. | |
| | 630 | 10,039,080 | 07-31-2018 | Miller et al. | |
| | 631 | 10,055,121 | 08-21-2018 | Chaudhri et al. | |
| | 632 | 10,066,970 | 09-04-2018 | Gowreesunker et al. | |
| | 633 | 10,076,257 | 09-18-2018 | Lin et al. | |
| | 634 | 10,078,052 | 09-18-2018 | Ness et al. | |
| | 635 | 2002/0099279 | 07-25-2002 | Pfeiffer et al. | |
| | 636 | 2006/0005944 | 01-12-2006 | Wang et al. | |
| | 637 | 2006/0025659 | 02-02-2006 | Kiguchi et al. | |
| | 638 | 2006/0076473 | 04-13-2006 | Wilcken et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 23 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 639 | 2007/0149864 | 06-28-2007 | Laakkonen | |
| | 640 | 2007/0238955 | 10-11-2007 | Tearney et al. | |
| | 641 | 2007/0293792 | 12-20-2007 | Sliwa et al. | |
| | 642 | 2008/0130232 | 06-05-2008 | Yamamoto | |
| | 643 | 2008/0139908 | 06-12-2008 | Kurth | |
| | 644 | 2009/0030327 | 01-29-2009 | Chance, Britton | |
| | 645 | 2009/0043180 | 02-12-2009 | Tschautscher et al. | |
| | 646 | 2009/0129102 | 05-21-2009 | Xiao et al. | |
| | 647 | 2009/0247984 | 10-01-2009 | Lamego et al. | |
| | 648 | 2009/0259114 | 10-15-2009 | Johnson et al. | |
| | 649 | 2009/0275844 | 11-05-2009 | Al-Ali | |
| | 650 | 2009/0306487 | 12-10-2009 | Crowe et al. | |
| | 651 | 2010/0004518 | 01-07-2010 | Vo et al. | |
| | 652 | 2010/0030040 | 02-04-2010 | Poeze et al. | |
| | 653 | 2010/0217102 | 08-26-2010 | LeBoeuf et al. | |
| | 654 | 2011/0001605 | 01-06-2011 | Kiani et al. | |
| | 655 | 2011/0004082 | 01-06-2011 | Poeze et al. | |
| | 656 | 2011/0082711 | 04-07-2011 | Poeze et al. | |
| | 657 | 2011/0105854 | 05-05-2011 | Kiani et al. | |
| | 658 | 2011/0105865 | 05-05-2011 | Yu et al. | |
| | 659 | 2011/0208015 | 08-25-2011 | Welch et al. | |
| | 660 | 2011/0213212 | 09-01-2011 | Al-Ali | |
| | 661 | 2011/0230733 | 09-22-2011 | Al-Ali | |
| | 662 | 2011/0237911 | 09-29-2011 | Lamego et al. | |
| | 663 | 2012/0059267 | 03-08-2012 | Lamego et al. | |
| | 664 | 2012/0179006 | 07-12-2012 | Jansen et al. | |
| | 665 | 2012/0209082 | 08-16-2012 | Al-Ali | |
| | 666 | 2012/0209084 | 08-16-2012 | Olsen et al. | |
| | 667 | 2012/0227739 | 09-13-2012 | Kiani | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 209

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| | Application No. | 16/212537 |
|---|---|---|
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 24 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 668 | 2012/0283524 | 11-08-2012 | Kiani et al. | |
| | 669 | 2012/0296178 | 11-22-2012 | Lamego et al. | |
| | 670 | 2012/0319816 | 12-20-2012 | Al-Ali | |
| | 671 | 2012/0330112 | 12-27-2012 | Lamego et al. | |
| | 672 | 2013/0023775 | 01-24-2013 | Lamego et al. | |
| | 673 | 2013/0041591 | 02-14-2013 | Lamego | |
| | 674 | 2013/0045685 | 02-21-2013 | Kiani | |
| | 675 | 2013/0046204 | 02-21-2013 | Lamego et al. | |
| | 676 | 2013/0060147 | 03-07-2013 | Welch et al. | |
| | 677 | 2013/0096405 | 04-18-2013 | Garfio | |
| | 678 | 2013/0096936 | 04-18-2013 | Sampath et al. | |
| | 679 | 2013/0190581 | 07-25-2013 | Al-Ali et al. | |
| | 680 | 2013/0197328 | 08-01-2013 | Diab et al. | |
| | 681 | 2013/0211214 | 08-15-2013 | Olsen | |
| | 682 | 2013/0243021 | 09-19-2013 | Siskavich | |
| | 683 | 2013/0253334 | 09-26-2013 | Al-Ali et al. | |
| | 684 | 2013/0296672 | 11-07-2013 | O'Neil et al. | |
| | 685 | 2013/0317370 | 11-28-2013 | Dalvi et al. | |
| | 686 | 2013/0324808 | 12-05-2013 | Al-Ali et al. | |
| | 687 | 2013/0331670 | 12-12-2013 | Kiani | |
| | 688 | 2013/0338461 | 12-19-2013 | Lamego et al. | |
| | 689 | 2014/0012100 | 01-09-2014 | Al-Ali et al. | |
| | 690 | 2014/0034353 | 02-06-2014 | Al-Ali et al. | |
| | 691 | 2014/0051953 | 02-20-2014 | Lamego et al. | |
| | 692 | 2014/0058230 | 02-27-2014 | Abdul-Hafiz et al. | |
| | 693 | 2014/0077956 | 03-20-2014 | Sampath et al. | |
| | 694 | 2014/0081100 | 03-20-2014 | Muhsin et al. | |
| | 695 | 2014/0081175 | 03-20-2014 | Telfort | |
| | 696 | 2014/0066783 | 03-06-2014 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 210

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 25 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 697 | 2014/0094667 | 04-03-2014 | Schurman et al. | |
| | 698 | 2014/0100434 | 04-10-2014 | Diab et al. | |
| | 699 | 2014/0114199 | 04-24-2014 | Lamego et al. | |
| | 700 | 2014/0120564 | 05-01-2014 | Workman et al. | |
| | 701 | 2014/0121482 | 05-01-2014 | Merritt et al. | |
| | 702 | 2014/0121483 | 05-01-2014 | Kiani | |
| | 703 | 2014/0127137 | 05-08-2014 | Bellott et al. | |
| | 704 | 2014/0129702 | 05-08-2014 | Lamego et al. | |
| | 705 | 2014/0135588 | 05-15-2014 | Al-Ali et al. | |
| | 706 | 2014/0142401 | 05-22-2014 | Al-Ali et al. | |
| | 707 | 2014/0163344 | 06-12-2014 | Al-Ali | |
| | 708 | 2014/0163402 | 06-12-2014 | Lamego et al. | |
| | 709 | 2014/0166076 | 06-19-2014 | Kiani et al. | |
| | 710 | 2014/0171146 | 06-19-2014 | Ma et al. | |
| | 711 | 2014/0171763 | 06-19-2014 | Diab | |
| | 712 | 2014/0180038 | 06-26-2014 | Kiani | |
| | 713 | 2014/0180154 | 06-26-2014 | Sierra et al. | |
| | 714 | 2014/0155712 | 06-05-2014 | Lamego et al. | |
| | 715 | 2014/0194709 | 07-10-2014 | Al-Ali et al. | |
| | 716 | 2014/0194711 | 07-10-2014 | Al-Ali | |
| | 717 | 2014/0194766 | 07-10-2014 | Al-Ali et al. | |
| | 718 | 2014/0206963 | 07-24-2014 | Al-Ali | |
| | 719 | 2014/0213864 | 07-31-2014 | Abdul-Hafiz et al. | |
| | 720 | 2014/0243627 | 08-28-2014 | Diab et al. | |
| | 721 | 2014/0266790 | 09-18-2014 | Al-Ali et al. | |
| | 722 | 2014/0275808 | 09-18-2014 | Poeze et al. | |
| | 723 | 2014/0275835 | 09-18-2014 | Lamego et al. | |
| | 724 | 2014/0275871 | 09-18-2014 | Lamego et al. | |
| | 725 | 2014/0275872 | 09-18-2014 | Merritt et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 26 OF 33 | Attorney Docket No. | MASCER.002C4 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 726 | 2014/0275881 | 09-18-2014 | Lamego et al. | |
| | 727 | 2014/0288400 | 09-25-2014 | Diab et al. | |
| | 728 | 2014/0303520 | 10-09-2014 | Telfort et al. | |
| | 729 | 2014/0316228 | 10-23-2014 | Blank et al. | |
| | 730 | 2014/0323825 | 10-30-2014 | Al-Ali et al. | |
| | 731 | 2014/0296664 | 10-27-2014 | Bruinsma et al. | |
| | 732 | 2014/0330092 | 11-06-2014 | Al-Ali et al. | |
| | 733 | 2014/0330098 | 11-06-2014 | Merritt et al. | |
| | 734 | 2014/0330099 | 11-06-2014 | Al-Ali et al. | |
| | 735 | 2014/0333440 | 11-13-2014 | Kiani | |
| | 736 | 2014/0336481 | 11-13-2014 | Shakespeare et al. | |
| | 737 | 2014/0343436 | 11-20-2014 | Kiani | |
| | 738 | 2015/0018650 | 01-15-2015 | Al-Ali et al. | |
| | 739 | 2015/0173671 | 06-25-2015 | Paalasmaa et al. | |
| | 740 | 2015/0255001 | 09-10-2015 | Haughav et al. | |
| | 741 | 2015/0281424 | 10-01-2015 | Vock et al. | |
| | 742 | 2015/0318100 | 11-05-2015 | Rothkopf et al. | |
| | 743 | 2015/0351697 | 12-10-2015 | Weber et al. | |
| | 744 | 2015/0359429 | 12-17-2015 | Al-Ali et al. | |
| | 745 | 2015/0351704 | 12-20-2015 | Kiani et al. | |
| | 746 | 2015/0366472 | 12-24-2015 | Kiani | |
| | 747 | 2015/0366507 | 12-24-2015 | Blank | |
| | 748 | 2015/0374298 | 12-31-2015 | Al-Ali et al. | |
| | 749 | 2015/0380875 | 12-31-2015 | Coverston et al. | |
| | 750 | 2016/0000362 | 01-07-2016 | Diab et al. | |
| | 751 | 2016/0007930 | 01-14-2016 | Weber et al. | |
| | 752 | 2016/0019360 | 01-21-2016 | Pahwa et al. | |
| | 753 | 2016/0023245 | 01-28-2016 | Zadesky et al. | |
| | 754 | 2016/0029932 | 02-04-2016 | Al-Ali | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 212

