# Exhibit 14

Exhibit 14
Page 234

Docket No.:  MASCER.002C20                                          Page 2 of 5
App. No.:  16/829536

**References for Examiner Consideration**

 Applicant wishes to draw the Examiner's attention to, and encourages the Examiner to review, the following co-owned patents and/or applications and their existing and ongoing prosecution history, including without limitation Office Actions, Amendments, Remarks, and any other potentially relevant documents:

| Docket No. | Patent No. | Title | Issued |
|---|---|---|---|
| MASCER.002C1 | 9,277,880 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/08/2016 |
| MASCER.002C2 | 10,335,068 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 07/02/2019 |
| MASCER.002C3 | 10,258,265 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 04/16/2019 |
| MASCER.002C4 | 10,258,266 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 04/16/2019 |
| MASCER.002C5 | 10,299,708 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 05/28/2019 |
| MASCER.002C6 | 10,292,628 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 05/21/2019 |
| MASCER.002C7 | 10,376,190 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/13/2019 |
| MASCER.002C8 | 10,376,191 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/13/2019 |
| MASCER.002C11 | 10,588,553 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/17/2020 |
| MASCER.002C13 | 10,588,554 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/17/2020 |
| MASCER.002C14 | 10,610,138 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 04/07/2020 |
| MASCER.002C15 | 10,582,886 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/10/2020 |
| MASCER.003A | 8,630,691 | MULTI-STREAM SENSOR FRONT ENDS FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 01/14/2014 |

Exhibit 14
Page 235

Docket No.: MASCER.002C20                                          Page 3 of 5
App. No.: 16/829536

| Docket No. | Patent No. | Title | Issued |
|---|---|---|---|
| MASCER.003D1 | 8,909,310 | MULTI-STREAM SENSOR FRONT ENDS FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/09/2014 |
| MASCER.004A | 8,203,704 | MULTI-STREAM SENSOR FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 06/19/2012 |
| MASCER.004C1 | 8,570,503 | HEAT SINK FOR NONINVASIVE MEDICAL SENSOR | 10/29/2013 |
| CERCA.005A | 8,515,509 | MULTI-STREAM EMITTER FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/20/2013 |
| MASCER.006A | 8,577,431 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 11/05/2013 |
| MASCER.006C1 | 9,717,425 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 08/01/2017 |
| MASCER.007A | 8,437,825 | CONTOURED PROTRUSION FOR IMPROVING SPECTROSCOPIC MEASUREMENT OF BLOOD CONSTITUENTS | 05/07/2013 |
| MASCER.007C1 | 9,591,975 | CONTOURED PROTRUSION FOR IMPROVING SPECTROSCOPIC MEASUREMENT OF BLOOD CONSTITUENTS | 03/14/2017 |
| MASCER.008A | 8,688,183 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 04/01/2014 |
| MASCER.008C1 | 9,186,102 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 11/17/2015 |
| MASCER.008C2 | 9,668,680 | EMITTER DRIVER FOR NONINVASIVE PATIENT MONITOR | 06/06/2017 |
| MASCER.009DA | D621516 | PATIENT MONITORING SENSOR | 08/10/2010 |
| MASCER.010DA | D606659 | PATIENT MONITOR | 12/22/2009 |
| MAS.1007A | 10,448,871 | ADVANCED PULSE OXIMETRY SENSOR | 10/22/2019 |
| MAS.1007C1 | 10,470,695 | ADVANCED PULSE OXIMETRY SENSOR | 11/12/2019 |

| Docket No. | Serial No. | Title | Filed |
|---|---|---|---|
| MASCER.002A | 12/534827 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/03/2009 |
| MASCER.002C9 | 16/449143 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 06/21/2019 |
| MASCER.002C10 | 16/534956 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/07/2019 |
| MASCER.002C12 | 16/541987 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 08/15/2019 |
| MASCER.002C16 | 16/725478 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/23/2019 |

Exhibit 14
Page 236

Docket No.:  MASCER.002C20

App. No.:  16/829536

Page 4 of 5

| Docket No. | Serial No. | Title | Filed |
|---|---|---|---|
| MASCER.002C17 | 16/725292 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 12/23/2019 |
| MASCER.002C18 | 16/829510 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/25/2020 |
| MASCER.002C19 | 16/829578 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/25/2020 |
| MASCER.002C21 | 16/834467 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/30/2020 |
| MASCER.002C22 | 16/834538 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/30/2020 |
| MASCER.002C23 | 16/834533 | MULTI-STREAM DATA COLLECTION SYSTEM FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 03/30/2020 |
| MASCER.004C3 | 14/064055 | MULTI-STREAM SENSOR FOR NONINVASIVE MEASUREMENT OF BLOOD CONSTITUENTS | 10/25/2013 |
| MASCER.006C2 | 15/660743 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 07/26/2017 |
| MASCER.006C3 | 16/805605 | NOISE SHIELDING FOR A NONINVASIVE DEVICE | 02/28/2020 |
| MASCER.011A | 12/497506 | HEAT SINK FOR NONINVASIVE MEDICAL SENSOR | 07/02/2009 |
| MAS.1007C2 | 16/532061 | PHYSIOLOGICAL MEASUREMENT DEVICES, SYSTEMS, AND METHODS | 08/05/2019 |
| MAS.1007C3 | 16/532065 | PHYSIOLOGICAL MEASUREMENT DEVICES, SYSTEMS, AND METHODS | 08/05/2019 |
| MAS.1007C4 | 16/791955 | PHYSIOLOGICAL MEASUREMENT DEVICES, SYSTEMS, AND METHODS | 02/14/2020 |
| MAS.1007C5 | 16/791963 | PHYSIOLOGICAL MEASUREMENT DEVICES, SYSTEMS, AND METHODS | 02/14/2020 |
| MAS.1007C6 | 16/835712 | PHYSIOLOGICAL MEASUREMENT DEVICES, SYSTEMS, AND METHODS | 03/31/2020 |
| MAS.1007C7 | 16/835772 | PHYSIOLOGICAL MEASUREMENT DEVICES, SYSTEMS, AND METHODS | 03/31/2020 |

Applicant notes that cited references, office actions, responses, and notices of allowance currently exist or will exist with reference to the above-referenced matters. Applicant also understands that the Examiner has access to sophisticated online Patent Office computing systems that provide ready access to the full file histories of these matters including, for example, specifications, drawings, pending claims, cited art, office actions, responses, declarations, and notices of allowance. Rather than submit copies of these file histories, Applicant respectfully

Exhibit 14
Page 237

Docket No.:  MASCER.002C20                                                        Page 5 of 5
App. No.:  16/829536

requests that the Examiner continue to review these file histories online for past, current, and future information about these matters that may be relevant to examination of the present application. With respect to parent applications of the present application, if any, Applicant understands that, in accordance with MPEP 609, the Examiner of the present application will consider information which has been considered by the Patent Office in the parent application. If the Examiner cannot readily access these file histories and information, Applicant would be pleased to provide any portion of any of the file histories or information at any time upon specific Examiner request.

**No Disclaimers**

To the extent that anything in the Information Disclosure Statement or the listed references could be construed as a disclaimer of any subject matter supported by the present application, Applicant hereby rescinds and retracts such disclaimer.

**Timing of Disclosure**

This Information Disclosure Statement is being filed within three months of the filing date or date of national phase entry, and no fee is believed to be required.

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  April 13, 2020                    By: /Scott Cromar/_____
                                               Scott A. Cromar
                                               Registration No. 65,066
                                               Registered Practitioner
                                               (949) 760-0404

32619957

Exhibit 14
Page 238

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 1 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | 3,910,701 | 10-07-1975 | Henderson et al. | |
| | 2 | 4,114,604 | 09-19-1978 | Shaw et al. | |
| | 3 | 4,258,719 | 03-31-1981 | Lewyn | |
| | 4 | 4,267,844 | 05-19-1981 | Yamanishi | |
| | 5 | 4,438,338 | 03-20-1984 | Stitt | |
| | 6 | 4,444,471 | 04-24-1984 | Ford et al. | |
| | 7 | 4,653,498 | 03-31-1987 | New, Jr. et al. | |
| | 8 | 4,655,225 | 04-07-1987 | Dahne et al. | |
| | 9 | 4,684,245 | 08-04-1987 | Goldring | |
| | 10 | 4,709,413 | 11-24-1987 | Forrest | |
| | 11 | 4,755,676 | 07-05-1988 | Gaalema et al. | |
| | 12 | 4,781,195 | 11-01-1988 | Martin | |
| | 13 | 4,805,623 | 02-21-1989 | Jöbsis | |
| | 14 | 4,825,872 | 05-02-1989 | Tan et al. | |
| | 15 | 4,880,304 | 11-14-1989 | Jaeb et al. | |
| | 16 | 4,960,128 | 10-02-1990 | Gordon et al. | |
| | 17 | 4,964,408 | 10-23-1990 | Hink et al. | |
| | 18 | 5,028,787 | 07-02-1991 | Rosenthal, et al. | |
| | 19 | 5,035,243 | 07-30-1991 | Muz, Edwin | |
| | 20 | 5,041,187 | 08-20-1991 | Hink et al. | |
| | 21 | 5,043,820 | 08-27-1991 | Wyles et al. | |
| | 22 | 5,069,213 | 12-03-1991 | Polczynski | |
| | 23 | 5,069,214 | 12-03-1991 | Samaras et al. | |
| | 24 | 5,077,476 | 12-31-1991 | Rosenthal | |
| | 25 | 5,086,229 | 02-04-1992 | Rosenthal et al. | |
| | 26 | 5,099,842 | 03-31-1992 | Mannheimer et al. | |
| | 27 | 5,122,925 | 06-16-1992 | Inpyn | |
| | 28 | 5,131,391 | 07-21-1992 | Sakai et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | |
|---|---|
| Application No. | 16/829536 |
| Filing Date | March 25, 2020 |
| First Named Inventor | Jeroen Poeze |
| Art Unit | 3791 |
| Examiner | Unassigned |
| Attorney Docket No. | MASCER.002C20 |

*(Multiple sheets used when necessary)*

SHEET 2 OF 60

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 29 | 5,137,023 | 08-11-1992 | Mendelson, et al. | |
| | 30 | 5,158,091 | 10-27-1992 | Butterfiled et al. | |
| | 31 | 5,159,929 | 11-03-1992 | McMillen et al. | |
| | 32 | 5,163,438 | 11-17-1992 | Gordon et al. | |
| | 33 | 5,203,329 | 04-20-1993 | Takatani et al. | |
| | 34 | 5,222,295 | 06-29-1993 | Dorris, Jr. | |
| | 35 | 5,222,495 | 06-29-1993 | Clarke et al. | |
| | 36 | 5,222,496 | 06-29-1993 | Clarke et al. | |
| | 37 | 5,228,449 | 07-20-1993 | Christ et al. | |
| | 38 | 5,249,576 | 10-05-1993 | Goldberger et al. | |
| | 39 | 5,250,342 | 10-05-1993 | Lang | |
| | 40 | 5,278,627 | 01-11-1994 | Aoyagi et al. | |
| | 41 | 5,297,548 | 03-29-1994 | Pologe, Jonas A. | |
| | 42 | 5,319,355 | 06-07-1994 | Russek | |
| | 43 | 5,333,616 | 08-02-1994 | Mills et al. | |
| | 44 | 5,337,744 | 08-16-1994 | Branigan | |
| | 45 | 5,337,745 | 08-16-1994 | Benaron | |
| | 46 | 5,341,805 | 08-30-1994 | Stavridi, et al. | |
| | 47 | 5,358,519 | 10-25-1994 | Grandjean | |
| | 48 | 5,362,966 | 11-08-1994 | Rosenthal et al. | |
| | 49 | 5,377,676 | 01-03-1995 | Vari, et al. | |
| | 50 | 5,427,093 | 06-27-1995 | Ogawa et al. | |
| | 51 | 5,431,170 | 07-11-1995 | Mathews | |
| | 52 | 5,431,170 | 07-11-1995 | Mathews | |
| | 53 | 5,437,275 | 08-01-1995 | Amundsen et al. | |
| | 54 | 5,441,054 | 08-15-1995 | Tsuchiya | |
| | 55 | 5,452,717 | 09-26-1995 | Branigan et al. | |
| | 56 | 5,456,252 | 10-10-1995 | Vari, et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

Page 240

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 3 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 57 | 5,462,051 | 10-31-1995 | Oka et al. | |
| | 58 | 5,479,934 | 01-02-1996 | Imran | |
| | 59 | 5,482,034 | 01-09-1996 | Lewis et al. | |
| | 60 | 5,482,036 | 01-09-1996 | Diab et al. | |
| | 61 | 5,490,505 | 02-13-1996 | Diab et al. | |
| | 62 | 5,490,506 | 02-13-1996 | Takatani et al. | |
| | 63 | 5,490,523 | 02-13-1996 | Isaacson et al. | |
| | 64 | 5,494,043 | 02-27-1996 | O'Sullivan et al. | |
| | 65 | 5,497,771 | 03-12-1996 | Rosenheimer | |
| | 66 | 5,511,546 | 04-30-1996 | Hon | |
| | 67 | 5,533,511 | 07-09-1996 | Kaspari et al. | |
| | 68 | 5,534,851 | 07-09-1996 | Russek | |
| | 69 | 5,551,422 | 09-03-1996 | Simonsen et al. | |
| | 70 | 5,553,615 | 09-10-1996 | Carim et al. | |
| | 71 | 5,553,616 | 09-09-1996 | Ham et al. | |
| | 72 | 5,561,275 | 10-01-1996 | Savage, et al. | |
| | 73 | 5,562,002 | 10-08-1996 | Lalin | |
| | 74 | 5,564,429 | 10-15-1996 | Bornn et al. | |
| | 75 | 5,584,296 | 12-17-1997 | Cui et al. | |
| | 76 | 5,590,649 | 01-07-1997 | Caro et al. | |
| | 77 | 5,601,079 | 02-11-1997 | Wong et al. | |
| | 78 | 5,602,924 | 02-11-1997 | Durand et al. | |
| | 79 | 5,623,925 | 04-29-1997 | Swenson et al. | |
| | 80 | 5,625,458 | 04-29-1997 | Alfano et al. | |
| | 81 | 5,632,272 | 05-27-1997 | Diab et al. | |
| | 82 | 5,638,816 | 06-17-1997 | Kiani-Azarbayjany et al. | |
| | 83 | 5,638,818 | 06-17-1997 | Diab et al. | |
| | 84 | 5,645,440 | 07-08-1997 | Tobler et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 14**

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/829536 |
|---|---|---|---|
| | | Filing Date | March 25, 2020 |
| | | First Named Inventor | Jeroen Poeze |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 4 OF 60 | | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 85 | 5,676,143 | 10-14-1997 | Simonsen, et al. | |
| | 86 | 5,685,299 | 11-11-1997 | Diab et al. | |
| | 87 | 5,687,717 | 11-18-1997 | Halpern et al. | |
| | 88 | 5,699,808 | 12-23-1997 | John | |
| | 89 | 5,729,203 | 03-17-1998 | Oka et al. | |
| | 90 | 5,743,262 | 04-28-1998 | Lepper, Jr. et al. | |
| | 91 | 5,750,927 | 05-12-1998 | Baltazar, Osni | |
| | 92 | 5,752,914 | 05-19-1998 | Delonzor et al. | |
| | 93 | 5,758,644 | 06-02-1998 | Diab et al. | |
| | 94 | 5,760,910 | 06-02-1998 | Lepper, Jr. et al. | |
| | 95 | 5,766,131 | 06-16-1998 | Kondo et al. | |
| | 96 | 5,769,785 | 06-23-1998 | Diab et al. | |
| | 97 | 5,782,757 | 07-21-1998 | Diab et al. | |
| | 98 | 5,785,659 | 07-28-1998 | Caro et al. | |
| | 99 | 5,791,347 | 08-11-1998 | Flaherty et al. | |
| | 100 | 5,792,052 | 08-11-1998 | Isaacson et al. | |
| | 101 | 5,795,300 | 08-18-1998 | Bryars | |
| | 102 | 5,800,349 | 09-01-1998 | Isaacson et al. | |
| | 103 | 5,807,247 | 09-15-1998 | Merchant et al. | |
| | 104 | 5,810,734 | 09-22-1998 | Caro et al. | |
| | 105 | 5,823,950 | 10-20-1998 | Diab et al. | |
| | 106 | 5,826,885 | 10-27-1998 | Helgeland | |
| | 107 | 5,830,131 | 11-03-1998 | Caro et al. | |
| | 108 | 5,830,137 | 11-03-1998 | Scharf | |
| | 109 | 5,833,618 | 11-10-1998 | Caro et al. | |
| | 110 | 5,851,178 | 12-22-1998 | Aronow | |
| | 111 | 5,860,919 | 01-19-1999 | Kiani-Azarbayjany et al. | |
| | 112 | 5,890,929 | 04-06-1999 | Mills et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 5 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 113 | 5,902,235 | 05-11-1999 | Lewis et al. | |
| | 114 | 5,903,357 | 05-11-1999 | Colak | |
| | 115 | 5,904,654 | 05-18-1999 | Wohltmann et al. | |
| | 116 | 5,919,134 | 07-06-1999 | Diab | |
| | 117 | 5,934,925 | 08-10-1999 | Tobler et al. | |
| | 118 | 5,940,182 | 08-17-1999 | Lepper, Jr. et al. | |
| | 119 | 5,957,840 | 09-28-1999 | Terasawa et al. | |
| | 120 | 5,987,343 | 11-16-1999 | Kinast | |
| | 121 | 5,995,855 | 11-30-1999 | Kiani et al. | |
| | 122 | 5,997,343 | 12-07-1999 | Mills et al. | |
| | 123 | 6,002,952 | 12-14-1999 | Diab et al. | |
| | 124 | 6,011,986 | 01-04-2000 | Diab et al. | |
| | 125 | 6,018,673 | 01-25-2000 | Chin et al. | |
| | 126 | 6,027,452 | 02-22-2000 | Flaherty et al. | |
| | 127 | 6,036,642 | 03-14-2000 | Diab et al. | |
| | 128 | 6,045,509 | 04-04-2000 | Caro et al. | |
| | 129 | 6,049,727 | 04-11-2000 | Crothall, Katherine D. | |
| | 130 | 6,067,462 | 05-23-2000 | Diab et al. | |
| | 131 | 6,081,735 | 06-27-2000 | Diab et al. | |
| | 132 | 6,088,607 | 07-11-2000 | Diab et al. | |
| | 133 | 6,102,856 | 08-15-2000 | Groff et al. | |
| | 134 | 6,110,522 | 08-29-2000 | Lepper, Jr. et al. | |
| | 135 | 6,124,597 | 09-26-2000 | Shehada | |
| | 136 | 6,128,521 | 10-03-2000 | Marro et al. | |
| | 137 | 6,129,675 | 10-10-2000 | Jay | |
| | 138 | 6,144,866 | 11-07-2000 | Miesel et al. | |
| | 139 | 6,144,868 | 11-07-2000 | Parker | |
| | 140 | 6,151,516 | 11-21-2000 | Kiani-Azarbayjany et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 243

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/829536 |
|---|---|---|---|
| | | Filing Date | March 25, 2020 |
| | | First Named Inventor | Jeroen Poeze |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 6 OF 60 | | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 141 | 6,152,754 | 11-28-2000 | Gerhardt et al. | |
| | 142 | 6,157,850 | 12-05-2000 | Diab et al. | |
| | 143 | 6,165,005 | 12-26-2000 | Mills et al. | |
| | 144 | 6,167,258 | 12-26-2000 | Schmidt et al. | |
| | 145 | 6,172,743 | 01-09-2001 | Kley, et al. | |
| | 146 | 6,175,752 | 01-16-2001 | Say et al. | |
| | 147 | 6,181,958 | 01-30-2001 | Steuer et al. | |
| | 148 | 6,184,521 | 02-06-2001 | Coffin, IV et al. | |
| | 149 | 6,202,930 | 03-20-2001 | Plesko | |
| | 150 | 6,206,830 | 03-27-2001 | Diab et al. | |
| | 151 | 6,223,063 | 04-24-2001 | Chaiken et al. | |
| | 152 | 6,229,856 | 05-08-2001 | Diab et al. | |
| | 153 | 6,232,609 | 05-15-2001 | Snyder, et al. | |
| | 154 | 6,236,872 | 05-22-2001 | Diab et al. | |
| | 155 | 6,241,680 | 06-05-2001 | Miwa | |
| | 156 | 6,241,683 | 06-05-2001 | Macklem, et al. | |
| | 157 | 6,241,684 | 06-05-2001 | Amano et al. | |
| | 158 | 6,253,097 | 06-26-2001 | Aronow et al. | |
| | 159 | 6,256,523 | 07-03-2001 | Diab et al. | |
| | 160 | 6,263,222 | 07-17-2001 | Diab et al. | |
| | 161 | 6,278,522 | 08-21-2001 | Lepper, Jr. et al. | |
| | 162 | 6,278,889 | 08-21-2001 | Robinson | |
| | 163 | 6,280,213 | 08-28-2001 | Tobler et al. | |
| | 164 | 6,285,896 | 09-04-2001 | Tobler et al. | |
| | 165 | 6,297,969 | 10-02-2001 | Mottahed | |
| | 166 | 6,301,493 | 10-09-2001 | Marro et al. | |
| | 167 | 6,308,089 | 10-23-2001 | von der Ruhr et al. | |
| | 168 | 6,317,627 | 11-13-2001 | Ennen et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 244