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | |
|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 27 OF 33 | Attorney Docket No. | MASCER.002C4 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 755 | 2016/0029933 | 02-04-2016 | Al-Ali et al. | |
| | 756 | 2016/0038045 | 02-11-2016 | Shapiro | |
| | 757 | 2016/0045118 | 02-18-2016 | Kiani | |
| | 758 | 2016/0051157 | 02-25-2016 | Waydo | |
| | 759 | 2016/0051158 | 02-25-2016 | Silva | |
| | 760 | 2016/0051205 | 02-25-2016 | Al-Ali et al. | |
| | 761 | 2016/0058302 | 03-03-2016 | Raghuram et al. | |
| | 762 | 2016/0058309 | 03-03-2016 | Han | |
| | 763 | 2016/0058312 | 03-03-2016 | Han et al. | |
| | 764 | 2016/0058338 | 03-03-2016 | Schurman et al. | |
| | 765 | 2016/0058347 | 03-03-2016 | Reichgott et al. | |
| | 766 | 2016/0058356 | 03-03-2016 | Raghuram et al. | |
| | 767 | 2016/0058370 | 03-03-2016 | Raghuram et al. | |
| | 768 | 2016/0066823 | 03-10-2016 | Al-Ali et al. | |
| | 769 | 2016/0066824 | 03-10-2016 | Al-Ali et al. | |
| | 770 | 2016/0066879 | 03-10-2016 | Telfort et al. | |
| | 771 | 2016/0071392 | 03-10-2016 | Hankey et al. | |
| | 772 | 2016/0072429 | 03-10-2016 | Kiani et al. | |
| | 773 | 2016/0073967 | 03-17-2016 | Lamego et al. | |
| | 774 | 2016/0081552 | 03-24-2016 | Wojtczuk et al. | |
| | 775 | 2016/0095543 | 04-07-2016 | Telfort et al. | |
| | 776 | 2016/0095548 | 04-07-2016 | Al-Ali et al. | |
| | 777 | 2016/0103598 | 04-14-2016 | Al-Ali et al. | |
| | 778 | 2016/0113527 | 04-28-2016 | Al-Ali et al. | |
| | 779 | 2016/0143548 | 05-26-2016 | Al-Ali | |
| | 780 | 2016/0154950 | 06-02-2016 | Nakajima et al. | |
| | 781 | 2016/0157780 | 06-09-2016 | Rimminen et al. | |
| | 782 | 2016/0166183 | 06-16-2016 | Poeze et al. | |
| | 783 | 2016/0166210 | 06-16-2016 | Al-Ali | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| Application No. | 16/212537 | |
| Filing Date | December 6, 2018 | |
| First Named Inventor | Poeze, Jeroen et al. | |
| Art Unit | 2688 | |
| Examiner | Unassigned | |
| Attorney Docket No. | MASCER.002C4 | |

*(Multiple sheets used when necessary)*

SHEET 28 OF 33

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 784 | 2016/0192869 | 07-07-2016 | Kiani et al. | |
| | 785 | 2016/0196388 | 07-07-2016 | Lamego | |
| | 786 | 2016/0197436 | 07-07-2016 | Barker et al. | |
| | 787 | 2016/0213281 | 07-28-2016 | Eckerbom, et al. | |
| | 788 | 2016/0213309 | 07-28-2016 | Sannholm et al. | |
| | 789 | 2016/0256058 | 09-08-2016 | Pham et al. | |
| | 790 | 2016/0256082 | 09-08-2016 | Ely et al. | |
| | 791 | 2016/0267238 | 09-15-2016 | Nag | |
| | 792 | 2016/0287181 | 10-06-2016 | Han et al. | |
| | 793 | 2016/0296173 | 10-13-2016 | Culbert | |
| | 794 | 2016/0296174 | 10-13-2016 | Isikman et al. | |
| | 795 | 2016/0310027 | 10-27-2016 | Han | |
| | 796 | 2016/0378069 | 12-29-2016 | Rothkopf | |
| | 797 | 2016/0378071 | 12-29-2016 | Rothkopf | |
| | 798 | 2017/0007183 | 01-12-2017 | Dusan et al. | |
| | 799 | 2017/0010858 | 01-12-2017 | Prest et al. | |
| | 800 | 2017/0074897 | 03-16-2017 | Mermel et al. | |
| | 801 | 2017/0084133 | 03-23-2017 | Cardinali et al. | |
| | 802 | 2017/0086689 | 03-30-2017 | Shui et al. | |
| | 803 | 2017/0086742 | 03-30-2017 | Harrison-Noonan et al. | |
| | 804 | 2017/0086743 | 03-30-2017 | Bushnell et al. | |
| | 805 | 2017/0094450 | 03-30-2017 | Tu et al. | |
| | 806 | 2017/0164884 | 06-15-2017 | Culbert et al. | |
| | 807 | 2017/0248446 | 08-31-2017 | Gowreesunker et al. | |
| | 808 | 2017/0273619 | 09-28-2017 | Alvarado et al. | |
| | 809 | 2017/0281024 | 10-05-2017 | Narasimhan et al. | |
| | 810 | 2017/0293727 | 10-12-2017 | Klaassen et al. | |
| | 811 | 2017/0325698 | 11-16-2017 | Allec et al. | |
| | 812 | 2017/0325744 | 11-16-2017 | Allec et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| | Application No. | 16/212537 | |
| | Filing Date | December 6, 2018 | |
| | First Named Inventor | Poeze, Jeroen et al. | |
| | Art Unit | 2688 | |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned | |
| SHEET 29 OF 33 | Attorney Docket No. | MASCER.002C4 | |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 813 | 2017/0340209 | 11-30-2017 | Klaassen et al. | |
| | 814 | 2017/0340219 | 11-30-2017 | Sullivan et al. | |
| | 815 | 2017/0347885 | 12-07-2017 | Tan et al. | |
| | 816 | 2017/0354332 | 12-14-2017 | Lamego | |
| | 817 | 2017/0354795 | 12-14-2017 | Blahnik et al. | |
| | 818 | 2017/0358239 | 12-14-2017 | Arney et al. | |
| | 819 | 2017/0358240 | 12-14-2017 | Blahnik et al. | |
| | 820 | 2017/0358242 | 12-14-2017 | Thompson et al. | |
| | 821 | 2017/0360306 | 12-14-2017 | Narasimhan et al. | |
| | 822 | 2017/0366657 | 12-21-2017 | Thompson et al. | |
| | 823 | 2018/0014781 | 01-18-2018 | Clavelle et al. | |
| | 824 | 2018/0025287 | 01-25-2018 | Mathew et al. | |
| | 825 | 2018/0042556 | 02-15-2018 | Shahparnia et al. | |
| | 826 | 2018/0049694 | 02-22-2018 | Singh Alvarado et al. | |
| | 827 | 2018/0050235 | 02-22-2018 | Tan et al. | |
| | 828 | 2018/0055375 | 03-01-2018 | Martinez et al. | |
| | 829 | 2018/0055390 | 03-01-2018 | Kiani | |
| | 830 | 2018/0055439 | 03-01-2018 | Pham et al. | |
| | 831 | 2018/0056129 | 01-01-2018 | Narasimha Rao et al. | |
| | 832 | 2018/0078151 | 03-22-2018 | Allec et al. | |
| | 833 | 2018/0078182 | 03-22-2018 | Chen et al. | |
| | 834 | 2018/0110469 | 04-26-2018 | Maani et al. | |
| | 835 | 2018/0153418 | 06-07-2018 | Sullivan et al. | |
| | 836 | 2018/0164853 | 06-14-2018 | Myers et al. | |
| | 837 | 2018/0196514 | 07-12-2018 | Allec et al. | |
| | 838 | 2018/0228414 | 08-16-2018 | Shao et al. | |
| | 839 | 2018/0238734 | 08-23-2018 | Hotelling et al. | |
| | 840 | 2018/0279956 | 10-04-2018 | Waydo et al. | |
| | 841 | D326,715 | 06-02-1992 | Schmidt, Michael | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11
Page 215