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| | Application No. | 16/829536 | |
| | Filing Date | March 25, 2020 | |
| | First Named Inventor | Jeroen Poeze | |
| | Art Unit | 3791 | |
| (Multiple sheets used when necessary) | Examiner | Unassigned | |
| SHEET 7 OF 60 | Attorney Docket No. | MASCER.002C20 | |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **169** | 6,321,100 | 11-20-2001 | Parker | |
| | **170** | 6,325,761 | 12-04-2001 | Jay | |
| | **171** | 6,334,065 | 12-25-2001 | Al-Ali et al. | |
| | **172** | 6,343,223 | 01-29-2002 | Chin et al. | |
| | **173** | 6,343,224 | 01-29-2002 | Parker | |
| | **174** | 6,345,194 | 02-05-2002 | Robert Nelson, et al. | |
| | **175** | 6,349,228 | 02-19-2002 | Kiani et al. | |
| | **176** | 6,353,750 | 03-05-2002 | Kimura et al. | |
| | **177** | 6,356,203 | 03-12-2002 | Halleck et al. | |
| | **178** | 6,360,113 | 03-09-2002 | Dettling, Allen | |
| | **179** | 6,360,114 | 03-09-2002 | Diab et al. | |
| | **180** | 6,360,115 | 03-19-2002 | Roger Greenwald, et al. | |
| | **181** | 6,368,283 | 04-09-2002 | Xu, et al. | |
| | **182** | 6,371,921 | 04-16-2002 | Caro et al. | |
| | **183** | 6,377,829 | 04-23-2002 | Al-Ali | |
| | **184** | 6,388,240 | 05-14-2002 | Schulz et al. | |
| | **185** | 6,397,091 | 05-28-2002 | Diab et al. | |
| | **186** | 6,430,437 | 08-06-2002 | Marro | |
| | **187** | 6,430,525 | 08-06-2002 | Weber et al. | |
| | **188** | 6,463,187 | 10-08-2002 | Baruch et al. | |
| | **189** | 6,463,311 | 10-08-2002 | Diab | |
| | **190** | 6,470,199 | 10-22-2002 | Kopotic et al. | |
| | **191** | 6,470,893 | 10-29-2002 | Boesen, Peter V. | |
| | **192** | 6,475,153 | 11-05-2002 | Khair et al. | |
| | **193** | 6,491,647 | 12-10-2002 | Bridger et al. | |
| | **194** | 6,501,975 | 12-31-2002 | Diab et al. | |
| | **195** | 6,505,059 | 01-07-2003 | Kollias, et al. | |
| | **196** | 6,515,273 | 02-04-2003 | Al-Ali | |

| Examiner Signature | Date Considered |
|---|---|
| | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 8 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 197 | 6,516,289 | 02-04-2003 | David et al. | |
| | 198 | 6,519,487 | 02-11-2003 | Parker | |
| | 199 | 6,522,521 | 02-18-2003 | Mizuno et al. | |
| | 200 | 6,525,386 | 02-25-2003 | Mills et al. | |
| | 201 | 6,526,300 | 02-25-2003 | Kiani et al. | |
| | 202 | 6,541,756 | 04-01-2003 | Schulz et al. | |
| | 203 | 6,542,764 | 04-01-2003 | Al-Ali et al. | |
| | 204 | 6,556,852 | 04-29-2003 | Schulze et al. | |
| | 205 | 6,580,086 | 06-17-2003 | Schulz et al. | |
| | 206 | 6,584,336 | 06-24-2003 | Ali et al. | |
| | 207 | 6,595,316 | 07-22-2003 | Cybulski et al. | |
| | 208 | 6,597,932 | 07-22-2003 | Tian et al. | |
| | 209 | 6,597,933 | 07-22-2003 | Kiani et al. | |
| | 210 | 6,606,509 | 08-12-2003 | Schmitt, Joseph M. | |
| | 211 | 6,606,511 | 08-12-2003 | Ali et al. | |
| | 212 | 6,632,181 | 10-14-2003 | Flaherty et al. | |
| | 213 | 6,636,759 | 10-21-2003 | Robinson | |
| | 214 | 6,639,668 | 10-28-2003 | Trepagnier, Pierre | |
| | 215 | 6,639,867 | 10-28-2003 | Shim | |
| | 216 | 6,640,116 | 10-28-2003 | Diab | |
| | 217 | 6,643,530 | 11-04-2003 | Diab et al. | |
| | 218 | 6,650,917 | 11-18-2003 | Diab et al. | |
| | 219 | 6,650,939 | 11-18-2003 | Takpke, II et al. | |
| | 220 | 6,654,624 | 11-25-2003 | Diab et al. | |
| | 221 | 6,658,276 | 12-02-2003 | Kiani et al. | |
| | 222 | 6,661,161 | 12-09-2003 | Lanzo et al. | |
| | 223 | 6,668,185 | 12-23-2003 | Toida | |
| | 224 | 6,671,526 | 12-30-2003 | Aoyagi et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T¹ - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 9 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **225** | 6,671,531 | 12-30-2003 | Al-Ali et al. | |
| | **226** | 6,678,543 | 01-13-2004 | Diab et al. | |
| | **227** | 6,681,133 | 01-20-2004 | Chaiken et al. | |
| | **228** | 6,684,090 | 01-27-2004 | Ali et al. | |
| | **229** | 6,684,091 | 01-27-2004 | Parker | |
| | **230** | 6,697,656 | 02-24-2004 | Al-Ali | |
| | **231** | 6,697,657 | 02-24-2004 | Shehada, et al. | |
| | **232** | 6,697,658 | 02-24-2004 | Al-Ali | |
| | **233** | 6,699,194 | 03-02-2004 | Diab et al. | |
| | **234** | 6,714,804 | 03-30-2004 | Al-Ali et al. | |
| | **235** | 6,721,582 | 04-13-2004 | Trepagnier, et al. | |
| | **236** | 6,721,585 | 04-13-2004 | Parker | |
| | **237** | 6,725,075 | 04-20-2004 | Al-Ali | |
| | **238** | 6,728,560 | 04-27-2004 | Kollias, et al. | |
| | **239** | 6,735,459 | 05-11-2004 | Parker | |
| | **240** | 6,745,060 | 06-01-2004 | Diab et al. | |
| | **241** | 6,748,254 | 06-08-2004 | O'Neil et al. | |
| | **242** | 6,760,607 | 07-06-2004 | Al-Ali | |
| | **243** | 6,770,028 | 08-03-2004 | Ali et al. | |
| | **244** | 6,771,994 | 08-03-2004 | Kiani et al. | |
| | **245** | 6,785,568 | 08-31-2004 | Chance | |
| | **246** | 6,792,300 | 09-14-2004 | Diab et al. | |
| | **247** | 6,801,799 | 10-05-2004 | Mendelson | |
| | **248** | 6,811,535 | 11-02-2004 | Palti et al. | |
| | **249** | 6,813,511 | 11-02-2004 | Diab et al. | |
| | **250** | 6,816,010 | 11-09-2004 | Seetharaman et al. | |
| | **251** | 6,816,241 | 11-09-2004 | Grubisic, et al. | |
| | **252** | 6,816,741 | 11-09-2004 | Diab | |

| Examiner Signature | Date Considered |
|---|---|
| | |

*****Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 14**

T[1] - Place a check mark in this area when an English language Translation is attached.

**Page 247**

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| Application No. | 16/829536 | |
| Filing Date | March 25, 2020 | |
| First Named Inventor | Jeroen Poeze | |
| Art Unit | 3791 | |
| Examiner | Unassigned | |
| Attorney Docket No. | MASCER.002C20 | |

*(Multiple sheets used when necessary)*

SHEET 10 OF 60

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 253 | 6,822,564 | 11-23-2004 | Al-Ali | |
| | 254 | 6,826,419 | 11-30-2004 | Diab et al. | |
| | 255 | 6,830,711 | 12-14-2004 | Mills et al. | |
| | 256 | 6,831,266 | 12-14-2004 | Paritsky et al. | |
| | 257 | 6,850,787 | 02-01-2005 | Weber et al. | |
| | 258 | 6,850,788 | 02-01-2005 | Al-Ali | |
| | 259 | 6,852,083 | 02-08-2005 | Caro et al. | |
| | 260 | 6,861,639 | 03-01-2005 | Al-Ali | |
| | 261 | 6,897,788 | 05-24-2005 | Khair et al. | |
| | 262 | 6,898,452 | 05-24-2005 | Al-Ali et al. | |
| | 263 | 6,912,413 | 06-28-2005 | Rantala et al. | |
| | 264 | 6,920,345 | 07-19-2005 | Al-Ali et al. | |
| | 265 | 6,931,268 | 08-16-2005 | Kiani-Azarbayjany et al. | |
| | 266 | 6,934,570 | 08-23-2005 | Kiani et al. | |
| | 267 | 6,939,305 | 09-06-2005 | Flaherty et al. | |
| | 268 | 6,943,348 | 09-13-2005 | Coffin IV | |
| | 269 | 6,950,687 | 09-27-2005 | Al-Ali | |
| | 270 | 6,961,598 | 11-01-2005 | Diab | |
| | 271 | 6,970,792 | 11-29-2005 | Diab | |
| | 272 | 6,979,812 | 12-27-2005 | Al-Ali | |
| | 273 | 6,985,764 | 01-10-2006 | Mason et al. | |
| | 274 | 6,993,371 | 01-31-2006 | Kiani et al. | |
| | 275 | 6,995,400 | 02-07-2006 | Mizuyoshi | |
| | 276 | 6,996,427 | 02-07-2006 | Ali et al. | |
| | 277 | 6,999,904 | 02-14-2006 | Weber et al. | |
| | 278 | 7,003,338 | 02-21-2006 | Weber et al. | |
| | 279 | 7,003,339 | 02-21-2006 | Diab et al. | |
| | 280 | 7,015,451 | 03-21-2006 | Dalke et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 248

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 11 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 281 | 7,024,233 | 04-04-2006 | Ali et al. | |
| | 282 | 7,026,619 | 04-11-2006 | Cranford | |
| | 283 | 7,027,849 | 04-11-2006 | Al-Ali | |
| | 284 | 7,030,749 | 04-18-2006 | Al-Ali | |
| | 285 | 7,039,449 | 05-02-2006 | Al-Ali | |
| | 286 | 7,041,060 | 05-09-2006 | Flaherty et al | |
| | 287 | 7,044,918 | 05-16-2006 | Diab | |
| | 288 | 7,047,054 | 05-16-2006 | Benni | |
| | 289 | 7,048,687 | 05-23-2006 | Reuss et al. | |
| | 290 | 7,060,963 | 06-13-2006 | Maegawa et al. | |
| | 291 | 7,067,893 | 06-27-2006 | Mills et al. | |
| | 292 | 7,092,757 | 08-15-2006 | Larson et al. | |
| | 293 | 7,096,052 | 08-22-2006 | Mason et al. | |
| | 294 | 7,096,054 | 08-22-2006 | Abdul-Hafiz et al. | |
| | 295 | 7,113,815 | 09-26-2006 | O'Neil et al. | |
| | 296 | 7,132,641 | 11-07-2006 | Schulz et al. | |
| | 297 | 7,142,901 | 11-28-2006 | Kiani et al. | |
| | 298 | 7,149,561 | 12-12-2006 | Diab | |
| | 299 | 7,186,966 | 03-06-2007 | Al-Ali | |
| | 300 | 7,190,261 | 03-13-2007 | Al-Ali | |
| | 301 | 7,215,984 | 05-08-2007 | Diab | |
| | 302 | 7,215,986 | 05-08-2007 | Diab | |
| | 303 | 7,221,971 | 05-22-2007 | Diab | |
| | 304 | 7,225,006 | 05-29-2007 | Al-Ali et al. | |
| | 305 | 7,225,007 | 05-29-2007 | Al-Ali | |
| | 306 | 7,227,156 | 06-05-2007 | Colvin, Jr. et al. | |
| | 307 | 7,230,227 | 06-12-2007 | Wilcken et al. | |
| | 308 | 7,239,905 | 07-03-2007 | Kiani-Azarbayjany et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T$^1$** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 12 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 309 | 7,245,953 | 07-17-2007 | Parker | |
| | 310 | 7,254,429 | 08-07-2007 | Schurman et al. | |
| | 311 | 7,254,431 | 08-07-2007 | Al-Ali | |
| | 312 | 7,254,433 | 08-07-2007 | Diab et al. | |
| | 313 | 7,254,434 | 08-07-2007 | Schulz et al. | |
| | 314 | 7,272,425 | 09-18-2007 | Al-Ali | |
| | 315 | 7,274,955 | 09-25-2007 | Kiani et al. | |
| | 316 | 7,280,858 | 10-09-2007 | Al-Ali et al. | |
| | 317 | 7,289,835 | 10-30-2007 | Mansfield et al. | |
| | 318 | 7,292,883 | 11-06-2007 | De Felice et al. | |
| | 319 | 7,295,866 | 11-13-2007 | Al-Ali | |
| | 320 | 7,328,053 | 02-05-2008 | Diab et al. | |
| | 321 | 7,332,784 | 02-19-2008 | Mills, et al. | |
| | 322 | 7,340,287 | 03-04-2008 | Mason et al. | |
| | 323 | 7,341,559 | 03-11-2008 | Schulz et al. | |
| | 324 | 7,343,186 | 03-11-2008 | Lamego et al. | |
| | 325 | 7,355,512 | 04-08-2008 | Al-Ali | |
| | 326 | 7,356,365 | 04-08-2008 | Schurman | |
| | 327 | 7,365,923 | 04-29-2008 | Hargis et al. | |
| | 328 | 7,371,981 | 05-13-2008 | Abdul-Hafiz | |
| | 329 | 7,373,193 | 05-13-2008 | Al-Ali et al. | |
| | 330 | 7,373,194 | 05-13-2008 | Weber et al. | |
| | 331 | 7,376,453 | 05-20-2008 | Diab et al. | |
| | 332 | 7,377,794 | 05-27-2008 | Al Ali et al. | |
| | 333 | 7,377,899 | 05-27-2008 | Weber et al. | |
| | 334 | 7,383,070 | 06-03-2008 | Diab et al. | |
| | 335 | 7,395,189 | 07-01-2008 | Qing et al. | |
| | 336 | 7,415,297 | 08-19-2008 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | |
|---|---|
| Application No. | 16/829536 |
| Filing Date | March 25, 2020 |
| First Named Inventor | Jeroen Poeze |
| Art Unit | 3791 |
| Examiner | Unassigned |
| Attorney Docket No. | MASCER.002C20 |

*(Multiple sheets used when necessary)*

SHEET 13 OF 60

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 337 | 7,428,432 | 09-23-2008 | Ali et al. | |
| | 338 | 7,438,683 | 10-21-2008 | Al-Ali et al. | |
| | 339 | 7,440,787 | 10-21-2008 | Diab | |
| | 340 | 7,454,240 | 11-18-2008 | Diab et al. | |
| | 341 | 7,467,002 | 12-16-2008 | Weber et al. | |
| | 342 | 7,469,157 | 12-23-2008 | Diab et al. | |
| | 343 | 7,471,969 | 12-30-2008 | Diab et al. | |
| | 344 | 7,471,971 | 12-30-2008 | Diab et al. | |
| | 345 | 7,483,729 | 01-27-2009 | Al-Ali et al. | |
| | 346 | 7,483,730 | 01-27-2009 | Diab et al. | |
| | 347 | 7,489,958 | 02-10-2009 | Diab et al. | |
| | 348 | 7,496,391 | 02-24-2009 | Diab et al. | |
| | 349 | 7,496,393 | 02-24-2009 | Diab et al. | |
| | 350 | 7,499,741 | 03-03-2009 | Diab et al. | |
| | 351 | 7,499,835 | 03-03-2009 | Weber et al. | |
| | 352 | 7,500,950 | 03-10-2009 | Al-Ali et al. | |
| | 353 | 7,509,153 | 03-24-2009 | Blank et al. | |
| | 354 | 7,509,154 | 03-24-2009 | Diab et al. | |
| | 355 | 7,509,494 | 03-24-2009 | Al-Ali | |
| | 356 | 7,510,849 | 03-31-2009 | Schurman et al. | |
| | 357 | 7,519,327 | 04-14-2009 | White | |
| | 358 | 7,526,328 | 04-28-2009 | Diab et al. | |
| | 359 | 7,530,942 | 05-12-2009 | Diab | |
| | 360 | 7,530,949 | 05-12-2009 | Al Ali et al. | |
| | 361 | 7,530,955 | 05-12-2009 | Diab et al. | |
| | 362 | 7,563,110 | 07-21-2009 | Al-Ali et al. | |
| | 363 | 7,596,398 | 09-29-2009 | Al-Ali et al. | |
| | 364 | 7,601,123 | 10-13-2009 | Tweed, et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T¹ - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 14 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 365 | 7,606,606 | 10-20-2009 | Laakkonen | |
| | 366 | 7,613,490 | 11-03-2009 | Sarussi et al. | |
| | 367 | 7,618,375 | 11-17-2009 | Flaherty | |
| | 368 | 7,647,083 | 01-12-2010 | Al-Ali et al. | |
| | 369 | 7,657,294 | 02-02-2010 | Eghbal et al. | |
| | 370 | 7,657,295 | 02-02-2010 | Coakley et al. | |
| | 371 | 7,657,296 | 02-02-2010 | Raridan et al. | |
| | 372 | 7,726,209 | 06-01-2010 | Ruotoistenmäki | |
| | 373 | 7,729,733 | 06-01-2010 | Al-Ali et al. | |
| | 374 | 7,734,320 | 06-08-2010 | Al-Ali | |
| | 375 | 7,740,588 | 06-22-2010 | Sciarra | |
| | 376 | 7,740,589 | 06-22-2010 | Maschke et al. | |
| | 377 | 7,761,127 | 07-20-2010 | Al-Ali et al. | |
| | 378 | 7,761,128 | 07-20-2010 | Al-Ali et al. | |
| | 379 | 7,764,982 | 07-27-2010 | Dalke et al. | |
| | 380 | 7,791,155 | 09-07-2010 | Diab | |
| | 381 | 7,801,581 | 09-21-2010 | Diab | |
| | 382 | 7,809,418 | 10-05-2010 | Xu | |
| | 383 | 7,822,452 | 10-26-2010 | Schurman et al. | |
| | 384 | 7,844,313 | 11-30-2010 | Kiani et al. | |
| | 385 | 7,844,314 | 11-30-2010 | Al-Ali | |
| | 386 | 7,844,315 | 11-30-2010 | Al-Ali | |
| | 387 | 7,862,523 | 01-04-2011 | Ruotoistenmaki | |
| | 388 | 7,865,222 | 01-04-2011 | Weber et al. | |
| | 389 | 7,869,849 | 01-11-2011 | Ollerdessen et al. | |
| | 390 | 7,873,497 | 01-18-2011 | Weber et al. | |
| | 391 | 7,880,606 | 02-01-2011 | Al-Ali | |
| | 392 | 7,880,626 | 02-01-2011 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T$^1$** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 15 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 393 | 7,884,314 | 02-08-2011 | Hamada | |
| | 394 | 7,891,355 | 02-22-2011 | Al-Ali et al. | |
| | 395 | 7,894,868 | 02-22-2011 | Al-Ali et al. | |
| | 396 | 7,899,506 | 03-01-2011 | Xu et al. | |
| | 397 | 7,899,507 | 03-01-2011 | Al-Ali et al. | |
| | 398 | 7,899,510 | 03-01-2011 | Hoarau | |
| | 399 | 7,899,518 | 03-01-2011 | Trepagnier et al. | |
| | 400 | 7,904,132 | 03-08-2011 | Weber et al. | |
| | 401 | 7,909,772 | 03-22-2011 | Popov et al. | |
| | 402 | 7,910,875 | 03-22-2011 | Al-Ali | |
| | 403 | 7,919,713 | 04-05-2011 | Al-Ali et al. | |
| | 404 | 7,937,128 | 05-03-2011 | Al-Ali | |
| | 405 | 7,937,129 | 05-03-2011 | Mason et al. | |
| | 406 | 7,937,130 | 05-03-2011 | Diab et al. | |
| | 407 | 7,941,199 | 05-10-2011 | Kiani | |
| | 408 | 7,951,086 | 05-31-2011 | Flaherty et al. | |
| | 409 | 7,957,780 | 06-07-2011 | Lamego et al. | |
| | 410 | 7,962,188 | 06-14-2011 | Kiani et al. | |
| | 411 | 7,962,190 | 06-14-2011 | Diab et al. | |
| | 412 | 7,976,472 | 07-12-2011 | Kiani | |
| | 413 | 7,988,637 | 08-02-2011 | Diab | |
| | 414 | 7,990,382 | 08-02-2011 | Kiani | |
| | 415 | 7,991,446 | 08-02-2011 | Ali et al. | |
| | 416 | 8,000,761 | 08-16-2011 | Al-Ali | |
| | 417 | 8,008,088 | 08-08-2011 | Bellott et al. | |
| | 418 | 8,019,400 | 09-13-2011 | Diab et al. | |
| | 419 | 8,028,701 | 10-04-2011 | Al-Ali et al. | |
| | 420 | 8,029,765 | 10-04-2011 | Bellott et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|

| | | |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 16 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 421 | 8,036,727 | 10-11-2011 | Schurman et al. | |
| | 422 | 8,036,728 | 10-11-2011 | Diab et al. | |
| | 423 | 8,044,998 | 10-25-2011 | Heenan | |
| | 424 | 8,046,040 | 10-25-2011 | Ali et al. | |
| | 425 | 8,046,041 | 10-25-2011 | Diab et al. | |
| | 426 | 8,046,042 | 10-25-2011 | Diab et al. | |
| | 427 | 8,048,040 | 11-01-2011 | Kiani | |
| | 428 | 8,050,728 | 11-01-2011 | Al-Ali et al. | |
| | 429 | 8,071,935 | 12-06-2011 | Besko et al. | |
| | 430 | 8,118,620 | 02-21-2012 | Al-Ali et al. | |
| | 431 | 8,126,528 | 02-28-2012 | Diab et al. | |
| | 432 | 8,126,531 | 02-28-2012 | Crowley | |
| | 433 | 8,128,572 | 03-06-2012 | Diab et al. | |
| | 434 | 8,130,105 | 03-06-2012 | Al-Ali et al. | |
| | 435 | 8,145,287 | 03-27-2012 | Diab et al. | |
| | 436 | 8,150,487 | 04-03-2012 | Diab et al. | |
| | 437 | 8,175,672 | 05-08-2012 | Parker | |
| | 438 | 8,180,420 | 05-15-2012 | Diab et al. | |
| | 439 | 8,182,443 | 05-22-2012 | Kiani | |
| | 440 | 8,185,180 | 05-22-2012 | Diab et al. | |
| | 441 | 8,190,223 | 05-29-2012 | Al-Ali et al. | |
| | 442 | 8,190,227 | 05-29-2012 | Diab et al. | |
| | 443 | 8,203,438 | 06-19-2012 | Kiani et al. | |
| | 444 | 8,203,704 | 06-19-2012 | Merritt et al. | |
| | 445 | 8,204,566 | 06-19-2012 | Schurman et al. | |
| | 446 | 8,219,170 | 07-10-2012 | Hausmann et al. | |
| | 447 | 8,219,172 | 07-10-2012 | Schurman et al. | |
| | 448 | 8,224,411 | 07-17-2012 | Al-Ali et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 254