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 30 OF 33 | Attorney Docket No. | MASCER.002C4 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 842 | D353,195 | 12-06-1994 | Savage et al. | |
| | 843 | D353,196 | 12-06-1994 | Savage et al. | |
| | 844 | D356,870 | 03-28-1995 | Ivers et al. | |
| | 845 | D359,546 | 06-20-1995 | Savage, et al. | |
| | 846 | D361,840 | 08-29-1995 | Savage et al. | |
| | 847 | D362,063 | 09-05-1995 | Savage et al. | |
| | 848 | D363,120 | 10-10-1995 | Savage et al. | |
| | 849 | D378,414 | 03-11-1997 | Allen et al. | |
| | 850 | D390,666 | 02-01-1998 | Lagerlof, Ingemar | |
| | 851 | D393,830 | 04-28-1998 | Tobler et al. | |
| | 852 | D403,070 | 12-22-1998 | Maeda et al. | |
| | 853 | D414,870 | 10-05-1999 | Saltzstein et al. | |
| | 854 | D452,012 | 12-11-2001 | Phillips, Barney L. | |
| | 855 | D455,834 | 04-16-2002 | Donars et al. | |
| | 856 | D463,561 | 09-24-2002 | Fukatsu et al. | |
| | 857 | D481,459 | 10-28-2003 | Nahm, Werner | |
| | 858 | D502,655 | 03-08-2005 | Huang, Chun-Mu | |
| | 859 | D508,862 | 08-30-2005 | Behar et al. | |
| | 860 | D510,625 | 10-11-2005 | Widener et al. | |
| | 861 | D514,461 | 02-07-2006 | Harju, Jonne | |
| | 862 | D535,031 | 01-09-2007 | Barrett et al. | |
| | 863 | D537,164 | 02-20-2007 | Shigemori et al. | |
| | 864 | D547,454 | 07-24-2007 | Hsieh, Chin-Chih | |
| | 865 | D549,830 | 08-28-2007 | Behar et al. | |
| | 866 | D550,364 | 09-04-2007 | Glover et al. | |
| | 867 | D551,350 | 09-18-2007 | Lorimer et al. | |
| | 868 | D553,248 | 10-16-2007 | Nguyen | |
| | 869 | D554,263 | 10-30-2007 | Al-Ali | |
| | 870 | D562,985 | 02-26-2008 | Brefka et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T$^1$** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/212537 |
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 31 OF 33 | Attorney Docket No. | MASCER.002C4 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 871 | D566,282 | 04-08-2008 | Al-Ali et al. | |
| | 872 | D567,125 | 04-22-2008 | Okabe et al. | |
| | 873 | D569,001 | 05-13-2008 | Omaki | |
| | 874 | D569,521 | 05-20-2008 | Omaki | |
| | 875 | D587,657 | 03-03-2009 | Al-Ali et al. | |
| | 876 | D603,966 | 11-10-2009 | Jones et al. | |
| | 877 | D606,659 | 12-22-2009 | Kiani et al. | |
| | 878 | D609,193 | 02-02-2010 | Al-Ali et al. | |
| | 879 | D614,305 | 04-20-2010 | Al-Ali et al. | |
| | 880 | D621,516 | 08-10-2010 | Kiani et al. | |
| | 881 | D692,145 | 10-22-2013 | Al-Ali et al. | |
| | 882 | D755,392 | 05-03-2016 | Hwang et al. | |
| | 883 | RE 37,922 | 03-17-1983 | Shim | |
| | 884 | RE 38,476 | 03-01-2004 | Diab et al. | |
| | 885 | RE 38,492 | 04-06-2004 | Diab et al. | |
| | 886 | RE 39,672 | 06-05-2007 | Shehada et al. | |
| | 887 | RE 41,317 | 05-04-2010 | Parker | |
| | 888 | RE 41,912 | 11-02-2010 | Parker | |
| | 889 | RE 42,753 | 09-27-2011 | Kiani-Azarbayjany et al. | |
| | 890 | RE 43,169 | 02-07-2012 | Parker | |
| | 891 | RE 43,860 | 12-11-2012 | Parker | |
| | 892 | RE 44,823 | 04-01-2014 | Parker | |
| | 893 | RE 44,875 | 04-29-2014 | Kiani et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document<br>*Country Code-Number-Kind Code*<br>Example:  JP 1234567 A1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 894 | EP 419223 | 03-27-1991 | Minnesota Mining and Manufacturing Company | | |
| | 895 | EP 1 518 494 | 03-30-2005 | Hitachi, Ltd. | | |
| | 896 | JP 2002-500908 A | 01-15-2002 | Lightouch Medical Inc. | | |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| Application No. | 16/212537 |
|---|---|
| Filing Date | December 6, 2018 |
| First Named Inventor | Poeze, Jeroen et al. |
| Art Unit | 2688 |
| Examiner | Unassigned |
| Attorney Docket No. | MASCER.002C4 |

*(Multiple sheets used when necessary)*

SHEET 32 OF 33

| | | | | |
|---|---|---|---|---|
| 897 | JP 2007-389463 A | 11-08-2007 | Konica Minolta Sensing Inc. | |
| 898 | JP 2003-265444 A | 09-24-2003 | Shimadzu Corp. | Abs |
| 899 | JP 08-185864 | 07-16-1996 | Matsushita Electric Ind Co Ltd | Abs |
| 900 | JP 2001-66990 | 03-16-2001 | Sumitomo Bakelite Co Ltd | Abs |
| 901 | JP 05-325705 A | 12-10-1993 | Fuji Porimatetsuku KK | Abs |
| 902 | JP 2001-087250 A | 04-03-2001 | Cas Medical Systems Inc. | Abs |
| 903 | JP 2006-177837 A | 07-06-2006 | Hitachi Ltd. | Abs |
| 904 | JP 2003-024276 A | 01-28-2003 | Pentax Corp. | Abs |
| 905 | JP 2008-099222 A | 04-24-2008 | Konica Minolta Holdings Inc. | Abs |
| 906 | JP 2006-198321 A | 08-03-2006 | Hitachi Ltd. | Abs |
| 907 | JP 2003-508104 A | 03-04-2003 | Quantum Vision Inc. | Abs |
| 908 | JP 5756752 | 06-05-2015 | Masimo Laboratories, Inc. | |
| 909 | WO 1993/12712 | 07-08-1993 | Vivascan Corp | |
| 910 | WO 1999/000053 | 01-07-1999 | TOA Medical Electronics | |
| 911 | WO 2000/25112 | 05-04-2000 | Rolfe | |
| 912 | WO 2001/09589 | 02-08-2001 | Abbott Laboratories | |
| 913 | WO 2010/003134 | 01-07-2010 | Masimo Laboratories, Inc. | |
| 914 | WO 2014/149781 | 09-25-2014 | Cercacor Laboratories, Inc. | |
| 915 | WO 2014/158820 | 10-02-2014 | Cercacor Laboratories, Inc. | |
| 916 | WO 1999/01704 | 07-29-1999 | General Electric Company | |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
| | 917 | PCT International Search Report, App. No. PCT/US2010/047899, Date of Actual Completion of Search: 01/26/2011, 4 pages. | |
| | 918 | International Search Report and Written Opinion for PCT/US2009/049638, mailed January 7, 2010. | |
| | 919 | International Search Report issued in Application No. PCT/US2009/052756, mailed February 10, 2009 in 14 pages. | |
| | 920 | International Preliminary Report on Patentability and Written Opinion of the International Searching Authority issued in Application No. PCT US2009/049638, mailed January 5, 2011 in 9 pages. | |
| | 921 | International Preliminary Report on Patentability and Written Opinion of the International Searching Authority issued in Application No. PCT/US2009/052756, mailed February 8, 2011 in 8 pages. | |
| | 922 | Burritt, Mary F.; Current Analytical Approaches to Measuring Blood Analytes; Vol. 36; No. 8(B); 1990 | |
| | 923 | Hall, et al., Jeffrey W.; Near-Infrared Spectrophotometry: A New Dimension in Clinical Chemistry; Vol. 38; No. 9; 1992 | |
| | 924 | Kuenstner, et al., J. Todd; Measurement of Hemoglobin in Unlysed Blood by Near-Infrared Spectroscopy; Vol. 48; Number 4, 1994 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 11