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 17 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>Number - Kind Code (if known)<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 449 | 8,228,181 | 07-24-2012 | Al-Ali | |
| | 450 | 8,229,532 | 07-24-2012 | Davis | |
| | 451 | 8,229,533 | 07-24-2012 | Diab et al. | |
| | 452 | 8,233,955 | 07-31-2012 | Al-Ali et al. | |
| | 453 | 8,244,325 | 08-14-2012 | Al-Ali et al. | |
| | 454 | 8,244,326 | 08-14-2012 | Ninomiya et al. | |
| | 455 | 8,255,026 | 08-28-2012 | Al-Ali | |
| | 456 | 8,255,027 | 08-28-2012 | Al-Ali et al. | |
| | 457 | 8,255,028 | 08-28-2012 | Al-Ali et al. | |
| | 458 | 8,260,577 | 09-04-2012 | Weber et al. | |
| | 459 | 8,265,723 | 09-11-2012 | McHale et al. | |
| | 460 | 8,274,360 | 09-25-2012 | Sampath et al. | |
| | 461 | 8,280,469 | 12-02-2012 | Baker, Jr. | |
| | 462 | 8,280,473 | 10-02-2012 | Al-Ali | |
| | 463 | 8,289,130 | 10-16-2012 | Nakajima et al. | |
| | 464 | 8,301,217 | 10-30-2012 | Al-Ali et al. | |
| | 465 | 8,306,596 | 11-06-2012 | Schurman et al. | |
| | 466 | 8,310,336 | 11-13-2012 | Muhsin et al. | |
| | 467 | 8,315,683 | 11-20-2012 | Al-Ali et al. | |
| | 468 | 8,332,006 | 12-11-2012 | Naganuma et al. | |
| | 469 | 8,337,403 | 12-25-2012 | Al-Ali et al. | |
| | 470 | 8,346,330 | 01-01-2013 | Lamego | |
| | 471 | 8,353,842 | 01-15-2013 | Al-Ali et al. | |
| | 472 | 8,355,766 | 01-15-2013 | MacNeish, III et al. | |
| | 473 | 8,359,080 | 01-22-2013 | Diab et al. | |
| | 474 | 8,364,223 | 01-29-2013 | Al-Ali et al. | |
| | 475 | 8,364,226 | 01-29-2013 | Diab et al. | |
| | 476 | 8,364,389 | 01-29-2013 | Dorogusker et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

T¹ - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 18 OF 60 | Attorney Docket No. | MASCER.002C20 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 477 | 8,374,665 | 02-12-2013 | Lamego | |
| | 478 | 8,380,272 | 02-19-2013 | Barrett et al. | |
| | 479 | 8,385,995 | 02-26-2013 | Al-ali et al. | |
| | 480 | 8,385,996 | 02-26-2013 | Smith et al. | |
| | 481 | 8,388,353 | 03-05-2013 | Kiani et al. | |
| | 482 | 8,399,822 | 03-19-2013 | Al-Ali | |
| | 483 | 8,401,602 | 03-19-2013 | Kiani | |
| | 484 | 8,405,608 | 03-26-2013 | Al-Ali et al. | |
| | 485 | 8,414,499 | 04-09-2013 | Al-Ali et al. | |
| | 486 | 8,418,524 | 04-16-2013 | Al-Ali | |
| | 487 | 8,421,022 | 04-16-2013 | Rozenfeld | |
| | 488 | 8,423,106 | 04-16-2013 | Lamego et al. | |
| | 489 | 8,428,674 | 04-23-2013 | Duffy et al. | |
| | 490 | 8,428,967 | 04-23-2013 | Olsen et al. | |
| | 491 | 8,430,817 | 04-30-2013 | Al-Ali et al. | |
| | 492 | 8,437,825 | 05-07-2013 | Dalvi et al. | |
| | 493 | 8,452,364 | 05-28-2013 | Hannula et al. | |
| | 494 | 8,455,290 | 06-04-2013 | Siskavich | |
| | 495 | 8,457,703 | 06-04-2013 | Al-Ali | |
| | 496 | 8,457,707 | 06-04-2013 | Kiani | |
| | 497 | 8,463,349 | 06-11-2013 | Diab et al. | |
| | 498 | 8,466,286 | 06-18-2013 | Bellot et al. | |
| | 499 | 8,471,713 | 06-25-2013 | Poeze et al. | |
| | 500 | 8,473,020 | 06-25-2013 | Kiani et al. | |
| | 501 | 8,483,787 | 07-09-2013 | Al-Ali et al. | |
| | 502 | 8,489,364 | 07-16-2013 | Weber et al. | |
| | 503 | 8,496,595 | 07-30-2013 | Jornod | |
| | 504 | 8,498,684 | 07-30-2013 | Weber et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 19 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 505 | 8,504,128 | 08-06-2013 | Blank et al. | |
| | 506 | 8,509,867 | 08-13-2013 | Workman et al. | |
| | 507 | 8,515,509 | 08-20-2013 | Bruinsma et al. | |
| | 508 | 8,515,515 | 08-20-2013 | McKenna et al. | |
| | 509 | 8,523,781 | 09-03-2013 | Al-Ali | |
| | 510 | 8,529,301 | 09-10-2013 | Al-Ali et al. | |
| | 511 | 8,532,727 | 09-10-2013 | Ali et al. | |
| | 512 | 8,532,728 | 09-10-2013 | Diab et al. | |
| | 513 | 8,547,209 | 10-01-2013 | Kiani et al. | |
| | 514 | 8,548,548 | 10-01-2013 | Al-Ali | |
| | 515 | 8,548,549 | 10-01-2013 | Schurman et al. | |
| | 516 | 8,548,550 | 10-01-2013 | Al-Ali et al. | |
| | 517 | 8,560,032 | 10-15-2013 | Al-Ali et al. | |
| | 518 | 8,560,034 | 10-15-2013 | Diab et al. | |
| | 519 | 8,570,167 | 10-29-2013 | Al-Ali | |
| | 520 | 8,570,503 | 10-29-2013 | Hung Vo | |
| | 521 | 8,571,617 | 10-29-2013 | Reichgott et al. | |
| | 522 | 8,571,618 | 10-29-2013 | Lamego et al. | |
| | 523 | 8,571,619 | 10-29-2013 | Al-Ali et al. | |
| | 524 | 8,577,431 | 11-05-2013 | Lamego et al. | |
| | 525 | 8,581,732 | 11-12-2013 | Al-Ali et al. | |
| | 526 | 8,584,345 | 11-19-2013 | Al-Ali et al. | |
| | 527 | 8,588,880 | 11-19-2013 | Abdul-Hafiz et al. | |
| | 528 | 8,591,426 | 11-26-2013 | Onoe et al. | |
| | 529 | 8,600,467 | 12-03-2013 | Al-Ali et al. | |
| | 530 | 8,602,971 | 12-10-2013 | Farr | |
| | 531 | 8,606,342 | 12-10-2013 | Diab | |
| | 532 | 8,615,290 | 12-24-2013 | Lin et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 257

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | |
|---|---|
| | **Application No.** | 16/829536 |
| | **Filing Date** | March 25, 2020 |
| | **First Named Inventor** | Jeroen Poeze |
| | **Art Unit** | 3791 |
| *(Multiple sheets used when necessary)* | **Examiner** | Unassigned |
| SHEET 20 OF 60 | **Attorney Docket No.** | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 533 | 8,626,255 | 01-07-2014 | Al-Ali et al. | |
| | 534 | 8,630,691 | 01-14-2014 | Lamego et al. | |
| | 535 | 8,634,889 | 01-21-2014 | Al-Ali et al. | |
| | 536 | 8,641,631 | 02-04-2014 | Sierra et al. | |
| | 537 | 8,652,060 | 02-18-2014 | Al-Ali | |
| | 538 | 8,655,004 | 02-18-2014 | Prest et al. | |
| | 539 | 8,663,107 | 03-04-2014 | Kiani | |
| | 540 | 8,666,468 | 03-04-2014 | Al-Ali | |
| | 541 | 8,667,967 | 03-11-2014 | Al-Ali et al. | |
| | 542 | 8,670,811 | 03-11-2014 | O'Reilly | |
| | 543 | 8,670,814 | 03-11-2014 | Diab et al. | |
| | 544 | 8,676,286 | 03-18-2014 | Weber et al. | |
| | 545 | 8,682,407 | 03-25-2014 | Al-Ali | |
| | 546 | 8,688,183 | 04-01-2014 | Bruinsma et al. | |
| | 547 | 8,690,799 | 04-08-2014 | Telfort et al. | |
| | 548 | 8,700,111 | 04-15-2014 | LeBoeuf et al. | |
| | 549 | 8,700,112 | 04-15-2014 | Kiani | |
| | 550 | 8,702,627 | 04-22-2014 | Telfort et al. | |
| | 551 | 8,706,179 | 04-22-2014 | Parker | |
| | 552 | 8,712,494 | 04-29-2014 | MacNeish, III et al. | |
| | 553 | 8,715,206 | 05-06-2014 | Telfort et al. | |
| | 554 | 8,718,735 | 05-06-2014 | Lamego et al. | |
| | 555 | 8,718,737 | 05-06-2014 | Diab et al. | |
| | 556 | 8,718,738 | 05-01-2014 | Blank et al. | |
| | 557 | 8,720,249 | 05-13-2014 | Al-Ali | |
| | 558 | 8,721,541 | 05-13-2014 | Al-Ali et al. | |
| | 559 | 8,721,542 | 05-13-2014 | Al-Ali et al. | |
| | 560 | 8,723,677 | 05-13-2014 | Kiani | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 258

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | |
|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 21 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 561 | 8,740,792 | 06-03-2014 | Kiani et al. | |
| | 562 | 8,754,776 | 06-17-2014 | Poeze et al. | |
| | 563 | 8,755,535 | 06-17-2014 | Telfort et al. | |
| | 564 | 8,755,856 | 06-17-2014 | Diab et al. | |
| | 565 | 8,755,872 | 06-17-2014 | Marinow | |
| | 566 | 8,760,517 | 06-24-2014 | Sarwar et al. | |
| | 567 | 8,761,850 | 06-24-2014 | Lamego | |
| | 568 | 8,764,671 | 07-01-2014 | Kiani | |
| | 569 | 8,768,423 | 07-01-2014 | Shakespeare et al. | |
| | 570 | 8,768,426 | 07-01-2014 | Haisley et al. | |
| | 571 | 8,771,204 | 07-08-2014 | Telfort et al. | |
| | 572 | 8,777,634 | 07-15-2014 | Kiani et al. | |
| | 573 | 8,781,543 | 07-15-2014 | Diab et al. | |
| | 574 | 8,781,544 | 07-15-2014 | Al-Ali et al. | |
| | 575 | 8,781,549 | 07-15-2014 | Al-Ali et al. | |
| | 576 | 8,788,003 | 07-22-2014 | Schurman et al. | |
| | 577 | 8,790,268 | 07-29-2014 | Al-Ali | |
| | 578 | 8,801,613 | 08-12-2014 | Al-Ali et al. | |
| | 579 | 8,821,397 | 09-02-2014 | Al-Ali et al. | |
| | 580 | 8,821,415 | 09-02-2014 | Al-Ali et al. | |
| | 581 | 8,830,449 | 09-09-2014 | Lamego et al. | |
| | 582 | 8,831,700 | 09-09-2014 | Schurman et al. | |
| | 583 | 8,838,210 | 09-16-2014 | Wood et al. | |
| | 584 | 8,840,549 | 09-23-2014 | Al-Ali et al. | |
| | 585 | 8,845,543 | 09-30-2014 | Diab et al. | |
| | 586 | 8,847,740 | 09-30-2014 | Kiani et al. | |
| | 587 | 8,849,365 | 09-30-2014 | Smith et al. | |
| | 588 | 8,852,094 | 10-07-2014 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 22 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 589 | 8,852,994 | 10-07-2014 | Wojtczuk et al. | |
| | 590 | 8,868,147 | 10-21-2014 | Stippick et al. | |
| | 591 | 8,868,150 | 10-21-2014 | Al-Ali et al. | |
| | 592 | 8,870,792 | 10-28-2014 | Al-Ali et al. | |
| | 593 | 8,886,271 | 11-11-2014 | Kiani et al. | |
| | 594 | 8,888,539 | 11-18-2014 | Al-Ali et al. | |
| | 595 | 8,888,708 | 11-18-2014 | Diab et al. | |
| | 596 | 8,892,180 | 11-18-2014 | Weber et al. | |
| | 597 | 8,897,847 | 11-25-2014 | Al-Ali | |
| | 598 | 8,909,310 | 12-09-2014 | Lamego et al. | |
| | 599 | 8,911,377 | 12-16-2014 | Al-Ali | |
| | 600 | 8,912,909 | 12-16-2014 | Al-Ali et al. | |
| | 601 | 8,920,317 | 12-30-2014 | Al-Ali et al. | |
| | 602 | 8,920,332 | 12-30-2014 | Hong et al. | |
| | 603 | 8,921,699 | 12-30-2014 | Al-Ali et al | |
| | 604 | 8,922,382 | 12-30-2014 | Al-Ali et al. | |
| | 605 | 8,929,964 | 01-06-2015 | Al-Ali et al. | |
| | 606 | 8,942,777 | 01-27-2015 | Diab et al. | |
| | 607 | 8,948,834 | 02-03-2015 | Diab et al. | |
| | 608 | 8,948,835 | 02-03-2015 | Diab | |
| | 609 | 8,965,471 | 02-24-2015 | Lamego | |
| | 610 | 8,983,564 | 03-17-2015 | Al-Ali | |
| | 611 | 8,989,831 | 03-24-2015 | Al-Ali et al. | |
| | 612 | 8,996,085 | 03-31-2015 | Kiani et al. | |
| | 613 | 8,998,809 | 04-07-2015 | Kiani | |
| | 614 | 9,028,429 | 05-12-2015 | Telfort et al. | |
| | 615 | 9,037,207 | 05-19-2015 | Al-Ali et al. | |
| | 616 | 9,060,721 | 06-23-2015 | Reichgott et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 260

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/829536 |
|---|---|---|---|
| | | Filing Date | March 25, 2020 |
| | | First Named Inventor | Jeroen Poeze |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 23 OF 60 | | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 617 | 9,066,666 | 06-30-2015 | Kiani | |
| | 618 | 9,066,680 | 06-30-2015 | Al-Ali et al. | |
| | 619 | 9,072,437 | 07-07-2015 | Paalasmaa | |
| | 620 | 9,072,474 | 07-07-2015 | Al-Ali et al. | |
| | 621 | 9,078,560 | 07-14-2015 | Schurman et al. | |
| | 622 | 9,081,889 | 07-14-2015 | Ingrassia, Jr. et al. | |
| | 623 | 9,084,569 | 07-21-2015 | Weber et al. | |
| | 624 | 9,095,316 | 08-04-2015 | Welch et al. | |
| | 625 | 9,106,038 | 08-11-2015 | Telfort et al. | |
| | 626 | 9,107,625 | 08-18-2015 | Telfort et al. | |
| | 627 | 9,107,626 | 08-18-2015 | Al-Ali et al. | |
| | 628 | 9,113,831 | 08-25-2015 | Al-Ali | |
| | 629 | 9,113,832 | 08-25-2015 | Al-Ali | |
| | 630 | 9,119,595 | 09-01-2015 | Lamego | |
| | 631 | 9,131,881 | 09-15-2015 | Diab et al. | |
| | 632 | 9,131,882 | 09-15-2015 | Al-Ali et al. | |
| | 633 | 9,131,883 | 09-15-2015 | Al-Ali | |
| | 634 | 9,131,917 | 09-15-2015 | Telfort et al. | |
| | 635 | 9,138,180 | 09-22-2015 | Coverston et al. | |
| | 636 | 9,138,182 | 09-22-2015 | Al-Ali et al. | |
| | 637 | 9,138,192 | 09-22-2015 | Weber et al. | |
| | 638 | 9,142,117 | 09-22-2015 | Muhsin et al. | |
| | 639 | 9,153,112 | 10-06-2015 | Kiani et al. | |
| | 640 | 9,153,121 | 10-06-2015 | Kiani et al. | |
| | 641 | 9,161,696 | 10-20-2015 | Al-Ali et al. | |
| | 642 | 9,161,713 | 10-20-2015 | Al-Ali et al. | |
| | 643 | 9,167,995 | 10-27-2015 | Lamego et al. | |
| | 644 | 9,176,141 | 11-03-2015 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 14**

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 24 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 645 | 9,186,102 | 11-17-2015 | Bruinsma et al. | |
| | 646 | 9,192,312 | 11-24-2015 | Al-Ali | |
| | 647 | 9,192,329 | 11-24-2015 | Al-Ali | |
| | 648 | 9,192,351 | 11-24-2015 | Telfort et al. | |
| | 649 | 9,195,385 | 11-24-2015 | Al-Ali et al. | |
| | 650 | 9,210,566 | 12-08-2015 | Ziemianska et al. | |
| | 651 | 9,211,072 | 12-15-2015 | Kiani | |
| | 652 | 9,211,095 | 12-15-2015 | Al-Ali | |
| | 653 | 9,218,454 | 12-22-2015 | Kiani et al. | |
| | 654 | 9,226,696 | 01-05-2016 | Kiani | |
| | 655 | 9,241,662 | 01-26-2016 | Al-Ali et al. | |
| | 656 | 9,245,668 | 01-26-2016 | Vo et al. | |
| | 657 | 9,259,185 | 02-16-2016 | Abdul-Hafiz et al. | |
| | 658 | 9,267,572 | 02-23-2016 | Barker et al. | |
| | 659 | 9,277,880 | 03-08-2016 | Poeze et al. | |
| | 660 | 9,289,167 | 03-22-2016 | Diab et al. | |
| | 661 | 9,295,421 | 03-29-2016 | Kiani et al. | |
| | 662 | 9,307,928 | 04-12-2016 | Al-Ali et al. | |
| | 663 | 9,311,382 | 04-12-2016 | Varoglu et al. | |
| | 664 | 9,323,894 | 04-26-2016 | Kiani | |
| | 665 | 9,326,712 | 05-03-2016 | Kiani | |
| | 666 | 9,333,316 | 05-10-2016 | Kiani | |
| | 667 | 9,339,220 | 05-17-2016 | Lamego et al. | |
| | 668 | 9,339,236 | 05-17-2016 | Frix et al. | |
| | 669 | 9,341,565 | 05-17-2016 | Lamego et al. | |
| | 670 | 9,351,673 | 05-31-2016 | Diab et al. | |
| | 671 | 9,351,675 | 05-31-2016 | Al-Ali et al. | |
| | 672 | 9,357,665 | 05-31-2016 | Myers et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| Application No. | 16/829536 |
| Filing Date | March 25, 2020 |
| First Named Inventor | Jeroen Poeze |
| Art Unit | 3791 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 25 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 673 | 9,364,181 | 06-14-2016 | Kiani et al. | |
| | 674 | 9,368,671 | 06-14-2016 | Wojtczuk et al. | |
| | 675 | 9,370,325 | 06-21-2016 | Al-Ali et al. | |
| | 676 | 9,370,326 | 06-21-2016 | McHale et al. | |
| | 677 | 9,370,335 | 06-21-2016 | Al-ali et al. | |
| | 678 | 9,375,185 | 06-28-2016 | Ali et al. | |
| | 679 | 9,386,953 | 07-12-2016 | Al-Ali | |
| | 680 | 9,386,961 | 07-12-2016 | Al-Ali et al. | |
| | 681 | 9,392,945 | 07-19-2016 | Al-Ali et al. | |
| | 682 | 9,397,448 | 07-19-2016 | Al-Ali et al. | |
| | 683 | 9,408,542 | 08-09-2016 | Kinast et al. | |
| | 684 | 9,436,645 | 09-06-2016 | Al-Ali et al. | |
| | 685 | 9,445,759 | 09-20-2016 | Lamego et al. | |
| | 686 | 9,466,919 | 10-11-2016 | Kiani et al. | |
| | 687 | 9,474,474 | 10-25-2016 | Lamego et al. | |
| | 688 | 9,480,422 | 11-01-2016 | Al-Ali | |
| | 689 | 9,480,435 | 11-01-2016 | Olsen | |
| | 690 | 9,489,081 | 11-08-2016 | Anzures et al. | |
| | 691 | 9,492,110 | 11-15-2016 | Al-Ali et al. | |
| | 692 | 9,497,534 | 11-15-2016 | Prest et al. | |
| | 693 | 9,510,779 | 12-06-2016 | Poeze et al. | |
| | 694 | 9,517,024 | 12-13-2016 | Kiani et al. | |
| | 695 | 9,526,430 | 12-27-2016 | Srinivas et al. | |
| | 696 | 9,532,722 | 01-03-2017 | Lamego et al. | |
| | 697 | 9,538,949 | 01-10-2017 | Al-Ali et al. | |
| | 698 | 9,538,980 | 01-10-2017 | Telfort et al. | |
| | 699 | 9,549,696 | 01-24-2017 | Lamego et al. | |
| | 700 | 9,553,625 | 01-24-2017 | Hatanaka et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 16/829536 | |
| | Filing Date | March 25, 2020 | |
| | First Named Inventor | Jeroen Poeze | |
| | Art Unit | 3791 | |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned | |
| SHEET 26 OF 60 | Attorney Docket No. | MASCER.002C20 | |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 701 | 9,554,737 | 01-31-2017 | Schurman et al. | |
| | 702 | 9,560,996 | 02-07-2017 | Kiani | |
| | 703 | 9,560,998 | 02-07-2017 | Al-Ali et al. | |
| | 704 | 9,566,019 | 02-14-2017 | Al-Ali et al. | |
| | 705 | 9,579,039 | 02-28-2017 | Jansen et al. | |
| | 706 | 9,591,975 | 03-14-2017 | Dalvi et al. | |
| | 707 | 9,593,969 | 03-14-2017 | King | |
| | 708 | 9,622,692 | 04-18-2017 | Lamego et al. | |
| | 709 | 9,622,693 | 04-18-2017 | Diab | |
| | 710 | 9,636,055 | 05-02-2017 | Al-Ali et al. | |
| | 711 | 9,636,056 | 05-02-2017 | Al-Ali | |
| | 712 | 9,649,054 | 05-16-2017 | Lamego et al. | |
| | 713 | 9,651,405 | 05-16-2017 | Gowreesunker et al. | |
| | 714 | 9,662,052 | 05-30-2017 | Al-Ali et al. | |
| | 715 | 9,668,676 | 06-06-2017 | Culbert | |
| | 716 | 9,668,679 | 06-06-2017 | Schurman et al | |
| | 717 | 9,668,680 | 06-06-2017 | Bruinsma et al. | |
| | 718 | 9,668,703 | 06-06-2017 | Al-Ali | |
| | 719 | 9,675,286 | 06-13-2017 | Diab | |
| | 720 | 9,681,812 | 06-20-2017 | Presura | |
| | 721 | 9,684,900 | 06-20-2017 | Motoki et al. | |
| | 722 | 9,687,160 | 06-27-2017 | Kiani | |
| | 723 | 9,693,719 | 07-04-2017 | Al-Ali et al. | |
| | 724 | 9,693,737 | 07-04-2017 | Al-Ali | |
| | 725 | 9,697,928 | 07-04-2017 | Al-Ali et al. | |
| | 726 | 9,699,546 | 07-04-2017 | Qian et al. | |
| | 727 | 9,700,249 | 07-11-2017 | Johnson et al. | |
| | 728 | 9,716,937 | 07-25-2017 | Qian et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*\*Examiner:* Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 27 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 729 | 9,717,425 | 08-01-2017 | Kiani et al. | |
| | 730 | 9,717,448 | 08-01-2017 | Frix et al. | |
| | 731 | 9,717,458 | 08-01-2017 | Lamego et al. | |
| | 732 | 9,723,997 | 08-08-2017 | Lamego | |
| | 733 | 9,724,016 | 08-08-2017 | Al-Ali et al. | |
| | 734 | 9,724,024 | 08-08-2017 | Al-Ali | |
| | 735 | 9,724,025 | 08-08-2017 | Kiani et al. | |
| | 736 | 9,730,640 | 08-15-2017 | Diab et al. | |
| | 737 | 9,743,887 | 08-29-2017 | Al-Ali et al. | |
| | 738 | 9,749,232 | 08-29-2017 | Sampath et al. | |
| | 739 | 9,750,442 | 09-05-2017 | Olsen | |
| | 740 | 9,750,443 | 09-05-2017 | Smith et al. | |
| | 741 | 9,750,461 | 09-05-2017 | Telfort | |
| | 742 | 9,752,925 | 09-05-2017 | Chu et al. | |
| | 743 | 9,775,545 | 10-03-2017 | Al-Ali et al. | |
| | 744 | 9,775,546 | 10-03-2017 | Diab et al. | |
| | 745 | 9,775,570 | 10-03-2017 | Al-Ali | |
| | 746 | 9,778,079 | 10-03-2017 | Al-Ali et al. | |
| | 747 | 9,781,984 | 10-10-2017 | Baranski et al. | |
| | 748 | 9,782,077 | 10-10-2017 | Lamego et al. | |
| | 749 | 9,782,110 | 10-10-2017 | Kiani | |
| | 750 | 9,787,568 | 10-10-2017 | Lamego et al. | |
| | 751 | 9,788,735 | 10-17-2017 | Al-Ali | |
| | 752 | 9,788,768 | 10-17-2017 | Al-Ali et al. | |
| | 753 | 9,795,300 | 10-24-2017 | Al-Ali | |
| | 754 | 9,795,310 | 10-24-2017 | Al-Ali | |
| | 755 | 9,795,358 | 10-24-2017 | Telfort et al. | |
| | 756 | 9,795,739 | 10-24-2017 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 28 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **757** | 9,801,556 | 10-31-2017 | Kiani | |
| | **758** | 9,801,588 | 10-31-2017 | Weber et al. | |
| | **759** | 9,808,188 | 11-07-2017 | Perea et al. | |
| | **760** | 9,814,418 | 11-14-2017 | Weber et al. | |
| | **761** | 9,820,691 | 11-21-2017 | Kiani | |
| | **762** | 9,833,152 | 12-05-2017 | Kiani et al. | |
| | **763** | 9,833,180 | 12-05-2017 | Shakespeare et al. | |
| | **764** | 9,838,775 | 12-05-2017 | Qian et al. | |
| | **765** | 9,839,373 | 12-12-2017 | Al-Ali et al. | |
| | **766** | 9,839,381 | 12-12-2017 | Weber et al. | |
| | **767** | 9,847,002 | 12-19-2017 | Kiani et al. | |
| | **768** | 9,847,749 | 12-19-2017 | Kiani et al. | |
| | **769** | 9,848,800 | 12-26-2017 | Lee et al. | |
| | **770** | 9,848,806 | 12-26-2017 | Al-Ali et al. | |
| | **771** | 9,848,807 | 12-26-2017 | Lamego | |
| | **772** | 9,848,823 | 12-26-2017 | Raghuram et al. | |
| | **773** | 9,861,298 | 01-09-2018 | Eckerbom et al. | |
| | **774** | 9,861,304 | 01-09-2018 | Al-Ali et al. | |
| | **775** | 9,861,305 | 01-09-2018 | Weber et al. | |
| | **776** | 9,866,671 | 01-09-2018 | Thompson et al. | |
| | **777** | 9,867,575 | 01-16-2018 | Maani et al. | |
| | **778** | 9,867,578 | 01-16-2018 | Al-Ali et al. | |
| | **779** | 9,872,623 | 01-23-2018 | Al-Ali | |
| | **780** | 9,876,320 | 01-23-2018 | Coverston et al. | |
| | **781** | 9,877,650 | 01-30-2018 | Muhsin et al. | |
| | **782** | 9,877,686 | 01-30-2018 | Al-Ali et al. | |
| | **783** | 9,891,079 | 02-13-2018 | Dalvi | |
| | **784** | 9,891,590 | 02-13-2018 | Shim et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 14**