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/212537 |
|---|---|---|
| | Filing Date | December 6, 2018 |
| | First Named Inventor | Poeze, Jeroen et al. |
| | Art Unit | 2688 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 33 OF 33 | Attorney Docket No. | MASCER.002C4 |

| | | | |
|---|---|---|---|
| | 925 | Manzke, et al., B., Multi Wavelength Pulse Oximetry in the Measurement of Hemoglobin Fractions; SPIE, Vol. 2676, April 24, 1996 | |
| | 926 | Naumenko, E. K.; Choice of Wavelengths for Stable Determination of Concentrations of Hemoglobin Derivatives from Absorption Spectra of Erythrocytes; Vol. 63; No. 1; pp. 60-66 January – February 1996; Original article submitted November 3, 1994 | |
| | 927 | Schmitt, Joseph M.; Simple Photon Diffusion Anaylsis of the Effects of Multiple Scattering on Pulse Oximetry; March 14, 1991; revised August 30, 1991 | |
| | 928 | Schmitt, et al., Joseph M.; Measurement of Blood Hematocrit by Dual-Wavelength near-IR Photoplethysmography; Vol. 1641; 1992 | |
| | 929 | Schnapp, et al., L.M.; Pulse Oximetry.  Uses and Abuses.; Chest 1990; 98; 1244-1250 DOI 10.1378/Chest.98.5.1244 | |
| | 930 | http://www.masimo.com/rainbow/pronto.htm Noninvasive & Immediate Hemoglobin Testing, printed on August 20, 2009 | |
| | 931 | http://www.masimo.com/pulseOximeter/Rad5.htm; Signal Extraction Pulse Oximeter, printed on August 20, 2009 | |
| | 932 | http://blogderoliveira.blogspot.com/2008_02_01_archive.html; Ricardo Oliveira, printed on August 20, 2009 | |
| | 933 | http://www.masimo.com/rad-57/; Noninvasive Measurement of Methemoglobin, Carboxyhemoglobin and Oxyhemoglobin in the blood. Printed on August 20, 2009 | |
| | 934 | http://amivital.ugr.es/blog/?tag+spo2; Monitorizacion de la hemoglobina...y mucho mas, printed on August 20, 2009 | |
| | 935 | http://www.masimo.com/spco/; Carboxyhemoglobin Noninvasive > Continuous > Immediate, printed on August 20, 2009 | |
| | 936 | http://www.masimo.com/PARTNERS/WELCHALLYN.htm; Welch Allyn Expands Patient Monitor Capabilities with Masimo Pulse Oximetry Technology, printed on August 20, 2009 | |
| | 937 | http://www.masimo.com/pulseOximeter/PPO.htm; Masimo Personal Pulse Oximeter, printed on August 20, 2009 | |
| | 938 | http://www.masimo.com/generalFloor/system.htm; Masimo Patient SafetyNet System at a Glance, printed on August 20, 2009 | |
| | 939 | http://www.masimo.com/partners/GRASEBY.htm; Graseby Medical Limited, printed on August 20, 2009 | |
| | 940 | Japanese Office Action, re JP Application No. 2011-516895, mailed September 2, 2014, with translation.  (CERCA.007JP). | |
| | 941 | Japanese Notice of Allowance, re JP Application No. 2011-516895, issued on May 12, 2015, no translation.  (CERCA/MASCER.007JP). | |
| | 942 | European Office Action issued in application no. 10763901.5 on 01/11/2013.  (CERCA.008EP). | |
| | 943 | European Office Action issued in application no. 10763901.5 on 08/27/2014.  (CERCA.008EP). | |
| | 944 | European Office Action issued in application no. 10763901.5 on 08/06/2015.  (CERCA.008EP). | |
| | 945 | European Office Action issued in Application No. 09791157.2, dated June 20, 2016. (MASCER.002EP). | |
| | 946 | KANUKURTHY et al., "Data Acquisition Unit for an Implantable Multi-Channel Optical Glucose Sensor", Electro/Information Technology Conference, Chicago, IL, USA, May 17-20, 2007, pp. 1-6 | |
| | 947 | SMITH, "The Pursuit of Noninvasive Glucose: 'Hunting the Deceitful Turkey'", 2006 | |
| | 948 | SMALL et al., "Data Handling Issues for Near-Infrared Glucose Measurements", http://www.ieee.org/organizations/pubs/newsletters/leos/apr98/datahandling.htm, accessed 11/27/2007 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 11

Page 219

**T[1]** - Place a check mark in this area when an English language Translation is attached.

# Exhibit 12

Exhibit 12
Page 220

Docket No.:  MAS.1007C2                                    **Customer No. 64735**

## INFORMATION DISCLOSURE STATEMENT

First Inventor :   Ammar Al-Ali

App. No.       :   16/532061

Filed          :   August 5, 2019

For            :   PHYSIOLOGICAL MEASUREMENT
                   DEVICES, SYSTEMS, AND METHODS

Examiner       :   Fardanesh, Marjan

Art Unit       :   3791

Conf. No.      :   3325

Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

**References and Listing**

     Pursuant to 37 CFR 1.56, an Information Disclosure Statement listing references is provided herewith.  Copies of any listed foreign and non-patent literature references are being submitted.   Any foreign references may also include English abstract(s) and/or machine translation(s), but no representation is made as to their accuracy.

     If the Examiner would like additional information regarding these references or if anything is unclear, the Examiner is invited to contact the undersigned for assistance.

**No Disclaimers**

     To the extent that anything in the Information Disclosure Statement or the listed references could be construed as a disclaimer of any subject matter supported by the present application, Applicant hereby rescinds and retracts such disclaimer.

**Timing of Disclosure**

     This Information Disclosure Statement is being filed after receipt of a First Office Action, but before the mailing date of a Final Action and before the mailing date of a Notice of Allowance.

Exhibit 12
Page 221

**Application No.:**     **16/532061**
**Filing Date:**          **August 5, 2019**


       This Statement is accompanied by the fees set forth in 37 CFR 1.17(p).   The Commissioner is hereby authorized to charge any additional fees which may be required or to credit any overpayment to Account No. 11-1410.


                         Respectfully submitted,

                         KNOBBE, MARTENS, OLSON & BEAR, LLP


Dated: <u>November 15, 2019</u>       By: <u>/Aaron S. Johnson/</u>
                          Aaron S. Johnson
                          Registration No. 74,164
                          Registered Practitioner
                          Customer No. 64735
                          (949) 760-0404

31712777

Exhibit 12
Page 222

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/532061 |
| | Filing Date | August 5, 2019 |
| | First Named Inventor | Ammar Al-Ali |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Fardanesh, Marjan |
| SHEET 1 OF 1 | Attorney Docket No. | MAS.1007C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | 5,203,329 | 04-20-1993 | Takatani et al. | |
| | 2 | 5,699,808 | 12-23-1997 | John | |
| | 3 | 7,613,490 | 11-03-2009 | Sarussi et al. | |
| | 4 | 8,452,364 | 05-28-2013 | Hannula et al. | |
| | 5 | 9,277,880 | 03-08-2016 | Poeze et al. | |
| | 6 | 9,684,900 | 06-20-2017 | Motoki et al. | |
| | 7 | 10,078,052 | 09-18-2018 | Ness et al. | |
| | 8 | 10,247,670 | 04-02-2019 | Ness et al. | |
| | 9 | 2006/0009607 | 01-12-2006 | Lutz et al. | |
| | 10 | 2014/0107493 | 04-17-2014 | Yuen et al. | |
| | 11 | 2014/0135588 | 05-15-2014 | Al-Ali et al. | |
| | 12 | 2016/0071392 | 03-10-2016 | Hankey et al. | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document<br>*Country Code-Number-Kind Code*<br>Example:   JP 1234567 A1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 13 | WO 1996/027325 A1 | 09-12-1996 | Huch et al. | | X-abs |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 14 | Anliker et al., "AMON: a wearable multiparameter medical monitoring and alert system," in *IEEE Transactions on Information Technology in Biomedicine*, vol. 8, no. 4, Dec. 2004. | |
| | 15 | Lukowicz, et al. "AMON: a wearable medical computer for high risk patients," *Proceedings. Sixth International Symposium on Wearable Computers,* 2002. | |

31712215

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 12**

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 13

Exhibit 13
Page 224

°   PATENTS °° TRADEMARKS °° IP LAW & POLICY °° PRODUCTS & SERVICES °° INVENTORS °° NEWS & NOTICES °° FAQs °° ABOUT US

## 724 Trade Secret, Proprietary, and Protective Order Materials [R-08.2012]

Situations arise in which it becomes necessary, or desirable, for parties to proceedings in the Patent and Trademark Office relating to pending patent applications or reexamination proceedings to submit to the Office trade secret, proprietary, and protective order materials. Such materials may include those which are subject to a protective or secrecy order issued by a court or by the International Trade Commission (ITC). While one submitting materials to the Office in relation to a pending patent application or reexamination proceeding must generally assume that such materials will be made of record in the file and be made public, the Office is not unmindful of the difficulties this sometimes imposes. The Office is also cognizant of the sentiment expressed by the court in *In re Sarkar,* 575 F.2d 870, 872, 197 USPQ 788, 791 (CCPA 1978), which stated:

> [T]hat wherever possible, trade secret law and patent laws should be administered in such manner that the former will not deter an inventor from seeking the benefit of the latter, because, the public is *most* benefited by the early disclosure of the invention in consideration of the patent grant. If a patent applicant is unwilling to pursue his right to a patent at the risk of certain loss of trade secret protection, the two systems will conflict, the public will be deprived of knowledge of the invention in many cases, and inventors will be reluctant to bring unsettled legal questions of significant current interest . . . for resolution.

Parties bringing information to the attention of the Office for use in the examination of applications and reexaminations are frequently faced with the prospect of having legitimate trade secret, proprietary, or protective order material disclosed to the public.

Inventors and others covered by **37 CFR 1.56(c) (mpep-9020-appx-r.html#d0e319407)** and **1.555 (mpep-9020-appx-r.html#d0e330648)** have a duty to disclose to the Office information they are aware of which is material to patentability. **37 CFR 1.56(b) (mpep-9020-appx-r.html#d0e319407)** states that

information is material to patentability when it is not cumulative to information already of record or being made of record in the application, and

(1) It establishes, by itself or in combination with other information, a *prima facie* case of unpatentability of a claim; or

(2) It refutes, or is inconsistent with, a position the applicant takes in:

(i) Opposing an argument of unpatentability relied on by the Office, or

(ii) Asserting an argument of patentability.