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 29 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **785** | 9,895,107 | 02-20-2018 | Al-Ali et al. | |
| | **786** | 9,898,049 | 02-20-2018 | Myers et al. | |
| | **787** | 9,913,617 | 03-13-2018 | Al-Ali et al. | |
| | **788** | 9,918,646 | 03-20-2018 | Singh Alvarado et al. | |
| | **789** | 9,924,893 | 03-27-2018 | Schurman et al. | |
| | **790** | 9,924,897 | 03-27-2018 | Abdul-Hafiz | |
| | **791** | 9,936,917 | 04-10-2018 | Poeze et al. | |
| | **792** | 9,943,269 | 04-17-2018 | Muhsin et al. | |
| | **793** | 9,949,676 | 04-24-2018 | Al-Ali | |
| | **794** | 9,952,095 | 04-24-2018 | Hotelling et al. | |
| | **795** | 9,955,937 | 05-01-2018 | Telfort | |
| | **796** | 9,965,946 | 05-08-2018 | Al-Ali | |
| | **797** | 9,980,667 | 05-29-2018 | Kiani et al. | |
| | **798** | 9,986,919 | 06-05-2018 | Lamego et al. | |
| | **799** | 9,986,952 | 06-05-2018 | Dalvi et al. | |
| | **800** | 9,989,560 | 06-05-2018 | Poeze et al. | |
| | **801** | 9,993,207 | 06-12-2018 | Al-Ali et al. | |
| | **802** | 10,007,758 | 06-26-2018 | Al-Ali et al. | |
| | **803** | 10,010,276 | 07-03-2018 | Al-Ali et al. | |
| | **804** | 10,032,002 | 07-24-2018 | Kiani et al. | |
| | **805** | 10,039,080 | 07-31-2018 | Miller et al. | |
| | **806** | 10,039,491 | 08-07-2018 | Thompson et al. | |
| | **807** | 10,039,482 | 08-07-2018 | Al-Ali et al. | |
| | **808** | 10,052,037 | 08-21-2018 | Kinast et al. | |
| | **809** | 10,055,121 | 08-21-2018 | Chaudhri et al. | |
| | **810** | 10,058,275 | 08-28-2018 | Al-Ali et al. | |
| | **811** | 10,064,562 | 09-04-2018 | Al-Ali | |
| | **812** | 10,066,970 | 09-04-2018 | Gowreesunker et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 30 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 813 | 10,076,257 | 09-18-2018 | Lin et al. | |
| | 814 | 10,078,052 | 09-18-2018 | Ness et al. | |
| | 815 | 10,086,138 | 10-02-2018 | Novak, Jr. | |
| | 816 | 10,092,200 | 10-09-2018 | Al-Ali et al. | |
| | 817 | 10,092,244 | 10-09-2018 | Chuang et al. | |
| | 818 | 10,092,249 | 10-09-2018 | Kiani et al. | |
| | 819 | 10,098,550 | 10-16-2018 | Al-Ali et al. | |
| | 820 | 10,098,591 | 10-16-2018 | Al-Ali et al. | |
| | 821 | 10,098,610 | 10-16-2018 | Al-Ali et al. | |
| | 822 | 10,117,587 | 11-06-2018 | Han | |
| | 823 | 10,123,726 | 11-13-2018 | Al-Ali et al. | |
| | 824 | 10,130,289 | 11-20-2018 | Al-Ali et al. | |
| | 825 | 10,130,291 | 11-20-2018 | Schurman et al. | |
| | 826 | 10,149,616 | 12-11-2018 | Al-Ali et al. | |
| | 827 | 10,154,815 | 12-18-2018 | Al-Ali et al. | |
| | 828 | 10,159,412 | 12-25-2018 | Lamego et al. | |
| | 829 | 10,165,954 | 01-01-2019 | Lee | |
| | 830 | 10,188,296 | 01-29-2019 | Al-Ali et al. | |
| | 831 | 10,188,331 | 01-29-2019 | Al-Ali et al. | |
| | 832 | 10,188,348 | 01-29-2019 | Kiani et al. | |
| | 833 | 10,194,847 | 02-05-2019 | Al-Ali | |
| | 834 | 10,194,848 | 02-05-2019 | Kiani et al. | |
| | 835 | 10,201,286 | 02-12-2019 | Waydo | |
| | 836 | 10,201,298 | 02-12-2019 | Al-Ali et al. | |
| | 837 | 10,205,272 | 02-12-2019 | Kiani et al. | |
| | 838 | 10,205,291 | 02-12-2019 | Scruggs et al. | |
| | 839 | 10,213,108 | 02-26-2019 | Al-Ali | |
| | 840 | 10,215,698 | 02-26-2019 | Han et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*****Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 268

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 31 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 841 | 10,219,706 | 03-05-2019 | Al-Ali | |
| | 842 | 10,219,746 | 03-05-2019 | McHale et al. | |
| | 843 | 10,219,754 | 03-05-2019 | Lamego | |
| | 844 | 10,226,187 | 03-12-2019 | Al-Ali et al | |
| | 845 | 10,226,576 | 03-12-2019 | Kiani | |
| | 846 | 10,231,657 | 03-19-2019 | Al-Ali et al | |
| | 847 | 10,231,670 | 03-19-2019 | Blank et al. | |
| | 848 | 10,231,676 | 03-19-2019 | Al-Ali et al | |
| | 849 | 10,247,670 | 04-02-2019 | Ness et al. | |
| | 850 | 10,251,585 | 04-09-2019 | Al-Ali et al. | |
| | 851 | 10,251,586 | 04-09-2019 | Lamego | |
| | 852 | 10,255,994 | 04-09-2019 | Sampath et al. | |
| | 853 | 10,258,265 | 04-16-2019 | Poeze et al. | |
| | 854 | 10,258,266 | 04-16-2019 | Poeze et al. | |
| | 855 | 10,265,024 | 04-23-2019 | Lee et al. | |
| | 856 | 10,271,748 | 04-30-2019 | Al-Ali | |
| | 857 | 10,278,626 | 05-07-2019 | Schurman et al. | |
| | 858 | 10,278,648 | 05-07-2019 | Al-Ali et al. | |
| | 859 | 10,279,247 | 05-07-2019 | Kiani | |
| | 860 | 10,285,626 | 05-14-2019 | Kestelli et al. | |
| | 861 | 10,292,628 | 05-21-2019 | Poeze et al. | |
| | 862 | 10,292,657 | 05-21-2019 | Abdul-Hafiz et al. | |
| | 863 | 10,292,664 | 05-21-2019 | Al-Ali | |
| | 864 | 10,299,708 | 05-28-2019 | Poeze et al. | |
| | 865 | 10,299,709 | 05-28-2019 | Perea et al. | |
| | 866 | 10,305,775 | 05-28-2019 | Lamego et al. | |
| | 867 | 10,307,111 | 06-04-2019 | Muhsin et al. | |
| | 868 | 10,325,681 | 06-18-2019 | Sampath et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/829536 |
|---|---|---|---|
| | | Filing Date | March 25, 2020 |
| | | First Named Inventor | Jeroen Poeze |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 32 OF 60 | | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number *Number - Kind Code (if known)* Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 869 | 10,327,337 | 06-18-2019 | Triman et al. | |
| | 870 | 10,327,713 | 06-25-2019 | Barker et al. | |
| | 871 | 10,332,630 | 06-25-2019 | Al-Ali | |
| | 872 | 10,335,033 | 07-02-2019 | Al-Ali | |
| | 873 | 10,335,068 | 07-02-2019 | Poeze et al. | |
| | 874 | 10,335,072 | 07-02-2019 | Al-Ali et al. | |
| | 875 | 10,342,470 | 07-09-2019 | Al-Ali et al. | |
| | 876 | 10,342,487 | 07-09-2019 | Al-Ali et al. | |
| | 877 | 10,342,497 | 07-09-2019 | Al-Ali et al. | |
| | 878 | 10,349,895 | 07-16-2019 | Telfort et al. | |
| | 879 | 10,349,898 | 07-16-2019 | Al-Ali et al. | |
| | 880 | 10,354,504 | 07-16-2019 | Kiani et al. | |
| | 881 | 10,357,206 | 07-23-2019 | Weber et al. | |
| | 882 | 10,357,209 | 07-23-2019 | Al-Ali | |
| | 883 | 10,366,787 | 07-30-2019 | Sampath et al. | |
| | 884 | 10,368,787 | 08-06-2019 | Reichgott et al. | |
| | 885 | 10,376,190 | 08-13-2019 | Poeze et al. | |
| | 886 | 10,376,191 | 08-13-2019 | Poeze et al. | |
| | 887 | 10,383,520 | 08-20-2019 | Wojtczuk et al. | |
| | 888 | 10,383,527 | 08-20-2019 | Al-Ali | |
| | 889 | 10,388,120 | 08-20-2019 | Muhsin et al. | |
| | 890 | 10,390,716 | 08-27-2019 | Shimuta | |
| | 891 | 10,398,320 | 09-03-2019 | Kiani et al. | |
| | 892 | 10,398,383 | 09-03-2019 | van Dinther et al. | |
| | 893 | 10,405,804 | 09-10-2019 | Al-Ali | |
| | 894 | 10,406,445 | 09-10-2019 | Vock et al. | |
| | 895 | 10,413,666 | 09-17-2019 | Al-Ali et al. | |
| | 896 | 10,416,079 | 09-17-2019 | Magnussen et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner:* Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 33 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number  Number - Kind Code (if known)  Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 897 | 10,420,493 | 09-24-2019 | Al-Ali et al. | |
| | 898 | 10,433,776 | 10-08-2019 | Al-Ali | |
| | 899 | 10,441,181 | 10-15-2019 | Telfort et al. | |
| | 900 | 10,448,844 | 10-22-2019 | Al-Ali et al. | |
| | 901 | 10,448,871 | 10-22-2019 | Al-Ali | |
| | 902 | 10,456,038 | 10-29-2019 | Lamego et al. | |
| | 903 | 10,463,284 | 11-05-2019 | Al-Ali et al. | |
| | 904 | 10,463,340 | 11-05-2019 | Telfort et al. | |
| | 905 | 10,470,695 | 11-12-2019 | Al-Ali | |
| | 906 | 10,471,159 | 11-12-2019 | Lapotko et al. | |
| | 907 | 10,478,107 | 11-19-2019 | Kiani et al. | |
| | 908 | 10,503,379 | 12-10-2019 | Al-Ali et al. | |
| | 909 | 10,505,311 | 12-10-2019 | Al-Ali et al. | |
| | 910 | 10,512,436 | 12-24-2019 | Muhsin et al. | |
| | 911 | 10,524,706 | 01-07-2020 | Telfort et al. | |
| | 912 | 10,524,738 | 01-07-2020 | Olsen | |
| | 913 | 10,531,811 | 01-14-2020 | Al-Ali et al. | |
| | 914 | 10,531,819 | 01-14-2020 | Diab et al. | |
| | 915 | 10,531,835 | 01-14-2020 | Al-Ali et al. | |
| | 916 | 10,532,174 | 01-14-2020 | Al-Ali | |
| | 917 | 10,537,285 | 01-21-2020 | Sherim et al. | |
| | 918 | 10,542,903 | 01-28-2020 | Al-Ali et al. | |
| | 919 | 10,548,561 | 02-04-2020 | Telfort et al. | |
| | 920 | 10,555,678 | 02-11-2020 | Dalvi et al. | |
| | 921 | 10,568,514 | 02-25-2020 | Wojtczuk et al. | |
| | 922 | 10,568,553 | 02-25-2020 | O'Neil et al. | |
| | 923 | 10,575,779 | 03-03-2020 | Poeze et al. | |
| | 924 | 10,582,886 | 03-10-2020 | Poeze et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 271

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 34 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 925 | 10,588,518 | 03-17-2020 | Kiani | |
| | 926 | 10,588,553 | 03-17-2020 | Poeze et al. | |
| | 927 | 10,588,554 | 03-17-2020 | Poeze et al. | |
| | 928 | 10,588,556 | 03-17-2020 | Kiani et al. | |
| | 929 | 10,595,747 | 03-24-2020 | Al-Ali et al. | |
| | 930 | 10,608,817 | 03-31-2020 | Haider et al. | |
| | 931 | 10,610,138 | 04-07-2020 | Poeze et al. | |
| | 932 | 2002/0045836 | 04-18-2002 | Alkawwas | |
| | 933 | 2002/0099279 | 07-25-2002 | Pfeiffer et al. | |
| | 934 | 2002/0111546 | 08-15-2002 | Cook et al. | |
| | 935 | 2003/0036690 | 02-20-2003 | Geddes et al. | |
| | 936 | 2003/0158501 | 08-21-2003 | Uchida et al. | |
| | 937 | 2004/0054290 | 03-18-2004 | Chance | |
| | 938 | 2004/0114783 | 06-17-2004 | Spycher et al. | |
| | 939 | 2004/0133081 | 07-08-2004 | Teller et al. | |
| | 940 | 2005/0020927 | 01-27-2005 | Blondeau et al. | |
| | 941 | 2005/0054940 | 03-10-2005 | Almen | |
| | 942 | 2005/0116820 | 06-02-2005 | Goldreich | |
| | 943 | 2005/0192490 | 09-01-2005 | Yamamoto et al. | |
| | 944 | 2006/0005944 | 01-12-2006 | Wang et al. | |
| | 945 | 2006/0009607 | 01-12-2006 | Lutz et al. | |
| | 946 | 2006/0020180 | 01-26-2006 | Al-Ali | |
| | 947 | 2006/0025659 | 02-02-2006 | Kiguchi et al. | |
| | 948 | 2006/0161054 | 07-20-2006 | Reuss et al. | |
| | 949 | 2006/0182659 | 08-17-2006 | Unlu et al. | |
| | 950 | 2006/0253010 | 11-09-2006 | Brady et al. | |
| | 951 | 2006/0258928 | 11-16-2006 | Ortner et al. | |
| | 952 | 2007/0073117 | 03-29-2007 | Raridan | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| Application No. | 16/829536 | |
| Filing Date | March 25, 2020 | |
| First Named Inventor | Jeroen Poeze | |
| Art Unit | 3791 | |
| Examiner | Unassigned | |
| Attorney Docket No. | MASCER.002C20 | |

*(Multiple sheets used when necessary)*

SHEET 35 OF 60

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 953 | 2007/0106172 | 05-10-2007 | Abreu | |
| | 954 | 2007/0149864 | 06-28-2007 | Laakkonen | |
| | 955 | 2007/0208395 | 09-06-2007 | Leclerc et al. | |
| | 956 | 2007/0238955 | 10-11-2007 | Tearney et al. | |
| | 957 | 2007/0249916 | 10-25-2007 | Pesach et al. | |
| | 958 | 2007/0260130 | 11-08-2007 | Chin | |
| | 959 | 2007/0293792 | 12-20-2007 | Sliwa et al. | |
| | 960 | 2008/0004513 | 01-03-2008 | Walker et al. | |
| | 961 | 2008/0015424 | 01-17-2008 | Bernreuter | |
| | 962 | 2008/0076980 | 03-27-2008 | Hoarau | |
| | 963 | 2008/0081966 | 04-03-2008 | Debreczeny | |
| | 964 | 2008/0130232 | 06-05-2008 | Yamamoto | |
| | 965 | 2008/0139908 | 06-12-2008 | Kurth | |
| | 966 | 2008/0190436 | 08-14-2008 | Jaffe et al. | |
| | 967 | 2008/0221426 | 09-11-2008 | Baker et al. | |
| | 968 | 2008/0221463 | 09-11-2008 | Baker | |
| | 969 | 2009/0030327 | 01-29-2009 | Chance, Britton | |
| | 970 | 2009/0043180 | 02-12-2009 | Tschautscher et al. | |
| | 971 | 2009/0129102 | 05-21-2009 | Xiao et al. | |
| | 972 | 2009/0163775 | 06-25-2009 | Barrett et al. | |
| | 973 | 2009/0177097 | 07-09-2009 | Ma et al. | |
| | 974 | 2009/0187085 | 07-23-2009 | Pav | |
| | 975 | 2009/0234206 | 09-17-2009 | Gaspard et al. | |
| | 976 | 2009/0247885 | 10-01-2009 | Suzuki et al. | |
| | 977 | 2009/0247984 | 10-01-2009 | Lamego et al. | |
| | 978 | 2009/0259114 | 10-15-2009 | Johnson et al. | |
| | 979 | 2009/0270699 | 10-29-2009 | Scholler et al. | |
| | 980 | 2009/0275813 | 11-05-2009 | Davis | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 273