A *prima facie* case of unpatentability is established when the information compels a conclusion that a claim is unpatentable under the preponderance of evidence, burden-of-proof standard, giving each term in the claim its broadest reasonable construction consistent with the specification, and before any consideration is given to evidence which may be submitted in an attempt to establish a contrary conclusion of patentability.

It is incumbent upon patent applicants, therefore, to bring "material" information to the attention of the Office. It matters not whether the "material" information can be classified as a trade secret, or as proprietary material, or whether it is subject to a protective order. The obligation is the same; it must be disclosed if "material to patentability" as defined in **37 CFR 1.56(b) (mpep-9020-appx-r.html#d0e319407)**. The same duty rests upon a patent owner under **37 CFR 1.555 (mpep-9020-appx-r.html#d0e330648)** whose patent is undergoing reexamination.

Somewhat the same problem faces a protestor under **37 CFR 1.291(a) (mpep-9020-appx-r.html#d0e325685)** who believes that trade secret, proprietary, or protective order material should be considered by the Office during the examination of an application.

In some circumstances, it may be possible to submit the information in such a manner that legitimate trade secrets, etc., will not be disclosed, e.g., by appropriate deletions of nonmaterial portions of the information. This should be done only where there will be no loss of information material to patentability under **37 CFR 1.56 (mpep-9020-appx-r.html#d0e319407)** or **1.555 (mpep-9020-appx-r.html#d0e330648)**.

The provisions of this section do not relate to material appearing in the description of the patent application.

## 724.01 Completeness of the Patent File Wrapper [R-08.2012]

It is the intent of the Office that the patent file wrapper be as complete as possible insofar as "material" information is concerned. The Office attempts to minimize the potential conflict between full disclosure of "material" information as required by **37 CFR 1.56 (mpep-9020-appx-r.html#d0e319407)** and protection of trade secret, proprietary, and protective order material to the extent possible.

The procedures set forth in the following sections are designed to enable the Office to ensure as complete a patent file wrapper as possible while preventing unnecessary public disclosure of trade secrets, proprietary material, and protective order material.

## 724.02 Method of Submitting Trade Secret, Proprietary, and/or Protective Order Materials [R-11.2013]

Exhibit 13
Page 225

Information which is considered by the party submitting the same to be either trade secret material or proprietary material, and any material subject to a protective order, must be clearly labeled as such and be filed in a sealed, clearly labeled, envelope or container. Each document or item must be clearly labeled as a "Trade Secret" document or item, a "Proprietary" document or item, or as an item or document "Subject To Protective Order." It is essential that the terms "Confidential," "Secret," and "Restricted" or "Restricted Data" not be used when marking these documents or items in order to avoid confusion with national security information documents which are marked with these terms (note also **MPEP § 121 (s121.html#d0e3575)** ). If the item or document is "Subject to Protective Order" the proceeding, including the tribunal, must be set forth on each document or item. Of course, the envelope or container, as well as each of the documents or items, must be labeled with complete identifying information for the file to which it is directed, including the Office or area to which the envelope or container is directed.

Examples of appropriate labels for such an envelope or container addressed to an application are as follows: (Appropriate changes would be made for papers filed in a reexamination file.)

A. "TRADE SECRET MATERIAL NOT OPEN TO PUBLIC. TO BE OPENED ONLY BY EXAMINER OR OTHER AUTHORIZED U.S. PATENT AND TRADEMARK OFFICE EMPLOYEE.

**DO NOT SCAN**

In re Application of

Application No.

Filed:

For: (Title of Invention)

TC Art Unit:

Examiner:

B. "PROPRIETARY MATERIAL NOT OPEN TO PUBLIC. TO BE OPENED ONLY BY EXAMINER OR OTHER AUTHORIZED U.S. PATENT AND TRADEMARK OFFICE EMPLOYEE.

**DO NOT SCAN**

In re Application of

Application No.

Filed:

For: (Title of Invention)

TC Art Unit:

Examiner:

C. "MATERIAL SUBJECT TO PROTECTIVE ORDER — NOT OPEN TO PUBLIC. TO BE OPENED ONLY BY EXAMINER OR OTHER AUTHORIZED U.S. PATENT AND TRADEMARK OFFICE EMPLOYEE.

**DO NOT SCAN**

Tribunal Issuing Protective Order:

Civil Action or Other Identification No.:

Date of Order:

Current Status of Proceeding: (Pending, Stayed, etc.)

In re application of:

Application No.

Filed:

For: (Title of Invention)

TC Art Unit:

Examiner:

The envelope or container must be accompanied by a transmittal letter which also contains the same identifying information as the envelope or container. The transmittal letter must also state that the materials in the envelope or container are considered trade secrets or proprietary, or are subject to a protective order, and are being submitted for consideration under **MPEP § 724 (s724.html#d0e96167)** . A petition under **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)** and fee therefor (**37 CFR 1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199)** ) to expunge the information, if found *not* to be material to patentability, should accompany the envelope or container.

In order to ensure that such an envelope or container is not mishandled, either prior to reaching the Office, or in the Office, the envelope or container should be hand-carried to the Customer Window located at:

U.S. Patent and Trademark Office
Customer Service Window
Randolph Building
401 Dulany Street
Alexandria, VA 22314

The envelope or container may also be mailed to the Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

Upon receipt of the envelope or container, the Office will place the envelope or container in an Artifact folder.

## 724.03 Types of Trade Secret, Proprietary, and/or Protective Order Materials Submitted Under MPEP § 724.02 [R-11.2013]

The types of materials or information contemplated for submission under MPEP § 724.02 (s724.html#d0e96272) include information "material to patentability" but does not include information favorable to patentability. Thus, any trade secret, proprietary, and/or protective order materials which are required to be submitted on behalf of a patent applicant under 37 CFR 1.56 (mpep-9020-appx-r.html#d0e319407) or patent owner under 37 CFR 1.555 (mpep-9020-appx-r.html#d0e330648) can be submitted in accordance with MPEP § 724.02 (s724.html#d0e96272). Neither 37 CFR 1.56 (mpep-9020-appx-r.html#d0e319407) nor 1.555 (mpep-9020-appx-r.html#d0e330648) require the disclosure of information favorable to patentability, e.g., evidence of commercial success of the invention (see 42 FR 5590). Such information should not be submitted in accordance with MPEP § 724.02 (s724.html#d0e96272). If any trade secret, proprietary, and/or protective order materials are submitted in amendments, arguments in favor of patentability, or affidavits under 37 CFR 1.130 (mpep-9020-appx-r.html#d0e323465), 1.131 (mpep-9020-appx-r.html#aia_d0e323504) or 1.132 (mpep-9020-appx-r.html#d0e323552), they will be made of record in the file and will not be given any special status.

Insofar as protestors under 37 CFR 1.291(a) (mpep-9020-appx-r.html#d0e325685) are concerned, submissions can be made in accordance with MPEP § 724.02 (s724.html#d0e96272) before the patent application is published, if protestor or petitioner has access to the application involved. After the patent application has been published under 35 U.S.C. 122(b)(1) (mpep-9015-appx-l.html#d0e303054), no protest may be filed without the express consent of the applicant. Any submission filed by a protestor must follow the requirements for service. The Office cannot ensure that the party or parties served will maintain the information secret. If the party or parties served find it necessary or desirable to comment on material submitted under MPEP § 724 (s724.html#d0e96167) before it is, or without its being, found "material to patentability," such comments should either (A) not disclose the details of the material or (B) be submitted in a separate paper under MPEP § 724.02 (s724.html#d0e96272).

## 724.04 Office Treatment and Handling of Materials Submitted Under MPEP § 724.02 [R-07.2015]

The exact methods of treating and handling materials submitted under MPEP § 724.02 (s724.html#d0e96272) will differ slightly depending upon whether the materials are submitted in an original application subject to the requirements of 35 U.S.C. 122 (mpep-9015-appx-l.html#d0e303054) or whether the submission is made in a reissue application or reexamination file open to the public under 37 CFR 1.11(b) or (d) (mpep-9020-appx-r.html#d0e314104). Prior to publication, an original application is not open to the public under 35 U.S.C. 122(a) (mpep-9015-appx-l.html#d0e303054). After the application has been published under 35 U.S.C. 122(b)(1) (mpep-9015-appx-l.html#d0e303054), copies of the file wrapper of the pending application are available to any member of the public who has filed a request under 37 CFR 1.14(a)(1)(ii) or (a)(1)(iii) (mpep-9020-appx-r.html#d0e314245). See MPEP § 103 (s103.html#d0e1338).

If the application file and contents are available to the public pursuant to 37 CFR 1.11 (mpep-9020-appx-r.html#d0e314104) or 1.14 (mpep-9020-appx-r.html#d0e314245), any materials submitted under MPEP § 724.02 (s724.html#d0e96272) will only be released to the public with any other application papers if no petition to expunge (37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)) was filed prior to the mailing of a notice of allowability or notice of abandonment, or if a petition to expunge was filed and the petition was denied. Prior to the mailing of the notice of allowability or notice of abandonment, the examiner will review the patent application file and determine if a petition to expunge is in the application file but not acted upon. If the application is being allowed, if the materials submitted under MPEP § 724.02 (s724.html#d0e96272) are found not to be material to patentability, the petition to expunge will be granted and the materials will be expunged. If the materials are found to be material to patentability, the petition to expunge will be denied and the materials will become part of the application record and will be available to the public upon issuance of the application as a patent. With the mailing of the notice of abandonment, if a petition to expunge has been filed, irrespective of whether the materials are found to be material to patentability, the petition to expunge will be granted and the materials expunged.