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 36 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 981 | 2009/0275844 | 11-05-2009 | Al-Ali | |
| | 982 | 2009/0306487 | 12-10-2009 | Crowe et al. | |
| | 983 | 2010/0004518 | 01-07-2010 | Vo et al. | |
| | 984 | 2010/0030040 | 02-04-2010 | Poeze et al. | |
| | 985 | 2010/0030043 | 02-04-2010 | Kuhn | |
| | 986 | 2010/0113948 | 05-06-2010 | Yang et al. | |
| | 987 | 2010/0130841 | 05-27-2010 | Ozawa et al. | |
| | 988 | 2010/0210925 | 08-19-2010 | Holley et al. | |
| | 989 | 2010/0305416 | 12-02-2010 | Bedard et al. | |
| | 990 | 2011/0001605 | 01-06-2011 | Kiani et al. | |
| | 991 | 2011/0004079 | 01-06-2011 | Al-Ali et al. | |
| | 992 | 2011/0004106 | 01-06-2011 | Iwamiya et al. | |
| | 993 | 2011/0082711 | 04-07-2011 | Poeze et al. | |
| | 994 | 2011/0085721 | 04-14-2011 | Guyon et al. | |
| | 995 | 2011/0105854 | 05-05-2011 | Kiani et al. | |
| | 996 | 2011/0105865 | 05-05-2011 | Yu et al. | |
| | 997 | 2012/0165629 | 06-28-2012 | Merritt et al. | |
| | 998 | 2011/0208015 | 08-25-2011 | Welch et al. | |
| | 999 | 2011/0213212 | 09-01-2011 | Al-Ali | |
| | 1000 | 2011/0230733 | 09-22-2011 | Al-Ali | |
| | 1001 | 2011/0237911 | 09-29-2011 | Lamego et al. | |
| | 1002 | 2011/0245697 | 10-06-2011 | Miettinen | |
| | 1003 | 2012/0059267 | 03-08-2012 | Lamego et al. | |
| | 1004 | 2012/0150052 | 06-04-2012 | Buchheim et al. | |
| | 1005 | 2012/0179006 | 07-12-2012 | Jansen et al. | |
| | 1006 | 2012/0197093 | 08-02-2012 | LeBoeuf et al. | |
| | 1007 | 2012/0197137 | 08-02-2012 | Jeanne et al. | |
| | 1008 | 2012/0209084 | 08-16-2012 | Olsen et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| | Application No. | 16/829536 | |
| | Filing Date | March 25, 2020 | |
| | First Named Inventor | Jeroen Poeze | |
| | Art Unit | 3791 | |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned | |
| SHEET 37 OF 60 | Attorney Docket No. | MASCER.002C20 | |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1009** | 2012/0227739 | 09-13-2012 | Kiani | |
| | **1010** | 2012/0283524 | 11-08-2012 | Kiani et al. | |
| | **1011** | 2012/0296178 | 11-22-2012 | Lamego et al. | |
| | **1012** | 2012/0319816 | 12-20-2012 | Al-Ali | |
| | **1013** | 2012/0330112 | 12-27-2012 | Lamego et al. | |
| | **1014** | 2013/0018233 | 01-17-2013 | Cinbis et al. | |
| | **1015** | 2013/0023775 | 01-24-2013 | Lamego et al. | |
| | **1016** | 2013/0041591 | 02-14-2013 | Lamego | |
| | **1017** | 2013/0045685 | 02-21-2013 | Kiani | |
| | **1018** | 2013/0046204 | 02-21-2013 | Lamego et al. | |
| | **1019** | 2013/0060147 | 03-07-2013 | Welch et al. | |
| | **1020** | 2013/0085346 | 04-04-2013 | Lin et al. | |
| | **1021** | 2013/0096405 | 04-18-2013 | Garfio | |
| | **1022** | 2013/0096936 | 04-18-2013 | Sampath et al. | |
| | **1023** | 2013/0131474 | 05-23-2013 | Gu et al. | |
| | **1024** | 2013/0190581 | 07-25-2013 | Al-Ali et al. | |
| | **1025** | 2013/0197328 | 08-01-2013 | Diab et al. | |
| | **1026** | 2013/0204112 | 08-08-2013 | White et al. | |
| | **1027** | 2013/0211214 | 08-15-2013 | Olsen | |
| | **1028** | 2013/0243021 | 09-19-2013 | Siskavich | |
| | **1029** | 2013/0296672 | 11-07-2013 | O'Neil et al. | |
| | **1030** | 2013/0324808 | 12-05-2013 | Al-Ali et al. | |
| | **1031** | 2013/0331670 | 12-12-2013 | Kiani | |
| | **1032** | 2013/0338461 | 12-19-2013 | Lamego et al. | |
| | **1033** | 2014/0012100 | 01-09-2014 | Al-Ali et al. | |
| | **1034** | 2014/0034353 | 02-06-2014 | Al-Ali et al. | |
| | **1035** | 2014/0051953 | 02-20-2014 | Lamego et al | |
| | **1036** | 2014/0051955 | 02-20-2014 | Tiao et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 275

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 38 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1037** | 2014/0058230 | 02-27-2014 | Abdul-Hafiz et al. | |
| | **1038** | 2014/0073887 | 03-13-2014 | Petersen et al. | |
| | **1039** | 2014/0073960 | 03-13-2014 | Rodriguez-Llorente et al. | |
| | **1040** | 2014/0077956 | 03-20-2014 | Sampath et al. | |
| | **1041** | 2014/0081100 | 03-20-2014 | Muhsin et al. | |
| | **1042** | 2014/0081175 | 03-20-2014 | Telfort | |
| | **1043** | 2014/0094667 | 04-03-2014 | Schurman et al. | |
| | **1044** | 2014/0100434 | 04-10-2014 | Diab et al. | |
| | **1045** | 2014/0107493 | 04-17-2014 | Yuen et al. | |
| | **1046** | 2014/0114199 | 04-24-2014 | Lamego et al. | |
| | **1047** | 2014/0120564 | 05-01-2014 | Workman et al. | |
| | **1048** | 2014/0121482 | 05-01-2014 | Merritt et al. | |
| | **1049** | 2014/0121483 | 05-01-2014 | Kiani | |
| | **1050** | 2014/0127137 | 05-08-2014 | Bellott et al. | |
| | **1051** | 2014/0129702 | 05-08-2014 | Lamego et al. | |
| | **1052** | 2014/0135588 | 05-15-2014 | Al-Ali et al. | |
| | **1053** | 2014/0142401 | 05-22-2014 | Al-Ali et al. | |
| | **1054** | 2014/0163344 | 06-12-2014 | Al-Ali | |
| | **1055** | 2014/0163402 | 06-12-2014 | Lamego et al. | |
| | **1056** | 2014/0166076 | 06-19-2014 | Kiani et al. | |
| | **1057** | 2014/0171146 | 06-19-2014 | Ma et al. | |
| | **1058** | 2014/0171763 | 06-19-2014 | Diab | |
| | **1059** | 2014/0180154 | 06-26-2014 | Sierra et al. | |
| | **1060** | 2014/0180160 | 06-26-2014 | Brown et al. | |
| | **1061** | 2014/0187973 | 07-03-2014 | Brown et al. | |
| | **1062** | 2014/0192177 | 07-10-2014 | Bartula et al. | |
| | **1063** | 2014/0194709 | 07-10-2014 | Al-Ali et al. | |
| | **1064** | 2014/0194711 | 07-10-2014 | Al-Ali | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T¹ - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 39 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1065** | 2014/0194766 | 07-10-2014 | Al-Ali et al. | |
| | **1066** | 2014/0206954 | 07-24-2014 | Yuen et al. | |
| | **1067** | 2014/0206963 | 07-24-2014 | Al-Ali | |
| | **1068** | 2014/0213864 | 07-31-2014 | Abdul-Hafiz et al. | |
| | **1069** | 2014/0221854 | 08-07-2014 | Wai | |
| | **1070** | 2014/0243627 | 08-28-2014 | Diab et al. | |
| | **1071** | 2014/0266790 | 09-18-2014 | Al-Ali et al. | |
| | **1072** | 2014/0275808 | 09-18-2014 | Poeze et al. | |
| | **1073** | 2014/0275871 | 09-18-2014 | Lamego et al. | |
| | **1074** | 2014/0275872 | 09-18-2014 | Merritt et al. | |
| | **1075** | 2014/0275881 | 09-18-2014 | Lamego et al. | |
| | **1076** | 2014/0276013 | 09-18-2014 | Muehlemann et al. | |
| | **1077** | 2014/0276116 | 09-18-2014 | Takahashi et al. | |
| | **1078** | 2014/0288400 | 09-25-2014 | Diab et al. | |
| | **1079** | 2014/0296664 | 10-27-2014 | Bruinsma et al. | |
| | **1080** | 2014/0303520 | 10-09-2014 | Telfort et al. | |
| | **1081** | 2014/0316217 | 10-23-2014 | Purdon et al. | |
| | **1082** | 2014/0316218 | 10-23-2014 | Purdon et al. | |
| | **1083** | 2014/0316228 | 10-23-2014 | Blank et al. | |
| | **1084** | 2014/0323825 | 10-30-2014 | Al-Ali et al. | |
| | **1085** | 2014/0323897 | 10-30-2014 | Brown et al. | |
| | **1086** | 2014/0323898 | 10-30-2014 | Purdon et al. | |
| | **1087** | 2014/0330098 | 11-06-2014 | Merritt et al. | |
| | **1088** | 2014/0330099 | 11-06-2014 | Al-Ali et al. | |
| | **1089** | 2014/0333440 | 11-13-2014 | Kiani | |
| | **1090** | 2014/0336481 | 11-13-2014 | Shakespeare et al. | |
| | **1091** | 2014/0343436 | 11-20-2014 | Kiani | |
| | **1092** | 2014/0357966 | 12-04-2014 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 277

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 40 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1093** | 2014/0361147 | 12-11-2014 | Fei | |
| | **1094** | 2014/0378844 | 12-25-2014 | Fei | |
| | **1095** | 2015/0005600 | 01-01-2015 | Blank et al. | |
| | **1096** | 2015/0011907 | 01-08-2015 | Purdon et al. | |
| | **1097** | 2015/0018650 | 01-15-2015 | Al-Ali et al. | |
| | **1098** | 2015/0032029 | 01-29-2015 | Al-Ali et al. | |
| | **1099** | 2015/0065889 | 03-05-2015 | Gandelman et al. | |
| | **1100** | 2015/0073235 | 03-12-2015 | Kateraas et al. | |
| | **1101** | 2015/0080754 | 03-19-2015 | Purdon et al. | |
| | **1102** | 2015/0087936 | 03-26-2015 | Al-Ali et al. | |
| | **1103** | 2015/0094546 | 04-02-2015 | Al-Ali | |
| | **1104** | 2015/0099950 | 04-09-2015 | Al-Ali et al. | |
| | **1105** | 2015/0101844 | 04-16-2015 | Al-Ali et al. | |
| | **1106** | 2015/0106121 | 04-16-2015 | Muhsin et al. | |
| | **1107** | 2015/0119725 | 04-30-2015 | Martin et al. | |
| | **1108** | 2015/0173671 | 06-25-2015 | Paalasmaa et al. | |
| | **1109** | 2015/0196249 | 07-16-2015 | Brown et al. | |
| | **1110** | 2015/0216459 | 08-06-2015 | Al-Ali et al. | |
| | **1111** | 2015/0255001 | 09-10-2015 | Haughav et al. | |
| | **1112** | 2015/0257689 | 09-17-2015 | Al-Ali et al. | |
| | **1113** | 2015/0281424 | 10-01-2015 | Vock et al. | |
| | **1114** | 2015/0318100 | 11-05-2015 | Rothkopf et al. | |
| | **1115** | 2015/0351697 | 11-05-2015 | Weber et al. | |
| | **1116** | 2015/0351704 | 12-20-2015 | Kiani et al. | |
| | **1117** | 2015/0366472 | 12-24-2015 | Kiani | |
| | **1118** | 2015/0366507 | 12-24-2015 | Blank | |
| | **1119** | 2015/0374298 | 12-31-2015 | Al-Ali et al. | |
| | **1120** | 2015/0380875 | 12-31-2015 | Coverston et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 278

PTO/SB/08 Equivalent

<table>
<tr><td rowspan="6"><br><br>INFORMATION DISCLOSURE<br>STATEMENT BY APPLICANT<br><br>(Multiple sheets used when necessary)<br><br>SHEET 41 OF 60</td><td>Application No.</td><td>16/829536</td></tr>
<tr><td>Filing Date</td><td>March 25, 2020</td></tr>
<tr><td>First Named Inventor</td><td>Jeroen Poeze</td></tr>
<tr><td>Art Unit</td><td>3791</td></tr>
<tr><td>Examiner</td><td>Unassigned</td></tr>
<tr><td>Attorney Docket No.</td><td>MASCER.002C20</td></tr>
</table>

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1121** | 2016/0000362 | 01-07-2016 | Diab et al. | |
| | **1122** | 2016/0007930 | 01-14-2016 | Weber et al. | |
| | **1123** | 2016/0019360 | 01-21-2016 | Pahwa et al. | |
| | **1124** | 2016/0022160 | 01-28-2016 | Pi et al. | |
| | **1125** | 2016/0023245 | 01-28-2016 | Zadesky et al. | |
| | **1126** | 2016/0029932 | 02-04-2016 | Al-Ali | |
| | **1127** | 2016/0029933 | 02-04-2016 | Al-Ali et al. | |
| | **1128** | 2016/0038045 | 02-11-2016 | Shapiro | |
| | **1129** | 2016/0041531 | 02-11-2016 | Mackie et al. | |
| | **1130** | 2016/0045118 | 02-18-2016 | Kiani | |
| | **1131** | 2016/0051157 | 02-25-2016 | Waydo | |
| | **1132** | 2016/0051158 | 02-25-2016 | Silva | |
| | **1133** | 2016/0051205 | 02-25-2016 | Al-Ali et al. | |
| | **1134** | 2016/0058302 | 03-03-2016 | Raghuram et al. | |
| | **1135** | 2016/0058309 | 03-03-2016 | Han | |
| | **1136** | 2016/0058310 | 03-03-2016 | Iijima | |
| | **1137** | 2016/0058312 | 03-03-2016 | Han et al. | |
| | **1138** | 2016/0058338 | 03-03-2016 | Schurman et al. | |
| | **1139** | 2016/0058356 | 03-03-2016 | Raghuram et al. | |
| | **1140** | 2016/0058370 | 03-03-2016 | Raghuram et al. | |
| | **1141** | 2016/0066823 | 03-10-2016 | Al-Ali et al. | |
| | **1142** | 2016/0066824 | 03-10-2016 | Al-Ali et al. | |
| | **1143** | 2016/0066879 | 03-10-2016 | Telfort et al. | |
| | **1144** | 2016/0071392 | 03-10-2016 | Hankey et al. | |
| | **1145** | 2016/0072429 | 03-10-2016 | Kiani et al. | |
| | **1146** | 2016/0073967 | 03-17-2016 | Lamego et al. | |
| | **1147** | 2016/0106367 | 04-21-2016 | Jorov et al. | |
| | **1148** | 2016/0113527 | 04-28-2016 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| (Multiple sheets used when necessary) | Examiner | Unassigned |
| SHEET 42 OF 60 | Attorney Docket No. | MASCER.002C20 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1149** | 2016/0143548 | 05-26-2016 | Al-Ali | |
| | **1150** | 2016/0154950 | 06-02-2016 | Nakajima et al. | |
| | **1151** | 2016/0157780 | 06-09-2016 | Rimminen et al. | |
| | **1152** | 2016/0166210 | 06-16-2016 | Al-Ali | |
| | **1153** | 2016/0192869 | 07-07-2016 | Kiani et al. | |
| | **1154** | 2016/0196388 | 07-07-2016 | Lamego | |
| | **1155** | 2016/0197436 | 07-07-2016 | Barker et al. | |
| | **1156** | 2016/0213281 | 07-28-2016 | Eckerbom, et al. | |
| | **1157** | 2016/0213309 | 07-28-2016 | Sannholm et al. | |
| | **1158** | 2016/0256058 | 09-08-2016 | Pham et al. | |
| | **1159** | 2016/0256082 | 09-08-2016 | Ely et al. | |
| | **1160** | 2016/0267238 | 09-15-2016 | Nag | |
| | **1161** | 2016/0270735 | 09-22-2016 | Diab et al. | |
| | **1162** | 2016/0283665 | 09-29-2016 | Sampath et al. | |
| | **1163** | 2016/0287107 | 10-06-2016 | Szabados et al. | |
| | **1164** | 2016/0287181 | 10-06-2016 | Han et al. | |
| | **1165** | 2016/0287786 | 10-06-2016 | Kiani | |
| | **1166** | 2016/0296173 | 10-13-2016 | Culbert | |
| | **1167** | 2016/0296174 | 10-13-2016 | Isikman et al. | |
| | **1168** | 2016/0310027 | 10-27-2016 | Han | |
| | **1169** | 2016/0314260 | 10-27-2016 | Kiani | |
| | **1170** | 2016/0327984 | 11-10-2016 | Al-Ali et al. | |
| | **1171** | 2016/0367173 | 12-22-2016 | Dalvi et al. | |
| | **1172** | 2016/0378069 | 12-29-2016 | Rothkopf | |
| | **1173** | 2016/0378071 | 12-29-2016 | Rothkopf | |
| | **1174** | 2017/0007183 | 01-12-2017 | Dusan et al. | |
| | **1175** | 2017/0010858 | 01-12-2017 | Prest et al. | |
| | **1176** | 2017/0014083 | 01-19-2017 | Diab et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

Page 280

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| | Application No. | 16/829536 | |
| | Filing Date | March 25, 2020 | |
| | First Named Inventor | Jeroen Poeze | |
| | Art Unit | 3791 | |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned | |
| SHEET 43 OF 60 | Attorney Docket No. | MASCER.002C20 | |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1177 | 2017/0024748 | 01-26-2017 | Haider | |
| | 1178 | 2017/0042488 | 02-16-2017 | Muhsin | |
| | 1179 | 2017/0055896 | 03-02-2017 | Al-Ali et al. | |
| | 1180 | 2017/0074897 | 03-16-2017 | Mermel et al. | |
| | 1181 | 2017/0084133 | 03-23-2017 | Cardinali et al. | |
| | 1182 | 2017/0086689 | 03-30-2017 | Shui et al. | |
| | 1183 | 2017/0086742 | 03-30-2017 | Harrison-Noonan et al. | |
| | 1184 | 2017/0086743 | 03-30-2017 | Bushnell et al. | |
| | 1185 | 2017/0094450 | 03-30-2017 | Tu et al. | |
| | 1186 | 2017/0143281 | 05-25-2017 | Olsen | |
| | 1187 | 2017/0147774 | 05-25-2017 | Kiani | |
| | 1188 | 2017/0164884 | 06-15-2017 | Culbert et al. | |
| | 1189 | 2017/0172435 | 06-22-2017 | Presura | |
| | 1190 | 2017/0172476 | 06-22-2017 | Schilthuizen | |
| | 1191 | 2017/0173632 | 06-22-2017 | Al-Ali | |
| | 1192 | 2017/0196464 | 07-13-2017 | Jansen et al. | |
| | 1193 | 2017/0196470 | 07-13-2017 | Lamego et al. | |
| | 1194 | 2017/0202505 | 07-20-2017 | Kirenko et al. | |
| | 1195 | 2017/0209095 | 07-27-2017 | Wagner et al. | |
| | 1196 | 2017/0228516 | 08-10-2017 | Sampath et al. | |
| | 1197 | 2017/0245790 | 08-31-2017 | Al-Ali et al. | |
| | 1198 | 2017/0248446 | 08-31-2017 | Gowreesunker et al. | |
| | 1199 | 2017/0251974 | 09-07-2017 | Shreim et al. | |
| | 1200 | 2017/0273619 | 09-28-2017 | Alvarado et al. | |
| | 1201 | 2017/0281024 | 10-05-2017 | Narasimhan et al. | |
| | 1202 | 2017/0293727 | 10-12-2017 | Klaassen et al. | |
| | 1203 | 2017/0311891 | 11-02-2017 | Kiani et al. | |
| | 1204 | 2017/0325698 | 11-16-2017 | Allec et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 44 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1205** | 2017/0325744 | 11-16-2017 | Allec et al. | |
| | **1206** | 2017/0340209 | 11-30-2017 | Klaassen et al. | |
| | **1207** | 2017/0340219 | 11-30-2017 | Sullivan et al. | |
| | **1208** | 2017/0340293 | 11-30-2017 | Al-Ali et al. | |
| | **1209** | 2017/0347885 | 12-07-2017 | Tan et al. | |
| | **1210** | 2017/0354332 | 12-14-2017 | Lamego | |
| | **1211** | 2017/0354795 | 12-14-2017 | Blahnik et al. | |
| | **1212** | 2017/0358239 | 12-14-2017 | Arney et al. | |
| | **1213** | 2017/0358240 | 12-14-2017 | Blahnik et al. | |
| | **1214** | 2017/0358242 | 12-14-2017 | Thompson et al. | |
| | **1215** | 2017/0360306 | 12-14-2017 | Narasimhan et al. | |
| | **1216** | 2017/0366657 | 12-21-2017 | Thompson et al. | |
| | **1217** | 2018/0008146 | 01-11-2018 | Al-Ali et al. | |
| | **1218** | 2018/0014781 | 01-18-2018 | Clavelle et al. | |
| | **1219** | 2018/0025287 | 01-25-2018 | Mathew et al. | |
| | **1220** | 2018/0042556 | 02-15-2018 | Shahparnia et al. | |
| | **1221** | 2018/0049694 | 02-22-2018 | Singh Alvarado et al. | |
| | **1222** | 2018/0050235 | 02-22-2018 | Tan et al. | |
| | **1223** | 2018/0055375 | 03-01-2018 | Martinez et al. | |
| | **1224** | 2018/0055390 | 03-01-2018 | Kiani | |
| | **1225** | 2018/0055439 | 03-01-2018 | Pham et al. | |
| | **1226** | 2018/0056129 | 03-01-2018 | Narasimha Rao et al. | |
| | **1227** | 2018/0064381 | 03-08-2018 | Shakespeare et al. | |
| | **1228** | 2018/0070867 | 03-15-2018 | Smith et al. | |
| | **1229** | 2018/0078151 | 03-22-2018 | Allec et al. | |
| | **1230** | 2018/0078182 | 03-22-2018 | Chen et al. | |
| | **1231** | 2018/0082767 | 03-22-2018 | Al-Ali et al. | |
| | **1232** | 2018/0085068 | 03-29-2018 | Telfort | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| Application No. | 16/829536 | |
| Filing Date | March 25, 2020 | |
| First Named Inventor | Jeroen Poeze | |
| Art Unit | 3791 | |
| Examiner | Unassigned | |
| Attorney Docket No. | MASCER.002C20 | |