Upon receipt of the submission, the transmittal letter and the envelope or container will be date stamped and brought to the attention of the examiner or other Office employee responsible for evaluating the submission. The receipt of the transmittal letter and envelope or container will be noted on the "Contents" of the application or reexamination file. In addition, the face of the application or reexamination file will have the notation placed thereon to indicate that trade secret, proprietary, or protective order material has been filed. The location of the material will also be specified. The words "TRADE SECRET MATERIALS FILED WHICH ARE NOT OPEN TO PUBLIC" on the face of the file are sufficient to indicate the presence of trade secret material. Similar notations will be made for either proprietary or protective order materials.

## 724.04(a) Materials Submitted in an Application Covered by 35 U.S.C. 122 [R-10.2019]

Any materials submitted under MPEP § 724.02 (s724.html#d0e96272) in an application covered by 35 U.S.C. 122 (mpep-9015-appx-l.html#d0e303054) will be treated in the following manner:

- (A) The submitted material will be maintained in the original envelope or container (clearly marked "Not Open To The Public") and will not be publicly available until a determination has been made as to whether or not the information is material to patentability. Prior to publication, an original application is not available to the public under 35 U.S.C. 122(a)

Exhibit 13
Page 227

(mpep-9015-appx-l.html#d0e303054) . After publication of the application under 35 U.S.C. 122(b)(1) (mpep-9015-appx-l.html#d0e303054) , where the application file and contents are available to the public pursuant to 37 CFR 1.11 (mpep-9020-appx-r.html#d0e314104) or 1.14 (mpep-9020-appx-r.html#d0e314245) , any materials submitted under MPEP § 724.02 (s724.html#d0e96272) will only be released to the public with any other application papers if no petition to expunge (37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673) ) was filed prior to the mailing of a notice of allowability or notice of abandonment, or if a petition to expunge was filed and the petition was denied.

- (B) If the application is to be abandoned, prior to the mailing of a notice of abandonment, the examiner will review the patent application file and determine if a petition to expunge is in the application file but not acted upon. If a petition to expunge has been filed, irrespective of whether the materials are found to be material to patentability, the petition to expunge will be granted and the materials expunged. If no petition to expunge has been filed, the materials will be available to the public under 37 CFR 1.14(a)(1)(ii) or (a)(1)(iv) (mpep-9020-appx-r.html#d0e314245) .
- (C) If the application is being allowed, prior to the mailing of a notice of allowability, the examiner will review the patent application file and determine if a petition to expunge is in the application file but not acted upon. The examiner, or other appropriate Office official who is responsible for considering the information, will make a determination as to whether or not any portion or all of the information submitted is material to patentability.
- (D) If any portion or all of the submitted information is found to be material to patentability, the petition to expunge will be denied and the information will become a part of the file history (and scanned, if the application is an Image File Wrapper (IFW) application), which upon issuance of the application as a patent would become available to the public.
- (E) If all of the submitted information is found *not* to be material to patentability, the petition to expunge will be granted and the information expunged.
- (F) If a petition to expunge is not filed prior to the mailing of the notice of allowability, the materials submitted under MPEP § 724.02 (s724.html#d0e96272) will be released to the public upon the issuance of the application as a patent and upon the filing of a request and the appropriate fee (37 CFR 1.14 (mpep-9020-appx-r.html#d0e314245) ).
- (G) Any petition to expunge the submitted information or any portion thereof under 37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673) will be treated in accordance with MPEP § 724.05 (s724.html#d0e96896) .

## 724.04(b) Materials Submitted in Reissue Applications Open to the Public Under 37 CFR 1.11(b) [R-08.2012]

Any materials submitted under MPEP § 724.02 (s724.html#d0e96272) in a reissue application open to the public under 37 CFR 1.11(b) (mpep-9020-appx-r.html#d0e314104) will be treated in the following manner:

- (A) Materials submitted under MPEP § 724.02 (s724.html#d0e96272) will only be released to the public with any other application papers if no petition to expunge (37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673) ) was filed prior to the mailing of a notice of allowability or notice of abandonment, or if a petition to expunge was filed and the petition was denied. The submitted information will be maintained separate from the reissue application file and will not be publicly available until a determination has been made as to whether or not the information is material to patentability.
- (B) If the reissue application is to be abandoned, prior to the mailing of a notice of abandonment, the examiner will review the reissue application file and determine if a petition to expunge is in the reissue application file but not acted upon. If a petition to expunge has been filed, irrespective of whether the materials are found to be material to patentability, the petition to expunge will be granted and the materials expunged. If no petition to expunge has been filed, the materials will be available to the public under 37 CFR 1.11(b) (mpep-9020-appx-r.html#d0e314104) .
- (C) If the reissue application is being allowed, prior to the mailing of a notice of allowability, the examiner will review the reissue application file and determine if a petition to expunge is in the reissue application file but not acted upon. The examiner, or other appropriate Office official who is responsible for considering the information, will make a determination as to whether or not any portion or all of the information submitted is material to patentability.
- (D) If any portion or all of the submitted information is found to be material to patentability, the petition to expunge will be denied and the information will thereafter become a permanent part of the reissue application file and open to the public. Where a submission containing protected material is found to be material to patentability, it still may be possible to redact the submission to eliminate the protected material while retaining the important material (e.g., where a confidential identifying number, such as a serial number or social security number, is included, which is not needed for the context of the submission). If so, the redacted version may be submitted to the Office along with a petition under 37 CFR 1.182 (mpep-9020-appx-r.html#d0e324988) requesting that the unredacted version be sealed and replaced with the redacted version.
- (E) If any portion or all of the submitted information is found *not* to be material to patentability, the petition to expunge will be granted and the information expunged.
- (F) If a petition to expunge is not filed prior to the mailing of the notice of allowability, the materials submitted under MPEP § 724.02 (s724.html#d0e96272) will become a permanent part of the reissue application file and open to the public under 37 CFR 1.11(b) (mpep-9020-appx-r.html#d0e314104) .
- (G) Any petition to expunge a portion or all of the submitted information will be treated in accordance with MPEP § 724.05 (s724.html#d0e96896) .

## 724.04(c) Materials Submitted in Reexamination File Open to the Public Under 37 CFR 1.11(d) [R-08.2012]

Any materials, i.e., information, submitted under MPEP § 724.02 (s724.html#d0e96272) in a reexamination file open to the public under 37 CFR 1.11(d) (mpep-9020-appx-r.html#d0e314104) will be treated in the following manner:

- (A) Any materials, i.e., information, properly submitted under MPEP § 724.02 (s724.html#d0e96272) in a reexamination proceeding will be sealed from public view. The submitted information will be maintained separate from the reexamination file and will not be publicly available until a determination has been made as to whether or not the information is material to patentability. A petition to expunge (37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673) ) should accompany the submission of proprietary materials, and in any event, must be filed prior to, or shortly after (i.e., in time to be addressed before the reexamination proceeding enters the reexamination certificate printing process), the mailing of a Notice of Intent to Issue Reexamination Certificate (NIRC). If the petition to expunge is not filed in time to be addressed before the reexamination

Exhibit 13
Page 228

proceeding enters the reexamination certificate printing process or the petition is filed, and denied/dismissed, then the materials submitted under **MPEP § 724.02 (s724.html#d0e96272)** will be released to the public with any other papers in the reexamination file.

- (B) Prior to the mailing of a NIRC, the examiner will review the reexamination file and determine if a petition to expunge is in the reexamination file but not acted upon. The examiner, or other appropriate Office official who is responsible for considering the information, will make a determination as to whether or not any portion or all of the information submitted is material to patentability.
- (C) If any portion or all of the submitted information is found to be material to patentability, the petition to expunge will be denied and the information will thereafter become a permanent part of the reexamination file and open to the public. Where a submission containing protected material is found to be material to patentability, it still may be poss ble to redact the submission to eliminate the protected material while retaining the important material (e.g., where a confidential identifying number, such as a serial number or social security number, is included, which is not needed for the context of the submission). If so, the redacted version may be submitted to the Office along with a petition under **37 CFR 1.182 (mpep-9020-appx-r.html#d0e324988)** requesting that the unredacted version be sealed and be replaced with the redacted version.
- (D) If all of the submitted information is found *not* to be material to patentability, the petition to expunge will be granted and the information expunged. If a portion of the submitted information is found *not* to be material to patentability, and a portion is found to be material to patentability, the petition to expunge will be dismissed, and patent owner (or the requester), in limited instances where appropriate) provided with an opportunity to separate the material and non-material information, such that the non-material information can be expunged. See item (C) above.
- (E) If a petition to expunge is not filed prior to, or shortly after (i.e., in time to be addressed before the reexamination proceeding enters the reexamination certificate printing process), the mailing of the NIRC, the materials submitted under **MPEP § 724.02 (s724.html#d0e96272)** will become a permanent part of the reexamination file and open to the public under **37 CFR 1.11(d) (mpep-9020-appx-r.html#d0e314104)**. In the event materials have already been made of record by a party, and it is subsequently determined that the materials are protected, the proper petition to submit would be a petition to seal the protected material under **37 CFR 1.182 (mpep-9020-appx-r.html#d0e324988)**, with the requisite fee.
- (F) Any petition to expunge a portion or all of the submitted information under **37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673)** will be treated in accordance with **MPEP § 724.05 (s724.html#d0e96896)**.