*(Multiple sheets used when necessary)*

SHEET 45 OF 60

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1233 | 2018/0087937 | 03-29-2018 | Al-Ali et al. | |
| | 1234 | 2018/0103874 | 04-19-2018 | Lee et al. | |
| | 1235 | 2018/0103905 | 04-19-2018 | Kiani | |
| | 1236 | 2018/0110469 | 04-26-2018 | Maani et al. | |
| | 1237 | 2018/0125368 | 05-10-2018 | Lamego et al. | |
| | 1238 | 2018/0125430 | 05-10-2018 | Al-Ali et al. | |
| | 1239 | 2018/0132769 | 05-17-2018 | Weber et al. | |
| | 1240 | 2018/0146901 | 05-31-2018 | Al-Ali et al. | |
| | 1241 | 2018/0146902 | 05-31-2018 | Kiani et al. | |
| | 1242 | 2018/0153418 | 06-07-2018 | Sullivan et al. | |
| | 1243 | 2018/0153442 | 06-07-2018 | Eckerbom, et al. | |
| | 1244 | 2018/0153446 | 06-07-2018 | Kiani | |
| | 1245 | 2018/0153448 | 06-07-2018 | Weber et al. | |
| | 1246 | 2018/0164853 | 06-14-2018 | Myers et al. | |
| | 1247 | 2018/0168491 | 06-21-2018 | Al-Ali et al. | |
| | 1248 | 2018/0184917 | 07-05-2018 | Kiani | |
| | 1249 | 2018/0192924 | 07-12-2018 | Al-Ali | |
| | 1250 | 2018/0192953 | 07-12-2018 | Shreim et al. | |
| | 1251 | 2018/0196514 | 07-12-2018 | Allec et al. | |
| | 1252 | 2018/0199871 | 07-19-2018 | Pauley et al. | |
| | 1253 | 2018/0206795 | 07-26-2018 | Al-Ali | |
| | 1254 | 2018/0206815 | 07-26-2018 | Telfort | |
| | 1255 | 2018/0213583 | 07-26-2018 | Al-Ali | |
| | 1256 | 2018/0214090 | 08-02-2018 | Al-Ali et al. | |
| | 1257 | 2018/0218792 | 08-02-2018 | Muhsin et al. | |
| | 1258 | 2018/0225960 | 08-09-2018 | Al-Ali et al. | |
| | 1259 | 2018/0228414 | 08-16-2018 | Shao et al. | |
| | 1260 | 2018/0238718 | 08-23-2018 | Dalvi | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 283

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|

| Application No. | 16/829536 |
|---|---|
| Filing Date | March 25, 2020 |
| First Named Inventor | Jeroen Poeze |
| Art Unit | 3791 |
| Examiner | Unassigned |
| Attorney Docket No. | MASCER.002C20 |

*(Multiple sheets used when necessary)*

SHEET 46 OF 60

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1261** | 2018/0238734 | 08-23-2018 | Hotelling et al. | |
| | **1262** | 2018/0242853 | 08-30-2018 | Al-Ali | |
| | **1263** | 2018/0242923 | 08-30-2018 | Al-Ali et al. | |
| | **1264** | 2018/0242926 | 08-30-2018 | Muhsin et al. | |
| | **1265** | 2018/0247353 | 08-30-2018 | Al-Ali et al. | |
| | **1266** | 2018/0247712 | 08-30-2018 | Muhsin et al. | |
| | **1267** | 2018/0256087 | 09-13-2018 | Al-Ali et al. | |
| | **1268** | 2018/0279956 | 10-04-2018 | Waydo et al. | |
| | **1269** | 2018/0285094 | 10-04-2018 | Housel et al. | |
| | **1270** | 2018/0296161 | 10-18-2018 | Shreim et al. | |
| | **1271** | 2018/0300919 | 10-18-2018 | Muhsin et al. | |
| | **1272** | 2018/0310822 | 11-01-2018 | Indorf et al. | |
| | **1273** | 2018/0310823 | 11-01-2018 | Al-Ali et al. | |
| | **1274** | 2018/0317826 | 11-08-2018 | Muhsin | |
| | **1275** | 2018/0317841 | 11-08-2018 | Novak, Jr. | |
| | **1276** | 2018/0333055 | 11-22-2018 | Lamego et al. | |
| | **1277** | 2018/0333087 | 11-22-2019 | Al-Ali | |
| | **1278** | 2019/0000317 | 01-03-2019 | Muhsin et al. | |
| | **1279** | 2019/0015023 | 01-17-2019 | Monfre | |
| | **1280** | 2019/0029574 | 01-31-2019 | Schurman et al. | |
| | **1281** | 2019/0029578 | 01-31-2019 | Al-Ali et al. | |
| | **1282** | 2019/0058280 | 02-21-2019 | Al-Ali et al. | |
| | **1283** | 2019/0069813 | 03-07-2019 | Al-Ali | |
| | **1284** | 2019/0076028 | 03-14-2019 | Al-Ali et al. | |
| | **1285** | 2019/0082979 | 03-21-2019 | Al-Ali et al. | |
| | **1286** | 2019/0090760 | 03-28-2019 | Kinast et al. | |
| | **1287** | 2019/0090764 | 03-28-2019 | Al-Ali | |
| | **1288** | 2019/0117070 | 04-25-2019 | Muhsin et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| Application No. | 16/829536 |
| Filing Date | March 25, 2020 |
| First Named Inventor | Jeroen Poeze |
| Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 47 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1289** | 2019/0117139 | 04-25-2019 | Al-Ali et al. | |
| | **1290** | 2019/0117141 | 04-25-2019 | Al-Ali | |
| | **1291** | 2019/0117930 | 04-25-2019 | Al-Ali | |
| | **1292** | 2019/0122763 | 04-25-2019 | Sampath et al. | |
| | **1293** | 2019/0133525 | 05-09-2019 | Al-Ali et al. | |
| | **1294** | 2019/0142283 | 05-16-2019 | Lamego et al. | |
| | **1295** | 2019/0142344 | 05-16-2019 | Telfort et al. | |
| | **1296** | 2019/0150856 | 05-23-2019 | Kiani et al. | |
| | **1297** | 2019/0167161 | 06-06-2019 | Al-Ali et al. | |
| | **1298** | 2019/0175019 | 06-13-2019 | Al-Ali et al. | |
| | **1299** | 2019/0192076 | 06-27-2010 | McHale et al. | |
| | **1300** | 2019/0200941 | 07-04-2019 | Chandran et al. | |
| | **1301** | 2019/0201623 | 07-04-2019 | Kiani | |
| | **1302** | 2019/0214778 | 07-11-2019 | Scruggs et al. | |
| | **1303** | 2019/0209025 | 07-11-2019 | Al-Ali | |
| | **1304** | 2019/0216319 | 07-18-2019 | Poeze et al. | |
| | **1305** | 2018/0216370 | 08-02-2018 | Ishiguro et al. | |
| | **1306** | 2019/0216379 | 07-18-2019 | Al-Ali et al. | |
| | **1307** | 2019/0221966 | 07-18-2019 | Kiani et al. | |
| | **1308** | 2019/0223804 | 07-25-2019 | Blank et al | |
| | **1309** | 2019/0231199 | 08-01-2019 | Al-Ali et al. | |
| | **1310** | 2019/0231241 | 08-01-2019 | Al-Ali et al. | |
| | **1311** | 2019/0231270 | 08-01-2019 | Abdul-Hafiz et al. | |
| | **1312** | 2019/0239787 | 08-08-2019 | Pauley et al. | |
| | **1313** | 2019/0239824 | 08-08-2019 | Muhsin et al. | |
| | **1314** | 2019/0254578 | 08-22-2019 | Lamego | |
| | **1315** | 2019/0261857 | 08-29-2019 | Al-Ali | |
| | **1316** | 2019/0269370 | 09-05-2019 | Al-Ali et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 48 OF 60 | Attorney Docket No. | MASCER.002C20 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1317** | 2019/0274627 | 09-12-2019 | Al-Ali et al. | |
| | **1318** | 2019/0274635 | 09-12-2019 | Al-Ali et al. | |
| | **1319** | 2019/0290136 | 09-26-2019 | Dalvi et al. | |
| | **1320** | 2019/0298270 | 10-03-2019 | Al-Ali et al. | |
| | **1321** | 2019/0304601 | 10-03-2019 | Sampath et al. | |
| | **1322** | 2019/0304605 | 10-03-2019 | Al-Ali | |
| | **1323** | 2019/0307377 | 10-10-2019 | Perea et al. | |
| | **1324** | 2019/0320906 | 10-24-2019 | Olsen | |
| | **1325** | 2019/0320959 | 10-24-2019 | Al-Ali | |
| | **1326** | 2019/0320988 | 10-24-2019 | Ahmed et al. | |
| | **1327** | 2019/0325722 | 10-24-2019 | Kiani et al. | |
| | **1328** | 2019/0350506 | 11-21-2019 | Al-Ali | |
| | **1329** | 2019/0357813 | 11-28-2019 | Poeze et al. | |
| | **1330** | 2019/0357823 | 11-28-2019 | Reichgott et al. | |
| | **1331** | 2019/0357824 | 11-28-2019 | Al-Ali | |
| | **1332** | 2019/0358524 | 11-28-2019 | Kiani | |
| | **1333** | 2019/0365294 | 12-05-2019 | Poeze et al. | |
| | **1334** | 2019/0374139 | 12-12-2019 | Kiani et al. | |
| | **1335** | 2019/0374173 | 12-12-2019 | Kiani et al. | |
| | **1336** | 2019/0374713 | 12-12-2019 | Kiani et al. | |
| | **1337** | 2019/0386908 | 12-19-2019 | Lamego et al. | |
| | **1338** | 2019/0388039 | 12-26-2019 | Al-Ali | |
| | **1339** | 2020/0000338 | 01-02-2020 | Lamego et al. | |
| | **1340** | 2020/0000415 | 01-02-2020 | Barker et al. | |
| | **1341** | 2020/0015716 | 01-16-2020 | Poeze et al. | |
| | **1342** | 2020/0021930 | 01-16-2020 | Iswanto et al. | |
| | **1343** | 2020/0037453 | 01-30-1930 | Triman et al. | |
| | **1344** | 2020/0037891 | 02-06-2020 | Kiani et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 286

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 49 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **1345** | 2020/0037966 | 02-06-2020 | Al-Ali | |
| | **1346** | 2020/0046257 | 02-13-2020 | Eckerbom, et al. | |
| | **1347** | 2020/0054253 | 02-20-2020 | Al-Ali et al. | |
| | **1348** | 2020/0060591 | 02-27-2020 | Diab et al. | |
| | **1349** | 2020/0060628 | 02-27-2020 | Al-Ali et al. | |
| | **1350** | 2020/0060629 | 02-27-2020 | Muhsin et al. | |
| | **1351** | 2020/0060869 | 02-27-2020 | Telfort et al. | |
| | **1352** | 2020/0074819 | 03-05-2020 | Muhsin et al. | |
| | **1353** | D326,715 | 06-02-1992 | Schmidt, Michael | |
| | **1354** | D353,195 | 12-06-1994 | Savage et al. | |
| | **1355** | D353,196 | 12-06-1994 | Savage et al. | |
| | **1356** | D356,870 | 03-28-1995 | Ivers et al. | |
| | **1357** | D359,546 | 06-20-1995 | Savage, et al. | |
| | **1358** | D361,840 | 08-29-1995 | Savage et al. | |
| | **1359** | D362,063 | 09-05-1995 | Savage et al. | |
| | **1360** | D363,120 | 10-10-1995 | Savage et al. | |
| | **1361** | D378,414 | 03-11-1997 | Allen et al. | |
| | **1362** | D390,666 | 02-01-1998 | Lagerlof, Ingemar | |
| | **1363** | D393,830 | 04-28-1998 | Tobler et al. | |
| | **1364** | D403,070 | 12-22-1998 | Maeda et al. | |
| | **1365** | D414,870 | 10-05-1999 | Saltzstein et al. | |
| | **1366** | D452,012 | 12-11-2001 | Phillips, Barney L. | |
| | **1367** | D455,834 | 04-16-2002 | Donars et al. | |
| | **1368** | D463,561 | 09-24-2002 | Fukatsu et al. | |
| | **1369** | D481,459 | 10-28-2003 | Nahm, Werner | |
| | **1370** | D502,655 | 03-08-2005 | Huang, Chun-Mu | |
| | **1371** | D508,862 | 08-30-2005 | Behar et al. | |
| | **1372** | D510,625 | 10-11-2005 | Widener et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| | Application No. | 16/829536 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 50 OF 60 | Attorney Docket No. | MASCER.002C20 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1373 | D514,461 | 02-07-2006 | Harju, Jonne | |
| | 1374 | D535,031 | 01-09-2007 | Barrett et al. | |
| | 1375 | D537,164 | 02-20-2007 | Shigemori et al. | |
| | 1376 | D547,454 | 07-24-2007 | Hsieh, Chin-Chih | |
| | 1377 | D549,830 | 08-28-2007 | Behar et al. | |
| | 1378 | D550,364 | 09-04-2007 | Glover et al. | |
| | 1379 | D551,350 | 09-18-2007 | Lorimer et al. | |
| | 1380 | D553,248 | 10-16-2007 | Nguyen | |
| | 1381 | D554,263 | 10-30-2007 | Al-Ali | |
| | 1382 | D562,985 | 02-26-2008 | Brefka et al. | |
| | 1383 | D566,282 | 04-08-2008 | Al-Ali et al. | |
| | 1384 | D567,125 | 04-22-2008 | Okabe et al. | |
| | 1385 | D569,001 | 05-13-2008 | Omaki | |
| | 1386 | D569,521 | 05-20-2008 | Omaki | |
| | 1387 | D587,657 | 03-03-2009 | Al-Ali et al. | |
| | 1388 | D603,966 | 11-10-2009 | Jones et al. | |
| | 1389 | D606,659 | 12-22-2009 | Kiani et al. | |
| | 1390 | D609,193 | 02-02-2010 | Al-Ali et al. | |
| | 1391 | D614,305 | 04-20-2010 | Al-Ali et al. | |
| | 1392 | D621,516 | 08-10-2010 | Kiani et al. | |
| | 1393 | D692,145 | 10-22-2013 | Al-Ali et al. | |
| | 1394 | D755,392 | 05-03-2016 | Hwang et al. | |
| | 1395 | D788,312 | 05-30-2017 | Al-Ali et al. | |
| | 1396 | D820,865 | 06-19-2018 | Muhsin et al. | |
| | 1397 | D822,215 | 07-03-2018 | Al-Ali et al. | |
| | 1398 | D822,216 | 07-03-2018 | Barker et al. | |
| | 1399 | D833,624 | 11-13-2018 | DeJong et al. | |
| | 1400 | D835,282 | 12-04-2018 | Barker et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T¹ - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 288

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| | Application No. | 16/829536 | |
| | Filing Date | March 25, 2020 | |
| | First Named Inventor | Jeroen Poeze | |
| | Art Unit | 3791 | |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned | |
| SHEET 51 OF 60 | Attorney Docket No. | MASCER.002C20 | |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1401 | D835,283 | 12-04-2018 | Barker et al. | |
| | 1402 | D835,284 | 12-04-2018 | Barker et al. | |
| | 1403 | D835,285 | 12-04-2018 | Barker et al. | |
| | 1404 | D864,120 | 10-22-2019 | Forrest et al. | |
| | 1405 | RE 37,922 | 12-10-2002 | Sharan | |
| | 1406 | RE 38,476 | 03-01-2004 | Diab et al. | |
| | 1407 | RE 38,492 | 04-06-2004 | Diab et al. | |
| | 1408 | RE 39,672 | 06-05-2007 | Shehada et al. | |
| | 1409 | RE 41,317 | 05-04-2010 | Parker | |
| | 1410 | RE 41,912 | 11-02-2010 | Parker | |
| | 1411 | RE 42,753 | 09-27-2011 | Kiani-Azarbayjany et al. | |
| | 1412 | RE 43,169 | 02-07-2012 | Parker | |
| | 1413 | RE 43,860 | 12-11-2012 | Parker | |
| | 1414 | RE 44,823 | 04-01-2014 | Parker | |
| | 1415 | RE 44,875 | 04-29-2014 | Kiani et al. | |
| | 1416 | RE47,218 | 02-05-2019 | Ali-Ali | |
| | 1417 | RE47,244 | 02-19-2019 | Kiani et al. | |
| | 1418 | RE47,249 | 02-19-2019 | Kiani et al. | |
| | 1419 | RE47,353 | 04-16-2019 | Kiani et al. | |
| | 1420 | RE47,882 | 03-03-2020 | Al-Ali | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:   JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 1421 | CN 1270793 A | 10-25-2000 | Lu | | X |
| | 1422 | CN 101484065 B | 11-09-2011 | Univ Nottingham | | X |
| | 1423 | EP 419223 | 03-27-1991 | Minnesota Mining and Manufacturing Company | | |
| | 1424 | EP 0 781 527 | 07-02-1997 | Instrumentarium Oy | | |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

Page 289

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 52 OF 60 | Attorney Docket No. | MASCER.002C20 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example: JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 1425 | EP 1 518 494 | 03-30-2005 | Hitachi, Ltd. | | |
| | 1426 | EP 2 277 440 | 01-26-2011 | Pioneer Corp | | |
| | 1427 | EP 0922432 A1 | 06-16-1999 | Seiko Epson Corp | | |
| | 1428 | EP 1526805 A1 | 05-04-2005 | Healthstats International Pte Ltd | | |
| | 1429 | EP 1860989 A1 | 12-05-2007 | Masimo Laboratories Inc | | |
| | 1430 | EP 1880666 A1 | 01-23-2008 | ETA Manufacture Horlogere Suisse SA | | X |
| | 1431 | EP 0630208 A1 | 12-28-1994 | Myllyymaeki | | |
| | 1432 | EP 0770349 A1 | 05-02-1997 | Akasaka et al. | | |
| | 1433 | EP 0880936 A2 | 12-02-1998 | Akai | | |
| | 1434 | EP 0985373 A1 | 03-15-2000 | Cvetkovic | | X |
| | 1435 | EP 1124609 B1 | 08-02-2006 | Medtronic Inc | | |
| | 1436 | EP 1875213 A2 | 01-09-2008 | Sensors for Medicine and Science Inc | | |
| | 1437 | EP 2165196 A1 | 03-24-2010 | Siliconfile Technologies Inc | | |
| | 1438 | GB 2243691 A | 11-06-1991 | Payne et al. | | |
| | 1439 | JP 08-185864 | 07-16-1996 | Matsushita Electric Ind Co Ltd | | X-Abstract |
| | 1440 | JP 2002-500908 A | 01-15-2002 | Lightouch Medical Inc. | | X-Abstract |
| | 1441 | JP 2007-389463 A | 11-08-2007 | Konica Minolta Sensing Inc. | | X-Abstract |
| | 1442 | JP 2003-265444 A | 09-24-2003 | Shimadzu Corp. | | X-Abstract |
| | 1443 | JP 11-244266 /app JP 2001-66990 /pub | 03-16-2001 | Sumitomo Bakelite Co Ltd | | X-Abstract |
| | 1444 | JP 04-158843 / app JP 05-325705 A / pub | 12-10-1993 | Fuji Porimatetsuku KK | | X-Abstract |
| | 1445 | JP 2001-087250 A | 04-03-2001 | Cas Medical Systems Inc. | | X-Abstract |
| | 1446 | JP 2006-177837 A | 07-06-2006 | Hitachi Ltd. | | X-Abstract |
| | 1447 | JP 2003-024276 A | 01-28-2003 | Pentax Corp. | | X-Abstract |
| | 1448 | JP 2008-099222 A | 04-24-2008 | Konica Minolta Holdings Inc. | | X-Abstract |
| | 1449 | JP 2006-198321 A | 08-03-2006 | Hitachi Ltd. | | X-Abstract |
| | 1450 | JP 2003-508104 A | 03-04-2003 | Quantum Vision Inc. | | X-Abstract |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

Exhibit 14

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 53 OF 60 | Attorney Docket No. | MASCER.002C20 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:   JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T¹ |
|---|---|---|---|---|---|---|
| | 1451 | JP 5756752 | 06-05-2015 | Masimo Laboratories, Inc. | | X-Abstract |
| | 1452 | JP 2005160641 A | 06-23-2005 | Denso Corp | | X |
| | 1453 | JP 3741147 B2 | 02-01-2006 | Denso Corp | | X |
| | 1454 | JP 3803351 B2 | 08-02-2006 | Seiko Epson Corp; Seiko Instruments Inc. | | X |
| | 1455 | JP 2007319232 A | 12-13-2007 | Toshiba Corp | | X |
| | 1456 | JPH 11235320 A | 08-31-1999 | Seiko Epson Corp | | X |
| | 1457 | JP 2004329406 A | 11-25-2004 | Iiguru Kk | | X |
| | 1458 | JP 2005270543 A | 10-06-2005 | Seiko Instruments Inc. | | X |
| | 1459 | JP 2006102164 A | 04-20-2006 | Nippon Telegraph & Telephone; NTT Advanced Tech Kk | | X |
| | 1460 | JPH 09257508 A | 10-03-1997 | Matsushita Electric Works Ltd | | X |
| | 1461 | JPH 10314133 A | 12-02-1998 | Ido | | X |
| | 1462 | JPH 1170086 A | 03-16-1999 | Atsukusu KK | | X |
| | 1463 | JP 2919326 B2 | 07-12-1999 | Corporation Miyuki | | X |
| | 1464 | KR 20070061122 A | 06-13-2007 | Korea Electronics Telecomm | | X |
| | 1465 | KR 100755079 B1 | 09-06-2007 | Samsung Electronics Co Ltd | | X |
| | 1466 | WO 1993/12712 | 07-08-1993 | Vivascan Corp | | |
| | 1467 | WO 1996/27325 | 09-12-1996 | Huch et al. | | X |
| | 1468 | WO 1999/000053 | 01-07-1999 | TOA Medical Electronics | | |
| | 1469 | WO 2000/25112 | 05-04-2000 | Rolfe | | |
| | 1470 | WO 2001/09589 | 02-08-2001 | Abbott Laboratories | | |
| | 1471 | WO 2010/003134 | 01-07-2010 | Masimo Laboratories, Inc. | | |
| | 1472 | WO 2014/149781 | 09-25-2014 | Cercacor Laboratories, Inc. | | |
| | 1473 | WO 2014/158820 | 10-02-2014 | Cercacor Laboratories, Inc. | | |
| | 1474 | WO 1999/01704 | 07-29-1999 | General Electric Company | | |
| | 1475 | WO 2007/004083 A1 | 01-11-2007 | Koninklijke Philips NV | | |
| | 1476 | WO 2006/060949 A1 | 06-15-2006 | Jang | | X-Abstract |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 291