## 724.05 Petition To Expunge Information or Copy of Papers in Application File [R-07.2015]

### I. INFORMATION SUBMITTED UNDER MPEP § 724.02

A petition under **37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673)** to expunge information submitted under **MPEP § 724.02 (s724.html#d0e96272)**, or that should have been submitted under **MPEP § 724.02 (s724.html#d0e96272)** (as where proprietary information is submitted in an information disclosure statement but inadvertently not submitted in a sealed envelope as discussed in **MPEP § 724.02 (s724.html#d0e96272)**) will be entertained only if the petition fee (**37 CFR 1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199)**) is filed and the information has been found *not* to be material to patentability. If the information is found to be material to patentability, any petition to expunge the information will be denied. Any such petition to expunge information submitted under **MPEP § 724.02 (s724.html#d0e96272)** should be submitted at the time of filing the information under **MPEP § 724.02 (s724.html#d0e96272)** and directed to the Technology Center (TC) to which the application is assigned. Such petition must contain:

- (A) a clear identification of the information to be expunged without disclosure of the details thereof;
- (B) a clear statement that the information to be expunged is trade secret material, proprietary material, and/or subject to a protective order, and that the information has not been otherwise made public;
- (C) a commitment on the part of the petitioner to retain such information for the period of enforceability of any patent with regard to which such information is submitted;
- (D) a statement that the petition to expunge is being submitted by, or on behalf of, the party in interest who originally submitted the information;
- (E) the fee as set forth in **37 CFR 1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199)** for a petition under **37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673)**.

Any such petition to expunge should accompany the submission of the information and, in any event, must be submitted in sufficient time that it can be acted on prior to the mailing of a notice of allowability or a notice of abandonment for original and reissue applications, or prior to, or shortly after (i.e., in time to be addressed before the reexamination proceeding enters the reexamination certificate printing process), the mailing of a Notice of Intent to Issue Reexamination Certificate (NIRC) for reexamination proceedings. Timely submission of the petition is, accordingly, extremely important. If the petition does not accompany the information when it is initially submitted, the petition should be submitted while the application or reexamination is pending in the Technology Center (TC) and before it is transmitted to the Publishing Division. If a petition to expunge is not filed prior to the mailing of a notice of allowability or a notice of abandonment for original and reissue applications, or prior to, or shortly after (i.e., in time to be addressed before the reexamination proceeding enters the reexamination certificate printing process), the mailing of a NIRC for reexamination proceedings, any material then in the file will remain therein and be open to the public in accordance with **37 CFR 1.14 (mpep-9020-appx-r.html#d0e314245)**. Accordingly, it is important that both the submission of any material under **MPEP § 724.02 (s724.html#d0e96272)** and the submission of any petition to expunge occur as early as possible during the examination process. The decision will be held in abeyance and be decided upon the close of prosecution on the merits.

### II. INFORMATION UNINTENTIONALLY SUBMITTED IN APPLICATION

A petition to expunge information unintentionally submitted in an application (other than information forming part of the original disclosure) may be filed under **37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673)**, provided that:

- (A) the Office can effect such return prior to the issuance of any patent on the application in issue;
- (B) it is stated that the information submitted was unintentionally submitted and the failure to obtain its return would cause irreparable harm to the party who submitted the information or to the party in interest on whose behalf the information was submitted;

Exhibit 13
Page 229

- (C) the information has not otherwise been made public;
- (D) there is a commitment on the part of the petitioner to retain such information for the period of any patent with regard to which such information is submitted;
- (E) it is established to the satisfaction of the Director that the information to be returned is not material information under **37 CFR 1.56 (mpep-9020-appx-r.html#d0e319407)** ; and
- (F) the petition fee as set forth in **37 CFR 1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199)** is included.

A request to expunge information that has not been clearly identified as information that may be later subject to such a request by marking and placement in a separate sealed envelope or container shall be treated on a case-by-case basis. Applicants should note that unidentified information that is a trade secret, proprietary, or subject to a protective order that is submitted in an Information Disclosure Statement may inadvertently be placed in an Office prior art search file by the examiner due to the lack of such identification and may not be retrievable.

### III. INFORMATION SUBMITTED IN INCORRECT APPLICATION

**37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673)** also covers the situation where an unintended heading has been placed on papers so that they are present in an incorrect application file. In such a situation, a petition should request that the papers be expunged rather than transferred to the correct application file. The grant of such a petition will be governed by the factors enumerated in paragraph II of this section in regard to the unintentional submission of information. Where the Office can determine the correct application file that the papers were actually intended for, based on identifying information in the heading of the papers (e.g., application number, filing date, title of invention and inventor(s) name(s)), the Office will transfer the papers to the correct application file for which they were intended without the need of a petition. However, if the papers are correctly matched with the application serial number given in an electronic filing via EFS-WEB, the information is not considered to have been submitted in the incorrect application even if the identifying information in the heading of the papers is directed toward a different application.

### IV. INFORMATION FORMING PART OF THE ORIGINAL DISCLOSURE

A petition to expunge a part of the original disclosure must be filed under **37 CFR 1.183 (mpep-9020-appx-r.html#d0e325004)** , since such a request requires a waiver of the requirements of **37 CFR 1.59(a) (mpep-9020-appx-r.html#d0e319673)** . Petitions under **37 CFR 1.183 (mpep-9020-appx-r.html#d0e325004)** should be directed to the Office of Petitions. The petition must explain why justice requires waiver of the rules to permit the requested material to be expunged. It should be noted that petitions to expunge information which is a part of the original disclosure, such as the specification and drawings, will ordinarily not be favorably entertained. The original disclosures of applications are scanned for record keeping purposes. Accordingly, the grant of a petition to expunge information which is part of the original disclosure would require that the USPTO record of the originally filed application be changed, which may not be possible.

## 724.06 Handling of Petitions To Expunge Information or Copy of Papers in Application File [R-07.2015]

*37 CFR 1.59  Expungement of information or copy of papers in application file.*

- (a)
  - (1) Information in an application will not be expunged, except as provided in paragraph (b) of this section or § **41.7(a) (mpep-9020-appx-r.html#d0e356113)** or § **42.7(b) (mpep-9020-appx-r.html#ar_d1d8bb_20f10_95)** of this title.
  - (2) Information forming part of the original disclosure (*i.e.,* written specification including the claims, drawings, and any preliminary amendment present on the filing date of the application) will not be expunged from the application file.

- (b) An applicant may request that the Office expunge information, other than what is excluded by paragraph (a)(2) of this section, by filing a petition under this paragraph. Any petition to expunge information from an application must include the fee set forth in § **1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199)** and establish to the satisfaction of the Director that the expungement of the information is appropriate in which case a notice granting the petition for expungement will be provided.
- (c) Upon request by an applicant and payment of the fee specified in § **1.19(b) (mpep-9020-appx-r.html#eff_20130320_d0e315199)** , the Office will furnish copies of an application, unless the application has been disposed of (*see* §§ **1.53(e), (f) and (g) (mpep-9020-appx-r.html#d0e318681)** ). The Office cannot provide or certify copies of an application that has been disposed of.

**37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)** provides that information, other than the original disclosure of the application, may be expunged from the file wrapper provided a petition to expunge under **37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673)** and the required fee set forth in **37 CFR 1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199)** are filed, and further that petitioner has established to the satisfaction of the Director that the return of the information is appropriate. Expungement of information that was originally submitted to the Office under **MPEP § 724.02 (s724.html#d0e96272)** , or that should have been submitted in a sealed envelope as discussed in **MPEP § 724.02 (s724.html#d0e96272)** , is appropriate when the petitioner complies with items (A)-(E) set forth in **MPEP § 724.05 (s724.html#d0e96896)** , paragraph I, and the examiner or other appropriate Office official who is responsible for considering the information has determined that the information is not material to patentability. Expungement of information that was inadvertently submitted to the Office is appropriate provided that items (A)-(F) set forth in **MPEP § 724.05 (s724.html#d0e96896)** , paragraph II, are satisfied. See also **MPEP § 724.05 (s724.html#d0e96167)** .

Where the information to be expunged was not submitted pursuant to **MPEP § 724.02 (s724.html#d0e96272)** or as part of an Information Disclosure Statement, the petition should be sent to the Office of Petitions for decision.

The decision on the petition to expunge should be held in abeyance until the application is allowed or an *Ex parte Quayle* action, or a Notice of Abandonment is mailed, at which time the petition will be decided. However, where it is clear that the information was submitted in the wrong application, then the decision on the petition should not be held in abeyance. See **MPEP § 724.05 (s724.html#d0e96896)** , paragraph III. In a pending application that has not been allowed or in which an *Ex parte Quayle* action has not been mailed, the examiner may not have finally considered what is material to a decision of patentability of the claims.

Exhibit 13
Page 230

Petitioner may be notified that the decision on the petition under 37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673) to expunge information in an application will be held in abeyance and be decided upon allowance of the application, or the mailing of an *Ex parte Quayle* action or a Notice of Abandonment using form paragraph 7.204 (#fp7.204) .