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/829536 |
|---|---|---|---|
| | | Filing Date | March 25, 2020 |
| | | First Named Inventor | Jeroen Poeze |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 54 OF 60 | | Attorney Docket No. | MASCER.002C20 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document *Country Code-Number-Kind Code* Example:  JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T¹ |
|---|---|---|---|---|---|---|
| | 1477 | WO 2006/079862 A2 | 08-03-2006 | Santha et al. | | |
| | 1478 | WO 2006/090371 A2 | 08-31-2006 | Software Solutions Ltd | | |
| | 1479 | WO 2007/017266 A2 | 02-15-2007 | Flore Ingo | | |
| | 1480 | WO 94/23643 A1 | 10-27-1994 | Noninvasive Medical Technology Corporation | | |
| | 1481 | WO 1995/000070 A1 | 01-05-1995 | Increa Oy | | |
| | 1482 | WO 1997/009923 A1 | 03-20-1997 | Medison Co Ltd | | |
| | 1483 | WO 1999/063883 A1 | 12-16-1999 | S P O Medical Equipment Ltd | | |
| | 1484 | WO 2000/028892 A1 | 05-25-2000 | Micromedical Ind Limited | | |
| | 1485 | WO 2008/107238 A1 | 09-12-2008 | Univ Rennes; Univ Bretagne Sud | | X |
| | 1486 | CN 101564290 B | 10-28-2009 | Univ Huazhong Science Tech | | X |
| | 1487 | CN 103906468 A | 07-02-2014 | Oxitone Medical Ltd | | X |
| | 1488 | KR 20100091592 A | 08-19-2010 | Elbio Co Ltd | | X |
| | 1489 | WO 2013/030744 A1 | 03-07-2013 | Oxitone Medical Ltd | | |
| | 1490 | WO 2014/184447 A1 | 11-20-2014 | Pulseon Oy | | |
| | 1491 | WO 2006/113070 A2 | 10-26-2006 | Sensors for Med & Science Inc | | |
| | 1492 | WO 2009/001988 A1 | 12-31-2008 | Siliconfile Technologies Inc | | |
| | 1493 | WO 2009/137524 A2 | 11-12-2009 | Masimo Corp | | |
| | 1494 | WO 2011/069122 A1 | 06-09-2011 | Masimo Corp | | |
| | 1495 | WO 2013/181368 A1 | 12-05-2013 | Covidien LP | | |
| | 1496 | WO 2014/178793 A1 | 11-06-2014 | Heptagon Micro Optics Pte Ltd | | |
| | 1497 | WO 2016/066312 A1 | 05-06-2016 | AMS AG | | |
| | 1498 | WO 2013/106607 A2 | 07-18-2013 | Maxim Integrated Products, Inc. | | |
| | 1499 | WO 2014/115075 A1 | 07-31-2014 | Empatica SRL | | |
| | 1500 | WO 2014/153200 A1 | 09-25-2014 | Echo Labs Inc | | |
| | 1501 | WO 2015/187732 A1 | 12-10-2015 | Texas A&M Univ Sys | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 14**

T¹ - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/829536 |
|---|---|---|---|
| | | Filing Date | March 25, 2020 |
| | | First Named Inventor | Jeroen Poeze |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Unassigned |
| SHEET 55 OF 60 | | Attorney Docket No. | MASCER.002C20 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
| | 1502 | PCT International Search Report, App. No. PCT/US2010/047899, Date of Actual Completion of Search: 01/26/2011, 4 pages. | |
| | 1503 | International Search Report and Written Opinion for PCT/US2009/049638, mailed January 7, 2010. | |
| | 1504 | International Search Report issued in Application No. PCT/US2009/052756, mailed February 10, 2009 in 14 pages. | |
| | 1505 | International Preliminary Report on Patentability and Written Opinion of the International Searching Authority issued in Application No. PCT US2009/049638, mailed January 5, 2011 in 9 pages. | |
| | 1506 | International Preliminary Report on Patentability and Written Opinion of the International Searching Authority issued in Application No. PCT/US2009/052756, mailed February 8, 2011 in 8 pages. | |
| | 1507 | International Preliminary Report on Patentability and Written Opinion for International Application No. PCT/US2016/040190, dated January 2, 2018, in 7 pages. | |
| | 1508 | Burritt, Mary F.; Current Analytical Approaches to Measuring Blood Analytes; Vol. 36; No. 8(B); 1990 | |
| | 1509 | Hall, et al., Jeffrey W.; Near-Infrared Spectrophotometry: A New Dimension in Clinical Chemistry; Vol. 38; No. 9; 1992 | |
| | 1510 | Kuenstner, et al., J. Todd; Measurement of Hemoglobin in Unlysed Blood by Near-Infrared Spectroscopy; Vol. 48; Number 4, 1994 | |
| | 1511 | Manzke, et al., B., Multi Wavelength Pulse Oximetry in the Measurement of Hemoglobin Fractions; SPIE, Vol. 2676, April 24, 1996 | |
| | 1512 | Naumenko, E. K.; Choice of Wavelengths for Stable Determination of Concentrations of Hemoglobin Derivatives from Absorption Spectra of Erythrocytes; Vol. 63; No. 1; pp. 60-66 January – February 1996; Original article submitted November 3, 1994 | |
| | 1513 | Schmitt, Joseph M.; Simple Photon Diffusion Anaylsis of the Effects of Multiple Scattering on Pulse Oximetry; March 14, 1991; revised August 30, 1991 | |
| | 1514 | Schmitt, et al., Joseph M.; Measurement of Blood Hematocrit by Dual-Wavelength near-IR Photoplethysmography; Vol. 1641; 1992 | |
| | 1515 | Schnapp, et al., L.M.; Pulse Oximetry. Uses and Abuses.; Chest 1990; 98; 1244-1250 DOI 10.1378/Chest.98.5.1244 | |
| | 1516 | http://www.masimo.com/rainbow/pronto.htm Noninvasive & Immediate Hemoglobin Testing, printed on August 20, 2009 | |
| | 1517 | http://www.masimo.com/pulseOximeter/Rad5.htm; Signal Extraction Pulse Oximeter, printed on August 20, 2009 | |
| | 1518 | http://blogderoliveira.blogspot.com/2008_02_01_archive.html; Ricardo Oliveira, printed on August 20, 2009 | |
| | 1519 | http://www.masimo.com/rad-57/; Noninvasive Measurement of Methemoglobin, Carboxyhemoglobin and Oxyhemoglobin in the blood. Printed on August 20, 2009 | |
| | 1520 | http://amivital.ugr.es/blog/?tag+spo2; Monitorizacion de la hemoglobina...y mucho mas, printed on August 20, 2009 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Exhibit 14

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/829536 |
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 56 OF 60 | Attorney Docket No. | MASCER.002C20 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1521 | http://www.masimo.com/spco/; Carboxyhemoglobin Noninvasive > Continuous > Immediate, printed on August 20, 2009 | |
| | 1522 | http://www.masimo.com/PARTNERS/WELCHALLYN.htm; Welch Allyn Expands Patient Monitor Capabilities with Masimo Pulse Oximetry Technology, printed on August 20, 2009 | |
| | 1523 | http://www.masimo.com/pulseOximeter/PPO.htm; Masimo Personal Pulse Oximeter, printed on August 20, 2009 | |
| | 1524 | http://www.masimo.com/generalFloor/system.htm; Masimo Patient SafetyNet System at a Glance, printed on August 20, 2009 | |
| | 1525 | http://www.masimo.com/partners/GRASEBY.htm; Graseby Medical Limited, printed on August 20, 2009 | |
| | 1526 | Japanese Office Action, re JP Application No. 2011-516895, mailed September 2, 2014, with translation.  (CERCA.007JP). | |
| | 1527 | Japanese Notice of Allowance, re JP Application No. 2011-516895, issued on May 12, 2015, no translation.  (CERCA/MASCER.007JP). | |
| | 1528 | European Office Action issued in application no. 10763901.5 on 01/11/2013.  (CERCA.008EP). | |
| | 1529 | European Office Action issued in application no. 10763901.5 on 08/27/2014.  (CERCA.008EP). | |
| | 1530 | European Office Action issued in application no. 10763901.5 on 08/06/2015.  (CERCA.008EP). | |
| | 1531 | European Office Action issued in Application No. 09791157.2, dated June 20, 2016. (MASCER.002EP). | |
| | 1532 | KANUKURTHY et al., "Data Acquisition Unit for an Implantable Multi-Channel Optical Glucose Sensor", Electro/Information Technology Conference, Chicago, IL, USA, May 17-20, 2007, pp. 1-6 | |
| | 1533 | KONIG et al., "Reflectance Pulse Oximetry - Principles and Obstetric Application in the Zurich System", Journal of Clinical Monitoring and Computing, Vol. 14, No. 6, August 1998, pp. 403-412. | |
| | 1534 | SMITH, "The Pursuit of Noninvasive Glucose: 'Hunting the Deceitful Turkey'", 2006 | |
| | 1535 | SMALL et al., "Data Handling Issues for Near-Infrared Glucose Measurements", http://www.ieee.org/organizations/pubs/newsletters/leos/apr98/datahandling.htm, accessed 11/27/2007 | |
| | 1536 | D. C. Zheng and Y. T. Zhang, "A ring-type device for the noninvasive measurement of arterial blood pressure," Proceedings of the 25th Annual International Conference of the IEEE Engineering in Medicine and Biology Society (IEEE Cat. No.03CH37439), 17-21 September, 2003, Cancun, pp. 3184-3187 Vol.4. | |
| | 1537 | Sokwoo Rhee *et al.*, "Artifact-Resistant Power-Efficient Design of Finger-Ring Plethysmographic Sensors," IEEE Transactions on Biomedical Engineering, July 2001, pp. 795-805, Vol. 48, No. 7. | |
| | 1538 | L. Xu *et al.*, "An integrated wrist-worn routine monitoring system for the elderly using BSN," 2008 5th International Summer School and Symposium on Medical Devices and Biosensors, Hong Kong, 2008, pp. 45-48. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 14**

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 57 OF 60 | Attorney Docket No. | MASCER.002C20 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
| | 1539 | J Kraitl *et al.*, "An optical device to measure blood components by a photoplethysmographic method," Journal of Optics A: Pure and Applied Optics. 7, 2005, pp. S318-S324. | |
| | 1540 | K. Nakajima *et al.*, "Monitoring of heart and respiratory rates by photoplethysmography using digital filtering technique," Med. Eng. Phy. Vol. 18, No. 5, pp. 365-372, 1996. | |
| | 1541 | Russell Dresher, "Wearable Forehead Pulse Oximetry: Minimization of Motion and Pressure Artifacts," May 3, 2006, 93 pages. | |
| | 1542 | Sonnia Maria López Silva *et al.*, "Near-infrared transmittance pulse oximetry with laser diodes," Journal of Biomedical Optics Vol. 8 No. 3, July 2003, pp. 525-533. | |
| | 1543 | Fabio Buttussi *et al.*, "MOPET: A context-aware and user-adaptive wearable system for fitness training," Artificial Intelligence in Medicine 42, 2008, pp. 153-163. | |
| | 1544 | Stephen A. Mascaro *et al.*, "Photoplethysmograph Fingernail Sensors for Measuring Finger Forces Without Haptic Obstruction," IEEE Transactions on Robotics and Automation, Vol. 17, No. 5, October 2001, pp. 698-708. | |
| | 1545 | Stephen A. Mascaro *et al.*, "Measurement of Finger Posture and Three-Axis Fingertip Touch Force Using Fingernail Sensors," IEEE International Conference on Robotics and Automation, 2002, pp. 1-11. | |
| | 1546 | Akira Sakane *et al.*, "Estimating Arterial Wall Impedance using a Plethysmogram," IEEE 2003, pp. 580-585. | |
| | 1547 | Nuria Oliver *et al.*, "HealthGear: A Real-time Wearable System for Monitoring and Analyzing Physiological Signals," Proceedings of the International Workshop on Wearable and Implantable Body Sensor Networks 2006 IEEE, pp. 1-4. | |
| | 1548 | Yuan-Hsiang Lin *et al.*, "A wireless PDA-based physiological monitoring system for patient transport," IEEE Transactions on Information Technology in Biomedicine, Vol. 8, No. 4, pp. 439-447, Dec. 2004. | |
| | 1549 | R. Fensli *et al.*, "A Wireless ECG System for Continuous Event Recording and Communication to a Clinical Alarm Station," Conf Proc IEEE Eng Med Biol Soc, 2004, pp. 1-4. | |
| | 1550 | E. Higurashi *et al.*, "An integrated laser blood flowmeter," Journal of Lightwave Technology, Vol. 21, No. 3, pp. 591-595, March 2003. | |
| | 1551 | T. Kiyokura *et al.*, "Wearable Laser Blood Flowmeter for Ubiquitous Healthcare Service," 2007 IEEE/LEOS International Conference on Optical MEMS and Nanophotonics, Hualien, 2007, pp. 4-5. | |
| | 1552 | Takumi Morita *et al.*, "Integrated Blood Flowmeter Using Micromachining Technology," December 2004, pp. 77-80. | |
| | 1553 | Eiji Higurashi et al., "Hybrid integration technologies for optical micro-systems", Proc. SPIE 5604, Optomechatronic Micro/Nano Components, Devices, and Systems, 25 October 2004, pp. 67-73. | |
| | 1554 | L. Grajales *et al.*, "Wearable multisensor heart rate monitor," International Workshop on Wearable and Implantable Body Sensor Networks (BSN'06), Cambridge, MA, 2006, pp. 4-157. | |
| | 1555 | N. Townsend, "Pulse Oximetry," Medical Electronics, 2001, pp. 32-42. | |
| | 1556 | Nonin Medical, Inc., "Operator's Manual – Models 8600F0 and 8600F0M Pulse Oximeters," 2005, 25 pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 58 OF 60 | Attorney Docket No. | MASCER.002C20 |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1557 | C. J. Pujary, "Investigation of Photodetector Optimization in Reducing Power Consumption by a Noninvasive Pulse Oximeter Sensor," Worcester Polytechnic Institute, January 16, 2004, 133 pages. | |
| | 1558 | B. McGarry *et al.*, "Reflections on a candidate design of the user-interface for a wireless vital-signs monitor," Proceedings of DARE 2000 on Designing Augmented Reality Environments, January 2000, pp. 33-40. | |
| | 1559 | J. C. D. Conway *et al.*, "Wearable computer as a multi-parametric monitor for physiological signals," Proceedings IEEE International Symposium on Bio-Informatics and Biomedical Engineering, Arlington, VA, USA, 2000, pp. 236-242. | |
| | 1560 | J. A. Tamada *et al.*, "Noninvasive Glucose Monitoring: Comprehensive Clinical Results," JAMA, November 17, 1999, Vol. 282, No. 19, pp.1839–1844. | |
| | 1561 | B.-H. Yang *et al.*, "Development of the ring sensor for healthcare automation," Robotics and Autonomous Systems, 2000, pp. 273-281. | |
| | 1562 | Laukkanen RM et al., "Heart Rate Monitors: State of the Art," Journal of Sports Science, January 1998, pp. S3-S7. | |
| | 1563 | S. Warren et al., "Designing Smart Health Care Technology into the Home of the Future," Workshops on Future Medical Devices: Home Care Technologies for the 21st Century, April 1999, 19 pages. | |
| | 1564 | A. C. M. Dassel *et al.*, "Reflectance Pulse Oximetry at the Forehead Improves by Pressure on the Probe," Journal of Clinical Monitoring, Vol. 11, No. 4, July 1995, pp. 237-244. | |
| | 1565 | B-H. Yang *et al.*, "A Twenty-Four Hour Tele-Nursing System Using a Ringer Sensor," Proceedings of 1998 IEEE International Conference on Robotics and Automation, May 16-20, 1998, 6 pages. | |
| | 1566 | S. Rhee *et al.*, "The Ring Sensor: a New Ambulatory Wearable Sensor for Twenty-Four Hour Patient Monitoring," Proceedings of the 20th Annual International Conference of the IEEE Engineering in Medicine and Biology Society, October 29-November 1 1998, 4 pages. | |
| | 1567 | S. Rhee *et al.*, "Design of a Artifact-Free Wearable Plethysmographic Sensor," 21st Annual International Conferemce IEEE Engineering in Medicine and Biology Society, October 13-16, 1999, p. 786. | |
| | 1568 | T. Martin *et al.*, "Issues in Wearable Computing for Medical Montioring Applications: A Case Study of a Wearable ECG Monitoring Device," In Proceedings of International Symposium of Wearable Computers (ISWC'00), February 2000, pp. 43-49. | |
| | 1569 | S. Rhee *et al.*, "Artifact-Resistant, Power Efficient Design of Finger-Ring Plethysmographic Sensors, Part I: Design and Analysis," 22nd Annual International Conference IEEE Engineering in Medicine and Biology Society, July 23-28, 2000, pp. 2792-2795. | |
| | 1570 | C. Pujary *et al.*, "Photodetector Size Considerations in the Design of a Noninvasive Reflectance Pulse Oximeter for Telemedicine Applications," Proceedings of IEEE Annual Northeast Bioengineering Conference, 2003, pp. 148-149. | |
| | 1571 | M. Savage *et al.*, "Optimizing Power Consumption in the Design of a Wearable Wireless Telesensor: Comparison of Pulse Oximeter Modes," Proceedings of IEEE 29th Annual Nonheust Bioengineering Conference, 2003, pp.150-151. | |
| | 1572 | A. Tura *et al.*, "A Wearable Device with Wireless Bluetooth-based Data Transmission," Measurement Science Review, Vol. 3, Sec. 2, 2003, pp. 1-4. | |
| | 1573 | R. Paradiso, "Wearable Health Care System for Vital Signs Monitoring," In Proceedings of IEEE International Conference on Information Technology Applications in Biomedicine, May 2003, pp. 283-286. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 59 OF 60 | Attorney Docket No. | MASCER.002C20 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1574 | H.H. Asada *et al.*, "Mobile Monitoring with Wearable Photoplethysmographic Biosensors," IEEE Engineering in Medicine and Biology Magazine, May/June 2003, pp. 28-40. | |
| | 1575 | Y. Mendelson *et al.*, "Minimization of LED Power Consumption in the Design of a Wearable Pulse Oximeter,"Proceedings of the IASTED International Conference Biomedical Engineering, June 25-27, 2003, 6 pages. | |
| | 1576 | Y. Mendelson *et al.*, "Measurement Site and Photodetector Size Considerations in Optimizing Power Consumption of a Wearable Reflectance Pulse Oximeter," Proceedings of the 25th Annual International Conference of the IEEE EMBS, September 17-21, 2003, pp. 3016-3019. | |
| | 1577 | D. Marculescu *et al.*, "Ready to Ware," IEEE Spectrum, Vol. 40, Issue 10, October 2003, pp. 28-32. | |
| | 1578 | P. Celka *et al.*, "Motion Resistant Earphone Located Infrared Based Hearth Rate Measurement Device," In Proceeding of the 2nd International Conference on Biomedical Engineering, Innsbruck, Austria, February 16-18, 2004, pp. 582-585. | |
| | 1579 | D. Konstantas *et al.*, "Mobile Patient Monitoring: The MobiHealth System," In Proceedings of International Conference on Medical and Care Compunetics, NCC'04, February 2004, 8 pages. | |
| | 1580 | S. Pentland, "Healthwear: Medical Technology Becomes Wearable," IEEE Computer Society, Vol. 37, Issue 5, May 2004, pp. 34-41. | |
| | 1581 | P. Branche *et al.*, "Signal Quality and Power Consumption of a New Prototype Reflectance Pulse Oximeter Sensor," Proceeding of the 31th Annual Northeast Bioengineering Conference, Hoboken, NJ, IEEE, 2005, pp. 1-2. | |
| | 1582 | U. Anliker *et al.*, "AMON: A Wearable Multiparameter Medical Monitoring and Alert System," IEEE Transactions on Information Technology in Biomedicine, January 2005, pp. 1-11. | |
| | 1583 | P. T. Gibbs *et al.*, "Active Motion Artifact Cancellation for Wearable Health Monitoring Sensors Using Collocated MEMS Accelerometers," Proceedings of SPIE Smart Structures and Materials: Sensors and Smart Structures Technologies for Civil, Mechanical, and Aerospace Systems, May 17, 2005, pp. 811-819. | |
| | 1584 | C. W. Mundt *et al.*, "A Multiparameter Wearable Physiologic Monitoring System for Space and Terrestrial Applications," IEEE Transactions on Information Technology in Biomedicine, Vol. 9, No. 3, September 2005, pp. 382-391. | |
| | 1585 | Y. Mendelson *et al.*, "A Wearable Reflectance Pulse Oximeter for Remote Physiological Monitoring," Proceedings of the 28th IEEE EMBS Annual International Conference, August 30-September 3, 2006, pp. 912-915. | |
| | 1586 | B-S. Lin *et al.*, "RTWPMS: A Real-Time Wireless Physiological Monitoring System," IEEE Transactions on Information Technology in Biomedicine, Vol. 10, No. 4, October 2006, pp. 647-656. | |
| | 1587 | T. Torfs *et al.*, "Body-Heat Powered Autonomous Pulse Oximeter," IEEE Sensors 2006, EXCO, October 22-25, 2006, pp. 427-430. | |
| | 1588 | P.S. Pandian *et al.*, "Smart Vest: Wearable Multi-Parameter Remote Physiological Monitoring System," Medical Engineering & Physics 30, 2008. pp. 466-477. | |
| | 1589 | G. Tamannagari, "Power Efficient Design of Finder-Ring Sensor for Patient Monitoring," Master of Science in Electrical Engineering, The University of Texas at San Antonio, College of Engineering, Department of Electrical Engineering, December 2008, 74 pages. | |
| | 1590 | M. Yamashita *et al.*, "Development of a Ring-Type Vital Sign Telemeter," Biotelemetry XIII, March 26-31, 1995, pp. 145-150. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Exhibit 14

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 16/829536 |
|---|---|---|
| | Filing Date | March 25, 2020 |
| | First Named Inventor | Jeroen Poeze |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Unassigned |
| SHEET 60 OF 60 | Attorney Docket No. | MASCER.002C20 |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | $T^1$ |
|---|---|---|---|
| | 1591 | P. Renevey *et al.*, "Wrist-Located Pulse Detection Using IR Signals, Activity and Nonlinear Artifact Cancellation," Proceedings of the 23rd Annual EMBS International Conference, October 25-28, 2001, pp. 3030-3033. | |
| | 1592 | Y. Mendelson *et al.*, "A Mobile PDA-Based Wireless Pulse Oximeter," Proceedings of the IASTED International Conference Telehealth, July 19-21, 2005, pp. 1-6. | |
| | 1593 | P. Shaltis *et al.*, "Novel Design for a Wearable, Rapidly Deployable, Wireless Noninvasive Triage Sensor," Proceedings of the 2005 IEEE, Engineering in Medicine and Biology 27th Annual Conference, September 1-4, 2005, pp 3567-3570. | |
| | 1594 | Y-S. Yan *et al.*, An Efficient Motion-Resistant Method for Wearable Pulse Oximeter," IEEE Transactions on Information Technology in Biomedicine, Vol. 12, No. 3, May 2008, pp. 399-405. | |
| | 1595 | P. C. Branche *et al.*, "Measurement Reproducibility and Sensor Placement Considerations in Designing a Wearable Pulse Oximeter for Military Applications," IEEE, 2004, pp. 216-217. | |
| | 1596 | G. Comtois, "A Comparative Evaluation of Adaptive Noise Cancellation Algorithms for Minimizing Motion Artifacts in a Forehead-Mounted Wearable Pulse Oximeter," Proceedings of the 29th Annual international Conference of the IEEE EMBS, August 23-26, 2007, pp. 1528-1531. | |
| | 1597 | G. Comtois *et al.*, "A Noise Reference Input to an Adaptive Filter Algorithm for Signal Processing in a Wearable Pulse Oximeter," IEEE, 2007, pp. 106-107. | |
| | 1598 | R. P. Dresher *et al.*, "A New Reflectance Pulse Oximeter Housing to Reduce Contact Pressure Effects," IEEE, 2006, pp. 49-50. | |
| | 1599 | R. P. Dresher *et al.*, "Reflectance Forehead Pulse Oximetry: Effects on Contact Pressure During Walking," Proceedings of the 28th IEEE EMBS Annual International Conference, August 30-September 3, 2006, pp. 3529-3532. | |
| | 1600 | W. S. Johnston *et al.*, "Extracting Breathing Rate Information from a Wearable Reflectance Pulse Oximeter Sensor," Proceedings of the 26th Annual International Conference of the IEEE EMBS, September 1-5, 2004, pp. 5388-5391. | |
| | 1601 | W. Johnston *et al.*, "Extracting Heart Rate Variability from a Wearable Reflectance Pulse Oximeter," IEEE, 2005, pp. 1-2. | |
| | 1602 | W. S. Johnston *et al.*, "Investigation of Signal Processing Algorithms for an Embedded Microcontroller-Based Wearable Pulse Oximeter," Proceedings of the 28th IEEE EMBS Annual International Conference, August 30-September 3, 2006, pp. 5888-5891. | |
| | 1603 | P. Lukowicz *et al.*, "AMON: A Wearable Medical Computer for High Risk Patient," Proceedings of the 6th International Symposium on Wearable Computers (ISWC'02), 2002, pp. 1-2. | |
| | 1604 | P. Lukowicz *et al.*, "The WearARM Modular, Low-Power Computing Core," IEEE Micro, May-June 2001, pp. 16-28. | |
| | 1605 | Y. Mendelson *et al.*, "Accelerometery-Based Adaptive Noise Cancellation for Remote Physiological Monitoring by a Wearable Pulse Oximeter," Proceedings of the 3rd IASTED International Conference TELEHEALTH, May 31-June 1, 2007, pp. 28-33. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

Exhibit 14
Page 298

# Exhibit 15

Exhibit 15
Page 299

Docket No.: MAS.1007C2                                                                 Page 1 of 2

---

## INFORMATION DISCLOSURE STATEMENT

First Inventor :   Ammar Al-Ali

App. No.        :   16/532061

Filed           :   August 5, 2019

For             :   PHYSIOLOGICAL MEASUREMENT DEVICES, SYSTEMS, AND
                    METHODS

Examiner        :   Fardanesh, Marjan

Art Unit        :   3791

Conf. No.       :   3325

**Mail Stop Amendment**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

**References and Listing**

Pursuant to 37 CFR 1.56, an Information Disclosure Statement listing references is provided herewith.  Copies of any listed foreign and non-patent literature references are being submitted.   Any foreign references may also include English abstract(s) and/or machine translation(s), but no representation is made as to their accuracy.