## ¶ 7.204 Petition Under 37 CFR 1.59(b) To Expunge Information: Decision Held in Abeyance

In re Application of [1]:Appl. No.: [2]: RESPONSE TO PETITIONFiled: [3] : UNDER 37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673) For: [4]:
This is a response to the petition under 37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673) , filed [5], to expunge information from the above identified application.

The decision on the petition will be held in abeyance until allowance of the application or mailing of an *Ex parte Quayle* action or a Notice of Abandonment, at which time the petition will be decided.

Petitioner requests that a document entitled [6], filed [7], be expunged from the record. Petitioner states either: (A) that the information contains trade secret material, proprietary material and/or material that is subject to a protective order which has not been made public, or (B) that the information submitted was unintentionally submitted and the failure to obtain its return would cause irreparable harm to the party who submitted the information or to the party in interest on whose behalf the information was submitted, and the information has not otherwise been made public. The petition fee set forth in 37 CFR 1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199) has been paid.

The decision on the petition is held in abeyance because prosecution on the merits is not closed. Accordingly, it is not appropriate to make a final determination of whether or not the material requested to be expunged is "material," with "materiality" being defined as any information which the examiner considers as being important to a determination of patentability of the claims. Thus, the decision on the petition to expunge must be held in abeyance at this time.

During prosecution on the merits, the examiner will determine whether or not the identified document is considered to be "material." If the information is not considered by the examiner to be material, the information will be removed from the official file.

**Examiner Note:**

- 1. A Technology Center Director decides this petition only if the information was submitted either pursuant to **MPEP § 724.02 (s724.html#d0e96272)** or in an information disclosure statement.
- 2. The petition should be sent to the Office of Petitions for decision if:
  - the information was not submitted either pursuant to **MPEP § 724.02 (s724.html#d0e96272)** or in an information disclosure statement. Information which is part of the original disclosure (specification including any claims, drawings, and any preliminary amendment present on the filing date of the application) cannot be expunged under **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)** . Some papers entered into the application file, e.g., arguments made in an amendment, may be expunged under appropriate circumstance, however, the petition should be sent to the Office of Petitions for decision; or
  - the petition is also accompanied by a petition under **37 CFR 1.183 (mpep-9020-appx-r.html#d0e325004)** requesting waiver of one of the requirements explicitly set forth in **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)** (e.g., requesting expungement of part of the original disclosure).

- 3. This decision is printed with the USPTO letterhead.
- 4. In bracket 6, clearly identify the document which petitioner requests to expunge. For example, refer to the author and title of the document.
- 5. Mail with PTO-90C cover sheet.

When an application has been allowed, an *Ex parte Quayle* action has been mailed, or an application is abandoned, a petition to expunge should be decided by a TC Director (see **MPEP § 1002.02(c) (s1002.html#d0e116970)** ). At this time a determination must be made as to whether the information in question is material. Form paragraph 7.205 (#fp7.205) should be used to grant a petition to expunge, whereas form paragraphs 7.206 (#fp7.206) - 7.213 (#fp7.213) should be used to dismiss such a petition.

## ¶ 7.205 Petition Under 37 CFR 1.59(b) To Expunge Information Granted

In re Application of [1]:Appl. No.: [2]: DECISION ON PETITIONFiled: [3] : UNDER 37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673) For: [4]:
This is a decision on the petition under 37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673) , filed [5], to expunge information from the above identified application.

The petition is granted.

Petitioner requests that a document entitled [6], filed [7], be expunged from the record. Petitioner states that either (A) that the information contains trade secret material, proprietary material and/or material that is subject to a protective order which has not been made public; or (B) that the information submitted was unintentionally submitted and the failure to obtain its return would cause irreparable harm to the party who submitted the information or to the party in interest on whose behalf the information was submitted, and the information has not otherwise been made public. The petition fee set forth in 37 CFR 1.17(g) (mpep-9020-appx-r.html#eff_20130320_d0e315199) has been paid.

The information in question has been determined by the undersigned not to be material to the examination of the instant application.

Applicant is required to retain the expunged material(s) for the life of any patent which issues on the above-identified application.

Exhibit 13
Page 231

The expunged material has been removed from the official file.

Enclosure: **[8]**

**Examiner Note:**

- 1. A Technology Center Director decides this petition only if the information was submitted either pursuant to **MPEP § 724.02 (s724.html#d0e96272)** or in an information disclosure statement. Furthermore, a petition to expunge may not be granted unless the application has been allowed or is abandoned, or an *Ex Parte Quayle* action has been mailed.
- 2. The petition should be sent to the Office of Petitions for decision if:
    - the information was not submitted either pursuant to **MPEP § 724.02 (s724.html#d0e96272)** or in an information disclosure statement. Information which is part of the original disclosure (specification including any claims, drawings, and any preliminary amendment present on the filing date of the application) cannot be expunged under **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)**. Some papers entered into the application file, e.g., arguments made in an amendment, may be expunged under appropriate circumstance, however, the petition should be sent to the Office of Petitions for decision; or
    - the petition is also accompanied by a petition under **37 CFR 1.183 (mpep-9020-appx-r.html#d0e325004)** requesting waiver of one of the requirements explicitly set forth in **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)** (e.g., requesting expungement of part of the original disclosure).

- 3. This decision is printed with the USPTO letterhead.
- 4. In brackets 6 and 8, clearly identify the expunged document. For example, refer to the author and title of the document.
- 5. Mail with PTO-90C cover sheet.

## ¶ 7.206 Petition Under 37 CFR 1.59(b) To Expunge Information Dismissed

In re Application of **[1]**:Appl. No.: **[2]**: DECISION ON PETITIONFiled: **[3]** UNDER **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)** For: **[4]**:
This is a decision on the petition under **37 CFR 1.59(b) (mpep-9020-appx-r.html#d0e319673)**, filed **[5]**, to expunge information from the above identified application.

The petition is dismissed.

Petitioner requests that a document entitled **[6]**, filed **[7]**, be expunged from the record.

"Materiality" is defined as any information which the examiner considers as being important to a determination of patentability of the claims.

The petition is deficient because: **[8]**

**Examiner Note:**

- 1. A Technology Center Director decides this petition only if the information was submitted either pursuant to **MPEP § 724.02 (s724.html#d0e96272)** or in an information disclosure statement. However, the petition should not be granted until the application has been allowed or abandoned, or an *Ex parte Quayle* action has been mailed.
- 2. The petition should be sent to the Office of Petitions for decision if:
    - the information was not submitted either pursuant to **MPEP § 724.02 (s724.html#d0e96272)** or in an information disclosure statement. Information which is part of the original disclosure (specification including any claims, drawings, and any preliminary amendment present on the filing date of the application) cannot be expunged under **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)**. Some papers entered into the application file, e.g., arguments made in an amendment, may be expunged under appropriate circumstance, however, the petition should be sent to the Office of Petitions for decision; or
    - the petition is also accompanied by a petition under **37 CFR 1.183 (mpep-9020-appx-r.html#d0e325004)** requesting waiver of one of the requirements explicitly set forth in **37 CFR 1.59 (mpep-9020-appx-r.html#d0e319673)** (e.g., requesting expungement of part of the original disclosure).

- 3. This decision is printed with the USPTO letterhead.
- 4. In bracket 6, clearly identify the document which petitioner requests to expunge. For example, refer to the author and title of the document.
- 5. This form paragraph must be followed with one or more of form paragraphs **7.207 (#fp7.207)** through **7.213 (#fp7.213)**.

## ¶ 7.207 Petition To Expunge, Conclusion, Lacks Fee

the petition was not accompanied by the required fee under 37 CFR1.17(g).

## ¶ 7.208 Petition to Expunge, Conclusion, Material to Determination of Patentability

the information that petitioner requests to expunge is considered to be material to the determination of patentability because **[1]**.

**Examiner Note:**

In bracket 1, provide an explanation of basis for conclusion that information is material to the determination of patentability.

## ¶ 7.209 Petition To Expunge, Conclusion, Information Made Public

the information has been made public. **[1]**

**Examiner Note:**

In bracket 1, provide explanation of basis for conclusion that information has been made public.

## ¶ 7.210 Petition to Expunge, Conclusion, No Commitment to Retain Information

the petition does not contain a commitment on the part of petitioner to retain the information to be expunged for the period of any patent with regard to which such information is submitted.

## ¶ 7.211 Petition to Expunge, Conclusion, No Clear Statement That Information is Trade Secret, Proprietary, and/or Subject to Protective Order, or that Submission Was Unintentional

the petition does not contain a clear statement that the information requested to be expunged is either: (1) a trade secret, proprietary, and/or subject to a protective order; or (2) was unintentionally submitted and failure to obtain its return would cause irreparable harm to the party who submitted the information or to the party in interest on whose behalf the information was submitted. **[1]**

**Examiner Note:**

In bracket 1, indicate whether any such statement was provided and, if so, explain why such statement is not clear.

## ¶ 7.212 Petition to Expunge, Conclusion, No Clear Identification of Information to be Expunged

the petition does not clearly identify the information requested to be expunged. **[1]**

**Examiner Note:**

In bracket 1, explain why the identification of the information requested to be expunged is not clear.

## ¶ 7.213 Petition to Expunge, Conclusion, No Statement That Petition Is Submitted By, or on Behalf of, Party in Interest Who Originally Submitted the Information

the petition does not contain a statement that the petition is being submitted by, or on behalf of, the party in interest who originally submitted the information.

[top] (#top)

---

This page is owned by Patents.

Last Modified: 06/25/2020 18:23:16