If the Examiner would like additional information regarding these references or if anything is unclear, the Examiner is invited to contact the undersigned for assistance.

**No Disclaimers**

To the extent that anything in the Information Disclosure Statement or the listed references could be construed as a disclaimer of any subject matter supported by the present application, Applicant hereby rescinds and retracts such disclaimer.

**Timing of Disclosure**

This Information Disclosure Statement is being filed after receipt of a First Office Action, but before the mailing date of a Final Action and before the mailing date of a Notice of Allowance.

Exhibit 15
Page 300

Docket No.:  MAS.1007C2                                                      Page 2 of 2
App. No.:  16/532061

      This Statement is accompanied by the fees set forth in 37 CFR 1.17(p).  The Commissioner is hereby authorized to charge any additional fees which may be required or to credit any overpayment to Account No. 11-1410.

                                          Respectfully submitted,

                                          KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  January 7, 2020                              By: /Aaron S. Johnson/
                                             Aaron S. Johnson
                                             Registration No. 74,164
                                             Registered Practitioner
                                             (949) 760-0404

31976232

Exhibit 15
Page 301

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | 16/532061 |
| | Filing Date | August 5, 2019 |
| | First Named Inventor | Ammar Al-Ali |
| | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | Examiner | Fardanesh, Marjan |
| SHEET 1 OF 3 | Attorney Docket No. | MAS.1007C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | 6,785,568 | 08-31-2004 | Chance | |
| | 2 | 6,831,266 | 12-14-2004 | Paritsky et al. | |
| | 3 | 7,227,156 | 06-05-2007 | Colvin, Jr. et al. | |
| | 4 | 7,869,849 | 01-11-2011 | Ollerdessen et al. | |
| | 5 | 7,899,510 | 03-01-2011 | Hoarau | |
| | 6 | 8,071,935 | 12-06-2011 | Besko et al. | |
| | 7 | 8,280,469 | 10-02-2012 | Baker, Jr. et al. | |
| | 8 | 8,515,515 | 08-20-2013 | McKenna et al. | |
| | 9 | 8,591,426 | 11-26-2013 | Onoe et al. | |
| | 10 | 8,700,111 | 04-15-2014 | LeBoeuf et al. | |
| | 11 | 8,768,426 | 07-01-2014 | Haisley et al. | |
| | 12 | 8,838,210 | 09-16-2014 | Wood et al. | |
| | 13 | 8,920,332 | 12-30-2014 | Hong et al. | |
| | 14 | 9,752,925 | 09-05-2017 | Chu et al. | |
| | 15 | 9,891,590 | 02-13-2018 | Shim et al. | |
| | 16 | 10,219,754 | 03-05-2019 | Lamego | |
| | 17 | 10,416,079 | 09-17-2019 | Magnussen et al. | |
| | 18 | 2010/0030043 | 02-04-2010 | Kuhn | |
| | 19 | 2010/0113948 | 05-06-2010 | Yang et al. | |
| | 20 | 2013/0018233 | 01-17-2013 | Cinbis et al. | |
| | 21 | 2013/0085346 | 04-04-2013 | Lin et al. | |
| | 22 | 2014/0051955 | 02-20-2014 | Tiao et al. | |
| | 23 | 2014/0276013 | 09-18-2014 | Muehlemann et al. | |
| | 24 | 2014/0276116 | 09-18-2014 | Takahashi et al. | |
| | 25 | 2017/0172476 | 06-22-2017 | Schilthuizen | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document<br>*Country Code-Number-Kind Code*<br>Example:   JP 1234567 A1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 15

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/532061 |
|---|---|---|---|
| | | Filing Date | August 5, 2019 |
| | | First Named Inventor | Ammar Al-Ali |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Fardanesh, Marjan |
| SHEET 2 OF 3 | | Attorney Docket No. | MAS.1007C2 |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:  JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 26 | CN 101484065 B | 07-15-2009 | UNIV NOTTINGHAM | | X |
| | 27 | CN 101564290 B | 10-28-2009 | UNIV HUAZHONG SCIENCE TECH | | X |
| | 28 | CN 103906468 A | 07-02-2014 | OXITONE MEDICAL LTD | | X |
| | 29 | EP 1124609 B1 | 08-22-2001 | MEDTRONIC INC | | |
| | 30 | WO 2006/113070 | 10-26-2006 | SENSORS FOR MED & SCIENCE INC | | |
| | 31 | WO 2009/001988 | 12-31-2008 | SILICONFILE TECHNOLOGIES INC | | |
| | 32 | WO 2009/137524 | 11-12-2009 | MASIMO CORP | | |
| | 33 | WO 2011/069122 | 06-09-2011 | MASIMO CORP | | |
| | 34 | WO 2013/181368 | 12-05-2013 | COVIDIEN LP | | |
| | 35 | WO 2014/178793 | 11-06-2014 | HEPTAGON MICRO OPTICS PTE LTD | | |
| | 36 | WO 2016/066312 | 05-06-2016 | AMS AG | | |

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 37 | "Heart Rate Measurement Technology" EPSON, 2019. | |
| | 38 | "Introducing Easy Pulse: A DIY Photoplethysmographic Sensor For Measuring Heart Rate", Embedded Lab, 2012. | |
| | 39 | "PerformTek Precision Biometrics", ValenCell, 2013. | |
| | 40 | "Galaxy S5 Explained: The Heart Rate Sensor and S Health 3.0." Samsung Global Newsroom, 2014. | |
| | 41 | "Withings Pulse: Activity Tracker - Sleep Analyzer Hear Rate Analyzer; Installation and Operating Instructions", Withings, 2015. | |
| | 42 | Faulkner, "Apple Watch Heart Rate Sensor: Everything You Need To Know." TechRadar India, TechRadar, 2015. | |
| | 43 | Hayes, "How the Sensors inside Fitness Tracker Work." Digital Trends, 2014. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

Exhibit 15

Page 303

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 16/532061 |
|---|---|---|---|
| | | Filing Date | August 5, 2019 |
| | | First Named Inventor | Ammar Al-Ali |
| | | Art Unit | 3791 |
| *(Multiple sheets used when necessary)* | | Examiner | Fardanesh, Marjan |
| SHEET 3 OF 3 | | Attorney Docket No. | MAS.1007C2 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
| | 44 | Heerlein, et al. "LED-Based Sensor For Wearable Fitness Tracking Products", EDN, 2014. | |
| | 45 | Kilbane, et al. "Design Considerations for Wrist-Wearable Heart Rate Monitors," Arrow Intelligent Systems, 2015. | |
| | 46 | Kviesis-Kipge, et al., "Miniature Wireless Photoplethysmography Devices: Integration in Garments and Test Measurements", SPIE Vol. 8427 84273H-6, 2012. | |

31975060

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**Exhibit 15**

T[1] - Place a check mark in this area when an English language Translation is attached.

# Exhibit 16

Exhibit 16
Page 305

PTO/AIA/14 (11-13)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | CERCA.078A |
|---|---|---|
| | Application Number | |

| Title of Invention | ACTIVE-PULSE BLOOD ANALYSIS SYSTEM |
|---|---|

The application data sheet is part of the provisional or nonprovisional application for which it is being submitted. The following form contains the bibliographic data arranged in a format specified by the United States Patent and Trademark Office as outlined in 37 CFR 1.76.
This document may be completed electronically and submitted to the Office in electronic format using the Electronic Filing System (EFS) or the document may be printed and included in a paper filed application.

## Secrecy Order 37 CFR 5.2

☐ Portions or all of the application associated with this Application Data Sheet may fall under a Secrecy Order pursuant to 37 CFR 5.2  (Paper filers only. Applications that fall under Secrecy Order may not be filed electronically.)

## Inventor Information:

| Inventor | 1 | | | Remove |
|---|---|---|---|---|

**Legal Name**

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | Marcelo | M. | Lamego | |

| Residence Information (Select One) | ● US Residency | ○ Non US Residency | ○ Active US Military Service |
|---|---|---|---|

| City | Coto De Caza | State/Province | CA | Country of Residence i | US |
|---|---|---|---|---|---|

| | |
|---|---|

**Mailing Address of Inventor:**

| Address 1 | 18 Lyra Way |
|---|---|
| Address 2 | |

| City | Coto De Caza | State/Province | CA |
|---|---|---|---|

| Postal Code | 92679 | Country i | US |
|---|---|---|---|

| Inventor | 2 | | | Remove |
|---|---|---|---|---|

**Legal Name**

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | Massi Joe | E. | Kiani | |

| Residence Information (Select One) | ● US Residency | ○ Non US Residency | ○ Active US Military Service |
|---|---|---|---|

| City | Laguna Niguel | State/Province | CA | Country of Residence i | US |
|---|---|---|---|---|---|

| | |
|---|---|

**Mailing Address of Inventor:**

| Address 1 | 35 Brindisi |
|---|---|
| Address 2 | |

| City | Laguna Niguel | State/Province | CA |
|---|---|---|---|

| Postal Code | 92677 | Country i | US |
|---|---|---|---|

| Inventor | 3 | | | Remove |
|---|---|---|---|---|

**Legal Name**

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | Justin | Mathew | Paul | |

| Residence Information (Select One) | ● US Residency | ○ Non US Residency | ○ Active US Military Service |
|---|---|---|---|

Exhibit 16
Page 306

PTO/AIA/14 (11-13)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | **Attorney Docket Number** | CERCA.078A |
| | **Application Number** | |

| Title of Invention | ACTIVE-PULSE BLOOD ANALYSIS SYSTEM |

| **City** | Irvine | **State/Province** | CA | **Country of Residence** i | US |

**Mailing Address of Inventor:**

| **Address 1** | 407 Monte Vista | | |
| **Address 2** | | | |
| **City** | Irvine | **State/Province** | CA |
| **Postal Code** | 92602 | **Country** i | US |

**Inventor   4**

**Legal Name**

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|--------|-----------|-------------|-------------|--------|
| | Jesse | | Chen | |

| **Residence Information (Select One)** ⦿ US Residency ◯ Non US Residency ◯ Active US Military Service |
| **City** | Lake Forest | **State/Province** | CA | **Country of Residence** i | US |

**Mailing Address of Inventor:**

| **Address 1** | 26571 Normandale Drive | | |
| **Address 2** | | | |
| **City** | Lake Forest | **State/Province** | CA |
| **Postal Code** | 92630 | **Country** i | US |

All Inventors Must Be Listed - Additional Inventor Information blocks may be generated within this form by selecting the **Add** button.      [Add]

## Correspondence Information:

Enter either Customer Number or complete the Correspondence Information section below.
For further information see 37 CFR 1.33(a).

☐ **An Address is being provided for the correspondence Information of this application.**

| **Customer Number** | 20995 | |
| **Email Address** | efiling@knobbe.com | [Add Email] [Remove Email] |

## Application Information:

| **Title of the Invention** | ACTIVE-PULSE BLOOD ANALYSIS SYSTEM | | |
| **Attorney Docket Number** | CERCA.078A | **Small Entity Status Claimed** | ☐ |
| **Application Type** | Nonprovisional | | |
| **Subject Matter** | Utility | | |
| **Total Number of Drawing Sheets (if any)** | 11 | **Suggested Figure for Publication (if any)** | |

Exhibit 16
Page 307

PTO/AIA/14 (11-13)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | CERCA.078A |
|---|---|---|
| | Application Number | |

| Title of Invention | ACTIVE-PULSE BLOOD ANALYSIS SYSTEM |
|---|---|

## Publication Information:

☐ Request Early Publication (Fee required at time of Request 37 CFR 1.219)

☒ **Request Not to Publish.** I hereby request that the attached application not be published under **35 U.S.C. 122(b)** and certify that the invention disclosed in the attached application **has not and will not** be the subject of an application filed in another country, or under a multilateral international agreement, that requires publication at eighteen months after filing.

## Representative Information:

Representative information should be provided for all practitioners having a power of attorney in the application. Providing this information in the Application Data Sheet does not constitute a power of attorney in the application (see 37 CFR 1.32). Either enter Customer Number or complete the Representative Name section below. If both sections are completed the customer Number will be used for the Representative Information during processing.

| Please Select One: | ⦿ Customer Number | ◯ US Patent Practitioner | ◯ Limited Recognition (37 CFR 11.9) |
|---|---|---|---|
| Customer Number | 20995 | | |

## Domestic Benefit/National Stage Information:

This section allows for the applicant to either claim benefit under 35 U.S.C. 119(e), 120, 121, or 365(c) or indicate National Stage entry from a PCT application. Providing this information in the application data sheet constitutes the specific reference required by 35 U.S.C. 119(e) or 120, and 37 CFR 1.78.
When referring to the current application, please leave the application number blank.

| Prior Application Status | Pending | | Remove |
|---|---|---|---|
| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) |
| | Claims benefit of provisional | 61/752976 | 2013-01-16 |

Additional Domestic Benefit/National Stage Data may be generated within this form by selecting the **Add** button.   | Add |

## Foreign Priority Information:

This section allows for the applicant to claim priority to a foreign application. Providing this information in the application data sheet constitutes the claim for priority as required by 35 U.S.C. 119(b) and 37 CFR 1.55(d). When priority is claimed to a foreign application that is eligible for retrieval under the priority document exchange program (PDX) [the information will be used by the Office to automatically attempt retrieval pursuant to 37 CFR 1.55(h)(1) and (2). Under the PDX program, applicant bears the ultimate responsibility for ensuring that a copy of the foreign application is received by the Office from the participating foreign intellectual property office, or a certified copy of the foreign priority application is filed, within the time period specified in 37 CFR 1.55(g)(1).

| | | | Remove |
|---|---|---|---|
| Application Number | Country [i] | Filing Date (YYYY-MM-DD) | Access Code [i] (if applicable) |

Exhibit 16
Page 308

PTO/AIA/14 (11-13)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | CERCA.078A |
|---|---|---|
| | Application Number | |

| Title of Invention | ACTIVE-PULSE BLOOD ANALYSIS SYSTEM |
|---|---|

| Additional Foreign Priority Data may be generated within this form by selecting the **Add** button. | Add |
|---|---|

## Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications

| ☐ | This application (1) claims priority to or the benefit of an application filed before March 16, 2013 and (2) also contains, or contained at any time, a claim to a claimed invention that has an effective filing date on or after March 16, 2013. NOTE: By providing this statement under 37 CFR 1.55 or 1.78, this application, with a filing date on or after March 16, 2013, will be examined under the first inventor to file provisions of the AIA. |
|---|---|

## Authorization to Permit Access:

☐  Authorization to Permit Access to the Instant Application by the Participating Offices

If checked, the undersigned hereby grants the USPTO authority to provide the European Patent Office (EPO), the Japan Patent Office (JPO), the Korean Intellectual Property Office (KIPO), the World Intellectual Property Office (WIPO), and any other intellectual property offices in which a foreign application claiming priority to the instant patent application is filed access to the instant patent application. See 37 CFR 1.14(c) and (h). This box should not be checked if the applicant does not wish the EPO, JPO, KIPO, WIPO, or other intellectual property office in which a foreign application claiming priority to the instant patent application is filed to have access to the instant patent application.

In accordance with 37 CFR 1.14(h)(3), access will be provided to a copy of the instant patent application with respect to: 1) the instant patent application-as-filed; 2) any foreign application to which the instant patent application claims priority under 35 U.S.C. 119(a)-(d) if a copy of the foreign application that satisfies the certified copy requirement of 37 CFR 1.55 has been filed in the instant patent application; and 3) any U.S. application-as-filed from which benefit is sought in the instant patent application.

In accordance with 37 CFR 1.14(c), access may be provided to information concerning the date of filing this Authorization.

## Applicant Information:

Providing assignment information in this section does not substitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

Exhibit 16
Page 309

PTO/AIA/14 (11-13)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | CERCA.078A |
|---|---|---|
| | Application Number | |

| Title of Invention | ACTIVE-PULSE BLOOD ANALYSIS SYSTEM |
|---|---|

---

**Applicant    1**                                                                                   [ Remove ]

If the applicant is the inventor (or the remaining joint inventor or inventors under 37 CFR 1.45), this section should not be completed. The information to be provided in this section is the name and address of the legal representative who is the applicant under 37 CFR 1.43; or the name and address of the assignee, person to whom the inventor is under an obligation to assign the invention, or person who otherwise shows sufficient proprietary interest in the matter who is the applicant under 37 CFR 1.46. If the applicant is an applicant under 37 CFR 1.46 (assignee, person to whom the inventor is obligated to assign, or person who otherwise shows sufficient proprietary interest) together with one or more joint inventors, then the joint inventor or inventors who are also the applicant should be identified in this section.

[ Clear ]

| ● Assignee | ○ Legal Representative under 35 U.S.C. 117 | ○ Joint Inventor |
|---|---|---|

| ○ Person to whom the inventor is obligated to assign. | ○ Person who shows sufficient proprietary interest |
|---|---|

If applicant is the legal representative, indicate the authority to file the patent application, the inventor is:

Name of the Deceased or Legally Incapacitated Inventor :

| If the Applicant is an Organization check here.   ☒ |
|---|

| Organization Name | CERCACOR LABORATORIES, INC. |
|---|---|

**Mailing Address Information:**

| Address 1 | 189 Technology Drive | | |
|---|---|---|---|
| Address 2 | | | |
| City | Irvine | State/Province | CA |
| Country i | US | Postal Code | 92618 |
| Phone Number | | Fax Number | |
| Email Address | | | |

Additional Applicant Data may be generated within this form by selecting the Add button.    [ Add ]

---

# Assignee Information including Non-Applicant Assignee Information:

Providing assignment information in this section does not subsitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

**Assignee    1**

Complete this section if assignee information, including non-applicant assignee information, is desired to be included on the patent application publication . An assignee-applicant identified in the "Applicant Information" section will appear on the patent application publication as an applicant. For an assignee-applicant, complete this section only if identification as an assignee is also desired on the patent application publication.

[ Remove ]

| If the Assignee or Non-Applicant Assignee is an Organization check here. | ☐ |
|---|---|

Exhibit 16
Page 310

EFS Web 2.2.9

PTO/AIA/14 (11-13)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | CERCA.078A |
|---|---|---|
| | Application Number | |

| Title of Invention | ACTIVE-PULSE BLOOD ANALYSIS SYSTEM |
|---|---|

| Prefix | **Given Name** | Middle Name | **Family Name** | Suffix |
|---|---|---|---|---|
| | | | | |

**Mailing Address Information For Assignee including Non-Applicant Assignee:**

| **Address 1** | |
|---|---|
| Address 2 | |

| **City** | | **State/Province** | |
|---|---|---|---|
| **Country** i | | Postal Code | |
| Phone Number | | Fax Number | |
| Email Address | | | |

Additional Assignee or Non-Applicant Assignee Data may be generated within this form by selecting the Add button.　　Add

## Signature:　　Remove

NOTE:  This form must be signed in accordance with 37 CFR 1.33.  See 37 CFR 1.4 for signature requirements and certifications

| **Signature** | /Jarom Kesler/ | | | Date  (YYYY-MM-DD) | 2014-01-13 |
|---|---|---|---|---|---|
| First Name | Jarom | Last Name | Kesler | Registration Number | 57046 |

Additional Signature may be generated within this form by selecting the Add button.　　Add

This collection of information is required by 37 CFR 1.76.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 23 minutes to complete, including gathering, preparing, and submitting the completed application data sheet form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

Exhibit 16
Page 311

# **Privacy Act Statement**

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent.  Accordingly, pursuant to the requirements of the Act, please be advised that:  (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent.  If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.       The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a).  Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these records.

2.       A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.       A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.       A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract.  Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.       A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.       A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.       A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906.  Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive.  Such disclosure shall not be used to make determinations about individuals.

8.       A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151.  Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.       A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

Exhibit 16
Page 312

# Exhibit 17

Redacted Version of
Document Proposed to be
Filed Under Seal

Exhibit 17
Page 313