Joseph R. Re (Bar No. 134479)
joseph.re@knobbe.com
Stephen C. Jensen (Bar No. 149894)
steve.jensen@knobbe.com
Sheila N. Swaroop (Bar No. 203476)
sheila.swaroop@knobbe.com
Irfan A. Lateef (Bar No. 204004)
irfan.lateef@knobbe.com
Benjamin A. Katzenellenbogen (Bar No. 208527)
ben.katzenellenbogen@knobbe.com
Brian C. Claassen (Bar No. 253627)
brian.claassen@knobbe.com
Stephen W. Larson (Bar No. 240844)
stephen.larson@knobbe.com
Kendall M. Loebbaka (Bar No. 285908)
kendall.loebbaka@knobbe.com
**KNOBBE, MARTENS, OLSON & BEAR, LLP**
2040 Main Street, Fourteenth Floor
Irvine, CA 92614
Phone: (949) 760-0404
Fax: (949) 760-9502

Adam B. Powell (Bar. No. 272725)          Brian C. Horne (Bar No. 205621)
adam.powell@knobbe.com                    brian.horne@knobbe.com
Daniel P. Hughes (Bar No. 299695)         Mark D. Kachner (Bar No. 234192)
daniel.hughes@knobbe.com                  mark.kachner@knobbe.com
**KNOBBE, MARTENS, OLSON & BEAR, LLP**    **KNOBBE, MARTENS, OLSON & BEAR, LLP**
3579 Valley Centre Drive                  1925 Century Park East, Suite 600
San Diego, CA 92130                       Los Angeles, CA 90067
Phone: (858) 707-4000                     Phone: (310) 551-3450
Fax: (858) 707-4001                       Fax: (310) 551-3458

Attorneys for Plaintiffs,
MASIMO CORPORATION and CERCACOR LABORATORIES, INC.

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA
## SOUTHERN DIVISION

| | |
|---|---|
| MASIMO CORPORATION, a Delaware corporation; and CERCACOR LABORATORIES, INC., a Delaware corporation<br><br>Plaintiffs,<br><br>v.<br><br>APPLE INC., a California corporation<br><br>Defendant. | Case No. 8:20-cv-00048-JVS-JDE<br><br>**MASIMO'S NOTICE OF FILING DEPOSITION TESTIMONY PLAYED AT TRIAL**<br><br>Hon. James V. Selna |

Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc. hereby file the following excerpts of deposition testimony played in Court during trial in this matter:

- December 15, 2021 and June 24, 2022 deposition testimony of **Denby Sellers** played on April 11, 2023 (Exhibit 1);
- August 11, 2022 deposition testimony of **David Tom** played on April 11, 2023 (Exhibit 2);
- August 11, 2022 deposition testimony of **Robert Mansfield** played on April 11, 2023 (Exhibit 3);
- July 29, 2022 deposition testimony of **Eugene Kim** played on April 11, 2023 (Exhibit 4);
- August 18, 2022 deposition testimony of **Chinsan Han** played on April 11, 2023 (Exhibit 5);
- April 19, 2022 and August 25, 2022 deposition testimony of **David Amor** played on April 11, 2023 (Exhibit 6);
- August 24, 2022 deposition testimony of **Divya Nag** played on April 11, 2023 (Exhibit 7);
- September 15, 2022 deposition testimony of Nonin Medical by corporate designees **Jill M. Wroblewski** and **Aaron Lobbestael** played on April 11, 2023 (Exhibit 8);
- July 1, 2022 deposition testimony of **Afshad Mistri** played on April 11, 2023 (Exhibit 9);
- June 16, 2022 deposition testimony of **Louis Bokma** played on April 12, 2023(Exhibit 10);
- June 14, 2022 deposition testimony of **Jack Fu** played on April 12, 2023 (Exhibit 11);
- August 12, 2022 deposition testimony of **Alexander Kanaris** played on April 12, 2023 (Exhibit 12);

- February 16, 2022 deposition testimony of **Vivek Venugopal** played on April 12, 2023 (Exhibit 13);

- October 24, 2022 deposition testimony of **Dong Zheng** played on April 12, 2023 (Exhibit 14).

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated: April 19, 2023                By: /s/ Kendall M. Loebbaka

Joseph R. Re
Stephen C. Jensen
Sheila N. Swaroop
Brian C. Horne
Irfan A. Lateef
Benjamin A. Katzenellenbogen
Brian C. Claassen
Stephen W. Larson
Mark D. Kachner
Adam B. Powell
Kendall M. Loebbaka
Daniel P. Hughes

Attorneys for Plaintiffs
MASIMO CORPORATION and
CERCACOR LABORATORIES, INC.

57450785

-2-

# Exhibit 1

## Designated Deposition Testimony of Denby Sellers

# Sellers Video Designations_PLAYED IN COURT 2023.04.11

Designation List Report

**Sellers, Denby**  **2022-06-24**
**Sellers, Denby**  **2021-12-15**

| | |
|---|---|
| <span style="color:green">Masimo Direct Designations</span> | <span style="color:green">00:23:01</span> |
| <span style="color:red">Apple Counter-Designations</span> | <span style="color:red">00:17:43</span> |
| <span style="color:green">Masimo Counter Counters</span> | <span style="color:green">00:00:17</span> |
| **TOTAL RUN TIME** | **00:41:01** |

Documents linked to video:

58
59
64
605
610
614
628
636
648
653
658



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 6:14 - 6:17 | **Sellers, Denby 2022-06-24** | 00:00:14 | v01.1 |

6:14   Q.  Thank you, Ms. Sellers.  Can you please
6:15       state and spell your name for the record.
6:16   A.  Denby Sellers, D E N B Y; Sellers,
6:17       S E L L E R S.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:10 - 7:12 | **Sellers, Denby 2022-06-24** | 00:00:05 | v01.2 |

7:10   Q.  And you understand you're under oath as if
7:11       you're in a courtroom today, correct?
7:12   A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:03 - 17:11 | **Sellers, Denby 2022-06-24** | 00:00:27 | v01.3 |

17:03   Q.  Do you understand that Apple has
17:04       identified you as someone to speak as the corporate
17:05       representative for facts and circumstances relating
17:06       to Apple's hiring of Lamego and O'Reilly, facts and
17:07       circumstances relating to Lamego's compensation
17:08       while employed by Apple, and communications between
17:09       Apple and Lamego and O'Reilly while they were still
17:10       employed by either of the plaintiffs?
17:11   A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:15 - 18:16 | **Sellers, Denby 2022-06-24** | 00:00:10 | v01.4 |

18:15   Q.  Do you recognize this document?
18:16   A.  Not offhand, no.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:07 - 19:09 | **Sellers, Denby 2022-06-24** | 00:00:07 | v01.5 |

19:07   Q.  And have you seen this document before
19:08       today?
19:09   A.  I don't recall seeing it, no.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:22 - 20:19 | **Sellers, Denby 2022-06-24** | 00:01:09 | v01.6 |

19:22   Q.  And when Apple conducts a search for
20:01       candidates, is it typical that Apple will generate a
20:02       list of companies that would have relevant
20:03       experiences for recruiting purposes?
20:04   A.  Yes.
20:05   Q.  And did Apple do that for the N27 project
20:06       or N27A project?
20:07   A.  Quite honestly, I can't recall.  It looks
20:08       as though we did.
20:09   Q.  From this document?
20:10   A.  Uh-huh.
20:11   Q.  Okay.  When you say uh-huh, you -- can

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 20:12    you -- this document is the document that leads you | | |
| | 20:13    to believe that Apple did generate a list of | | |
| | 20:14    companies to conduct a search for N27; is that | | |
| | 20:15    correct? | | |
| | 20:16   A.   Yes, this looks like a list of companies | | |
| | 20:17    that would be relevant for the N27 product, so ... | | |
| | 20:18   Q.   For the recruiting process, correct? | | |
| | 20:19   A.   Yes. | | |

**21:11 - 21:16**      **Sellers, Denby 2022-06-24**      00:00:22      v01.7

21:11   Q.   And at the top: List of Companies Met
21:12    During N27A Investigations, is N27A Apple's code for
21:13    the early development that led to the Apple Watch?
21:14   A.   My understanding and recollection is yes,
21:15    N27 was in reference. It was the internal name
21:16    for the watch in its very early stages.

**22:18 - 23:05**      **Sellers, Denby 2022-06-24**      00:00:52      v01.8

22:18   Q.   And I'd like you to look at the list and
22:19    tell me which of the companies you looked into the
22:20    leadership for for purposes of N27.
22:21   A.   So it was my colleague, Dave Affourtit,
22:22    who was running point on N27, and -- but I do
23:01    remember just opportunistically meeting with Marie
23:02    Johnson, who is at AUM. I do remember looking
23:03    into Fitbit, Basis, Ginger.io, and it -- but it
23:04    was David Affourtit who's running point on really
23:05    looking into N27A.

**49:21 - 49:22**      **Sellers, Denby 2022-06-24**      00:00:02      v01.9

49:21    (Deposition Exhibit Number 58
49:22    marked for identification.)

**50:01 - 50:03**      **Sellers, Denby 2022-06-24**      00:00:12      v01.10

🔗 58.1    50:01    MR. KACHNER: I'd like to mark the next
50:02    Exhibit as No. 58. It's APL-MAS_00399124 through
50:03    125.

**50:15 - 50:20**      **Sellers, Denby 2022-06-24**      00:00:11      v01.11

50:15   Q.   Okay. And can you verify this is a true
50:16    and accurate copy of an email that you were involved
50:17    in at Apple?
50:18   A.   Yes.
50:19    And I can see it fine. You don't need to

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 50:20    enlarge it now on a larger screen, but thank you. | | |
| 51:07 - 51:14 | **Sellers, Denby 2022-06-24** | 00:00:32 | v01.12 |

51:07  Q.  And who's Adrian Perica?
51:08  A.  Adrian Perica at the time was running --
51:09      he's finance function, and he was running M&A for
51:10      Apple at the time, which is, you know, companies
51:11      that we look at to merge with, acquire, or even
51:12      partner with.  His role went past just the M&A
51:13      piece.  It was a lot of relationship building as
51:14      well.

| 52:12 - 52:19 | **Sellers, Denby 2022-06-24** | 00:00:25 | v01.13 |

52:12  Q.  And it looks like Adrian in this
52:13      email at the bottom of page 1 rolling to the top of
🔗 58.2.1    52:14      page 2, that Adrian is identifying individuals that
52:15      he thinks Mike O'Reilly should interview with; is
52:16      that right?
52:17  A.  He -- yes, he said if we were serious
52:18      about hiring a doctor, it would be Tim, Jony, and
52:19      Peter.

| 53:03 - 53:12 | **Sellers, Denby 2022-06-24** | 00:00:22 | v01.14 |

53:03      Tim Cook, the CEO of Apple?
53:04  A.  Yes.
53:05  Q.  And who's Jony?
53:06  A.  Jony Ive, who leads industrial design.
53:07      And the third individual is Peter
53:08      Oppenheimer, who at the time was our CFO.
53:09  Q.  Would you characterize Tim, Jony, and
53:10      Peter as three of the highest ranking employees at
53:11      Apple at the time?
53:12  A.  Yes.

| 53:14 - 53:16 | **Sellers, Denby 2022-06-24** | 00:00:09 | v01.15 |

53:14  Q.  Does Adrian's suggestion that Tim, Jony,
53:15      and Peter would need to be involved suggest that
53:16      Mike O'Reilly was a very important hire for Apple?

| 53:18 - 54:09 | **Sellers, Denby 2022-06-24** | 00:00:58 | v01.16 |

53:18  A.  I think it signals if we were serious
53:19      about hiring a doctor.  I think by extension, it's
53:20      also how serious are we that we needed to -- you
53:21      know, this space, and how are we defining it for

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

<span style="color:red">

|  | 53:22 Apple. |  |  |
|  | 54:01 So while I do think it's -- it was |  |  |
|  | 54:02 important for, you know, one of those three or |  |  |
|  | 54:03 some combination of those three to meet with Mike, |  |  |
|  | 54:04 but the context there would be if we are serious |  |  |
|  | 54:05 about hiring a doctor.  And I think, you know, |  |  |
|  | 54:06 Adrian was unsure, you know, if we were or we |  |  |
|  | 54:07 weren't, and I think he wanted to get reaction |  |  |
|  | 54:08 from those three to test their conviction around |  |  |
|  | 54:09 this, around our efforts in health. |  |  |

</span>

| 59:10 - 60:16 | **Sellers, Denby 2022-06-24** | 00:01:41 | v01.17 |
|---|---|---|---|

🔗 58.1.2

59:10  Q.  And you wrote:  Aware superficially of
59:11      discussions with Kiani, but that's been a known
59:12      quantity on our side for a while.  Do you see that?
59:13  A.  Yes.  I already see -- read this first
59:14      email.  Okay.  Yeah.
59:15  Q.  What did you mean when you wrote that?
59:16  A.  That obviously I was, you know, aware
59:17      superficially of meeting -- I knew that
59:18      discussions were happening with Kiani but did not
59:19      know -- that's been known for a while and that
59:20      hasn't stopped anything.  And I don't know the
59:21      content of those discussions.  You know, I don't
59:22      know -- you know, a lot of -- you know, a lot of
60:01      what Adrian did was always networking himself in
60:02      the market and just get to know people, and that
60:03      happened quite a lot as we were exploring health.
60:04      So to me, that doesn't -- you know, to
60:05      answer your question, it looks like I knew
60:06      conversations were at some level happening.  I
60:07      didn't have any detail to them, and that hadn't
60:08      been something that had, you know -- and M&A told
60:09      me to stop recruiting.
60:10  Q.  And you wrote:  That's been a known
60:11      quantity on our side for a while.  Do you see that?
60:12  A.  Uh-huh.
60:13  Q.  What was the known quantity?
60:14  A.  That there was some connection and some
60:15      engagement between, you know, Apple having
60:16      discussions with Joe Kiani.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 66:03 - 66:07 | **Sellers, Denby 2022-06-24** | 00:00:09 | v01.18 |

66:03   Q.  Well, this email is late May, correct?
66:04   A.  Yes.
66:05   Q.  And Mike O'Reilly started at Apple in
66:06      early July, correct?
66:07   A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 67:18 - 68:04 | **Sellers, Denby 2022-06-24** | 00:00:39 | v01.19 |

67:18   Q.  Did you agree with Adrian Perica that it
67:19      was bad karma in pursuing Mike and having business
67:20      discussions with Joe?
67:21   A.  I agreed with -- with -- yes, I agreed
67:22      with Adrian that if he was going to reach out and
68:01      connect with Joe and, you know, approach him on a
68:02      possible acquisition or merger, that yes, being
68:03      engaged with Mike at the time, you know -- you
68:04      know, would be, in his words, you know, bad karma.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 71:21 - 72:01 | **Sellers, Denby 2022-06-24** | 00:00:14 | v01.20 |

🔗 59.1

71:21      MR. KACHNER: I'd like to introduce
71:22      Exhibit 59. This is a document bearing Bates
72:01      number APL-MAS_02506931 through 933.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:05 - 72:08 | **Sellers, Denby 2022-06-24** | 00:00:07 | v01.21 |

72:05   Q.  Is this a true and accurate copy of an
72:06      email exchange you were involved in at Apple in May
72:07      of 2013?
72:08   A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 75:17 - 75:22 | **Sellers, Denby 2022-06-24** | 00:00:22 | v01.22 |

🔗 59.2

75:17   Q.  And do you see that Adrian writes back to
75:18      you on May 22nd at 10:53 p.m. and says: By the way,
75:19      I could see Joe Kiani being the wellness leader we
75:20      need. He's a medical CEO now and wants to help the
75:21      world. That's a great starting point.
75:22   A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 76:01 - 76:18 | **Sellers, Denby 2022-06-24** | 00:01:09 | v01.23 |

76:01   Q.  What did you understand Adrian to mean?
76:02   A.  I understood Adrian to be musing that Joe
76:03      Kiani could be the wellness leader that we need,
76:04      that he's a medical CEO and wants to help the
76:05      world.
76:06      In my follow-on note to Mark Bentley,

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 76:07    because we work with Interim quite a bit, and this | | |
| | 76:08    is -- this is characteristic of him.  He falls in | | |
| | 76:09    love with people quickly.  And that's why my | | |
| | 76:10    comment I made to Mark Bentley, and I said:  Seems | | |
| | 76:11    Adrian loves everyone, Mike, Joe, Marie Johnson, | | |
| | 76:12    Joe Smith.  He said the same thing about Marie | | |
| | 76:13    Johnson at AUM.  You know, he's, you know, very | | |
| | 76:14    opportunistic, and so I -- this is not the first | | |
| | 76:15    time that Adrian had made comment like that to | | |
| | 76:16    somebody that I had brought in in terms of | | |
| | 76:17    wouldn't it be great.  But I think that was just, | | |
| | 76:18    you know, his musing at the moment. | | |

**103:19 - 104:03**    **Sellers, Denby 2022-06-24**    00:00:19    v01.24

103:19   Q.   What was the role of Apple recruiting in
103:20      Apple's business discussions with Masimo?
103:21   A.   The exec recruiting had -- did not have a
103:22      role in any business discussions with Masimo.
104:01   Q.   Were you briefed on Apple's business
104:02      discussions with Masimo?
104:03   A.   No.

**128:12 - 128:14**    **Sellers, Denby 2022-06-24**    00:00:14    v01.25

🔗 64.1

128:12      We'll mark the next exhibit, Exhibit 64.
128:13      This is a document bearing Bates number
128:14      APL-MAS_00414570.

**128:17 - 128:21**    **Sellers, Denby 2022-06-24**    00:00:11    v01.26

128:17   Q.   And can you verify this is a true and
128:18      accurate copy of an email exchange -- or an email
128:19      that you sent to Mike O'Reilly copying James Foster
128:20      on October 3rd, 2013?
128:21   A.   Uh-huh.

**133:09 - 133:15**    **Sellers, Denby 2022-06-24**    00:00:24    v01.27

133:09   Q.   So it's your testimony that Marcelo Lamego
133:10      sending his email to Tim Cook was not normal
133:11      candidate behavior?
133:12   A.   Yes.  After engaging with, you know,
133:13      people in the business and then going straight to
133:14      Tim, it's -- yes, it's not normal candidate
133:15      behavior.

**136:01 - 136:04**    **Sellers, Denby 2022-06-24**    00:00:08    v01.28

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 136:01  Q.  But when you sent the email on | | v01.28 |
| | 136:02      October 3rd, you knew that Apple was still | | |
| | 136:03      approaching Cercacor/Masimo about a partnership, | | |
| | 136:04      correct? | | |
| 136:06 - 136:12 | **Sellers, Denby 2022-06-24** | 00:00:29 | v01.29 |
| | 136:06  A.  What I stated was what I understood at a | | |
| | 136:07      high level, that approaching Cercacor/Masimo about | | |
| | 136:08      a partnership and some discussion about potential | | |
| | 136:09      partnership with PPG, but -- yeah. | | |
| | 136:10  Q.  Who at Apple had told you that Apple was | | |
| | 136:11      still approaching Cercacor/Masimo about a | | |
| | 136:12      partnership by October 2013? | | |
| 136:14 - 136:14 | **Sellers, Denby 2022-06-24** | 00:00:01 | v01.30 |
| | 136:14  A.  I don't recall. | | |
| 136:17 - 136:19 | **Sellers, Denby 2022-06-24** | 00:00:08 | v01.31 |
| | 136:17  Q.  And as of October of 2013, did you have | | |
| | 136:18      any other information about Apple approaching | | |
| | 136:19      Cercacor/Masimo about a partnership? | | |
| 136:21 - 137:05 | **Sellers, Denby 2022-06-24** | 00:00:20 | v01.32 |
| | 136:21  A.  No. | | |
| | 136:22  Q.  And subsequent to you sending this email | | |
| | 137:01      in October 2013, did you learn anything further | | |
| | 137:02      about Apple approaching Cercacor/Masimo about a | | |
| | 137:03      partnership? | | |
| | 137:04  A.  No.  I had no details on any of those | | |
| | 137:05      discussions. | | |
| 188:09 - 188:17 | **Sellers, Denby 2022-06-24** | 00:00:33 | v01.33 |
| | 188:09  Q.  How many candidates did Apple interview | | |
| | 188:10      for the CMO position? | | |
| | 188:11  A.  We interviewed, you know, at least eight, | | |
| | 188:12      but we had a much broader list.  We had more -- | | |
| | 188:13      you know, numerous more conversations than that. | | |
| | 188:14      I'd say, you know, the list would probably be 25 | | |
| | 188:15      people that were -- you know, two-dimensionally | | |
| | 188:16      looked interesting to us.  The throughput in terms | | |
| | 188:17      of actual candidates was much lower. | | |
| 189:16 - 189:17 | **Sellers, Denby 2022-06-24** | 00:00:04 | v01.34 |
| | 189:16  Q.  Why did Apple ultimately hire | | |
| | 189:17      Dr. O'Reilly? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 190:02 - 190:19 | **Sellers, Denby 2022-06-24** | 00:01:05 | v01.35 |

190:02  A.  So Dr. O'Reilly was hired to be our VP of
190:03     medical technologies.  He was hired because the
190:04     interview team supported him, supported his hire
190:05     as coming in and reporting to Bob Mansfield in an
190:06     effort to help us, you know, figure out where we
190:07     were going in health and wellness.  It is his
190:08     background and -- you know, his medical
190:09     background, his time as an anesthesiologist, and
190:10     his understanding of how the body works and
190:11     different systems in the body, how they interact.
190:12     You know, he had consulted for medical device
190:13     companies.  So -- and then, you know, he had
190:14     exposure to sensors.  And that was -- the
190:15     combination of all of that was appealing to us.
190:16     He was also very passionate about product and, you
190:17     know, improving people's lives.
190:18  Q.  Did Apple hire Dr. O'Reilly to obtain
190:19     Masimo's proprietary information?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 191:04 - 191:19 | **Sellers, Denby 2022-06-24** | 00:00:55 | v01.36 |

191:04  A.  No.  Dr. O'Reilly was hired, you know, in
191:05     large part because he was able to provide
191:06     information to us, to engineers on how the body
191:07     worked.  He had -- he was, you know, an
191:08     actively -- you know, he had an active career
191:09     practicing in clinic.  You know, it was -- it was
191:10     that as much as, you know, his work with medical
191:11     device companies as his -- you know, he's -- he
191:12     understood how to -- you know, how -- he had
191:13     worked in an environment where product was, you
191:14     know, commercially shipped, it was viable.  So he
191:15     understood that process too.
191:16     It was a combination of those things on
191:17     top of, you know, leadership, which, you know,
191:18     seemingly he presented as such when we were in
191:19     discussions with him.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 191:20 - 192:01 | **Sellers, Denby 2022-06-24** | 00:00:14 | v01.37 |

191:20  Q.  When did Apple first have contact with an
191:21     individual named Marcelo Lamego?
191:22  A.  I believe it was 2000- -- I believe it

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 192:01    was 2013. | | |
| 192:13 - 192:16 | **Sellers, Denby 2022-06-24** | 00:00:13 | v01.38 |
| | 192:13  Q.  How long did Mr. Affourtit and Mr. -- and | | |
| | 192:14      Dr. Lamego speak? | | |
| | 192:15  A.  My understanding was it was -- it was | | |
| | 192:16      brief, over a few months. | | |
| 193:08 - 193:09 | **Sellers, Denby 2022-06-24** | 00:00:06 | v01.39 |
| | 193:08  Q.  When was the next time anyone at Apple | | |
| | 193:09      communicated with Dr. Lamego concerning employment? | | |
| 193:13 - 193:15 | **Sellers, Denby 2022-06-24** | 00:00:11 | v01.40 |
| | 193:13  A.  My understanding was Dr. Lamego reached | | |
| | 193:14      out to Tim Cook directly presenting his | | |
| | 193:15      background. | | |
| 193:16 - 193:20 | **Sellers, Denby 2022-06-24** | 00:00:12 | v01.41 |
| | 193:16  Q.  Was Tim Cook involved in recruiting | | |
| | 193:17      Dr. Lamego? | | |
| | 193:18  A.  No. | | |
| | 193:19  Q.  Was he involved in hiring Dr. Lamego? | | |
| | 193:20  A.  No. | | |
| 194:05 - 195:02 | **Sellers, Denby 2022-06-24** | 00:01:15 | v01.42 |
| | 194:05  Q.  And what position was Apple looking for | | |
| | 194:06      Dr. Lamego to fill? | | |
| | 194:07  A.  Well, initially, we weren't -- you know, | | |
| | 194:08      when he reached back out, we weren't looking.  He | | |
| | 194:09      re-engaged with us.  And the role that we ended up | | |
| | 194:10      eventually extending to him was senior sensing | | |
| | 194:11      scientist.  He was working under Steve Hotelling | | |
| | 194:12      on sensor technologies. | | |
| | 194:13  Q.  Why was Apple interested in Dr. Lamego for | | |
| | 194:14      this position? | | |
| | 194:15  A.  Because he had a -- he had a | | |
| | 194:16      background in -- he had EE background, a Ph.D. in | | |
| | 194:17      EE, and he had spent his career in a medical -- | | |
| | 194:18      medical device environments.  They were not | | |
| | 194:19      consumer environments.  They were more commercial | | |
| | 194:20      and the end use being, you know, hospitals but | | |
| | 194:21      not -- but, you know, these sensing technologies | | |
| | 194:22      were -- you know, it was that piece of it, the | | |
| | 195:01      product piece, shipping -- shipping commercial | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

195:02    product.  It was a mix of a number of things.

**195:13 - 195:21** | **Sellers, Denby 2022-06-24** | 00:00:32 | v01.43

195:13  Q.  During the recruiting process, what steps,
195:14      if any, did Apple take to protect confidential
195:15      information of Masimo and Cercacor that Dr. Lamego
195:16      may know?
195:17  A.  So by -- Apple has a process where
195:18      anybody coming in, into Apple as a company, has
195:19      to -- they have to sign, you know, an explicit
195:20      document, you know, precludes any exchange of
195:21      confidential information.

**8:03 - 8:08** | **Sellers, Denby 2021-12-15** | 00:00:09 | v01.44

8:03  Q.  Will you please state your full name
8:04      for the record?
8:05  A.  Denby Sellers.
8:06  Q.  And did you previously go by the name
8:07      Denby Frazier?
8:08  A.  Yes.

**18:07 - 18:10** | **Sellers, Denby 2021-12-15** | 00:00:07 | v01.45

18:07  Q.  Ms. Sellers, you understand that
18:08      you're testifying today here on behalf of Apple,
18:09      correct?
18:10  A.  Yes.

**18:11 - 18:14** | **Sellers, Denby 2021-12-15** | 00:00:06 | v01.46

18:11  Q.  And Apple is identifying you as its
18:12      representative on certain topics.
18:13      Do you understand that?
18:14  A.  Yes.

**19:09 - 19:10** | **Sellers, Denby 2021-12-15** | 00:00:03 | v01.47

19:09  Q.  All right.  And we're going to mark
19:10      this Exhibit 3400.

**20:05 - 20:11** | **Sellers, Denby 2021-12-15** | 00:00:12 | v01.48

20:05  Q.  And topic 1 reads, "Apple's
20:06      reasons for hiring Marcelo Lamego."
20:07      Do you see that?
20:08  A.  I do.
20:09  Q.  Are you prepared today to testify on
20:10      behalf of Apple regarding this topic?
20:11  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 26:13 - 27:02 | **Sellers, Denby 2021-12-15** | 00:00:50 | v01.49 |

26:13   Q.  What was it about Marcelo's background
26:14      and profile that was relevant to Apple's product
26:15      that you described?
26:16   A.  Mm-hmm.  Marcelo Lamego's academic
26:17      background, his experience prior to, and certainly
26:18      including his time at Cercacor, both as an
26:19      engineer, as a specialist in sensor development,
26:20      and from a leadership standpoint, were all very
26:21      attractive to Apple as somebody who could come in
26:22      and help us, working cross-functioning with our
27:01      team, to build in potentially this capability into
27:02      a product for Apple.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 36:06 - 36:09 | **Sellers, Denby 2021-12-15** | 00:00:20 | v01.50 |

36:06   Q.  So is it fair to say that Apple
36:07      reached out to Marcelo Lamego first?
36:08   A.  I believe that's how it happened,
36:09      mm-hmm.  I'd have to see the email threads.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 36:10 - 36:14 | **Sellers, Denby 2021-12-15** | 00:00:20 | v01.51 |

36:10   Q.  In your preparations for today's
36:11      deposition, did you determine when the first
36:12      contact was between Marcelo Lamego and Apple?
36:13   A.  My understanding, my recollection, is
36:14      that it was early 2013.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 36:15 - 36:21 | **Sellers, Denby 2021-12-15** | 00:00:25 | v01.52 |

36:15   Q.  And that early 2013 first contact, was
36:16      that Apple reaching out to Marcelo, or Marcelo
36:17      reaching out to Apple?
36:18   A.  My recollection is that it was Apple
36:19      reaching out to Marcelo, but again, I'd need the
36:20      documentation on that, and that would speak for
36:21      itself.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 70:07 - 70:11 | **Sellers, Denby 2021-12-15** | 00:00:13 | v01.53 |

70:07   Q.  Was there a time period after Apple
70:08      initially started recruiting Lamego where things
70:09      went cold or conversations stopped, and then they
70:10      picked back up?
70:11   A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:15 - 72:18 | **Sellers, Denby 2021-12-15** | 00:00:13 | v01.54 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 72:15 Q. So in early 2013, when things went | | v01.54 |
| | 72:16     cold, was it Apple's decision to stop actively | | |
| | 72:17     pursuing Marcelo Lamego? | | |
| | 72:18 A. Yes. | | |
| 80:06 - 80:09 | **Sellers, Denby 2021-12-15** | 00:00:10 | v01.55 |
| | 80:06 Q. Did anyone at Apple tell Apple | | |
| | 80:07     recruiting to stop pursuing Marcelo Lamego because | | |
| | 80:08     of a potential business relationship with Masimo | | |
| | 80:09     or Cercacor? | | |
| 80:12 - 80:15 | **Sellers, Denby 2021-12-15** | 00:00:14 | v01.56 |
| | 80:12     THE WITNESS: There was no -- there | | |
| | 80:13     was no communication to stop recruiting Marcelo | | |
| | 80:14     Lamego because of that, because of the potential | | |
| | 80:15     acquisition. | | |
| 81:14 - 81:19 | **Sellers, Denby 2021-12-15** | 00:00:18 | v01.57 |
| | 81:14 Q. Well, let me come at it a different | | |
| | 81:15     way. In early 2013, your testimony was that Apple | | |
| | 81:16     stopped pursuing Marcelo Lamego because he wasn't | | |
| | 81:17     a good fit for the project as it was considered | | |
| | 81:18     then; is that right? | | |
| | 81:19 A. Mm-hmm. | | |
| 82:09 - 82:18 | **Sellers, Denby 2021-12-15** | 00:00:42 | v01.58 |
| | 82:09 Q. And in later 2013, when Marcelo | | |
| | 82:10     reached out directly, was there better alignment | | |
| | 82:11     for a project that Apple was working on? | | |
| | 82:12 A. Okay, I see. So from a products | | |
| | 82:13     evolution standpoint, yeah, there was more of a | | |
| | 82:14     substantive product direction from a hardware | | |
| | 82:15     standpoint, mm-hmm. | | |
| | 82:16 Q. Okay. So what had changed at Apple | | |
| | 82:17     from early 2013 to late 2013 that made Marcelo a | | |
| | 82:18     better fit for Apple in later 2013? | | |
| 82:20 - 83:12 | **Sellers, Denby 2021-12-15** | 00:01:09 | v01.59 |
| | 82:20     THE WITNESS: So what I would say to | | |
| | 82:21     that, in terms of when he reached back out, that | | |
| | 82:22     he still had interest to Apple was -- you know, | | |
| | 83:01     was new information as he understood a little bit | | |
| | 83:02     about Apple from his earlier conversation. So, | | |
| | 83:03     you know, certainly we were going to respond and | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 83:04    open up conversation, you know, with him about his | | |
| | 83:05    situation and why he might be interested in Apple. | | |
| | 83:06    The product had evolved. We were more | | |
| | 83:07    specifically looking at sensors and sensor | | |
| | 83:08    development as one of, you know, a number of | | |
| | 83:09    possible directions we could take our product. | | |
| | 83:10    So the timing might have been better | | |
| | 83:11    from a -- from a development standpoint, but we | | |
| | 83:12    also wanted to understand his interest. | | |
| 89:11 - 89:13 | **Sellers, Denby 2021-12-15** | 00:00:07 | v01.60 |
| | 89:11   Q.   Did Apple consider that recruiting | | |
| | 89:12      Marcelo Lamego would make a business relationship | | |
| | 89:13      with Masimo or Cercacor unnecessary? | | |
| 89:15 - 90:06 | **Sellers, Denby 2021-12-15** | 00:00:57 | v01.61 |
| | 89:15      THE WITNESS: The conversations never | | |
| | 89:16      got that far, so my answer to that is no, I think | | |
| | 89:17      they were distinct. | | |
| | 89:18      If there was formalized material | | |
| | 89:19      around looking at Cercacor or Masimo as an | | |
| | 89:20      acquisition or a merger, or anything to that | | |
| | 89:21      degree, certainly it would have been inappropriate | | |
| | 89:22      to recruit Marcelo Lamego, but given that he had | | |
| | 90:01      one conversation with James Foster, and then the | | |
| | 90:02      conversations -- you know, there wasn't alignment | | |
| | 90:03      there, and then it was months that went by, and we | | |
| | 90:04      were not interested in, you know, Marcelo. | | |
| | 90:05      He reached back out, and so that's | | |
| | 90:06      when the conversations resuscitated. | | |
| 100:16 - 100:18 | **Sellers, Denby 2021-12-15** | 00:00:05 | v01.62 |
| | 100:16   Q.   How would you characterize the end of | | |
| | 100:17      Marcelo Lamego's employment relationship with | | |
| | 100:18      Apple? | | |
| 100:20 - 100:21 | **Sellers, Denby 2021-12-15** | 00:00:08 | v01.63 |
| | 100:20      THE WITNESS: I would characterize it | | |
| | 100:21      as mutual agreement. | | |
| 101:09 - 101:10 | **Sellers, Denby 2021-12-15** | 00:00:05 | v01.64 |
| | 101:09   Q.   Did Apple fire Marcelo Lamego? | | |
| | 101:10   A.   No. | | |
| 128:01 - 128:06 | **Sellers, Denby 2021-12-15** | 00:00:10 | v01.65 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 128:01  Q.  Why don't we start with what is your | | v01.65 |
| | 128:02       job title at Apple? | | |
| | 128:03  A.  Executive recruiter. | | |
| | 128:04  Q.  And how long have you been in that | | |
| | 128:05       position? | | |
| | 128:06  A.  17 years at Apple. | | |
| 129:01 - 129:04 | **Sellers, Denby 2021-12-15** | 00:00:18 | v01.66 |
| | 129:01       Let's bring up the document titled | | |
| 🔗 648.1 | 129:02       APL-TW_956, and we'll mark this Exhibit 3402. | | |
| | 129:03       (Exhibit 3402 was marked | | |
| | 129:04       for identification.) | | |
| 129:06 - 129:07 | **Sellers, Denby 2021-12-15** | 00:00:06 | v01.67 |
| | 129:06  Q.  Have you seen this document before? | | |
| | 129:07  A.  I have seen this document before, yes. | | |
| 129:14 - 129:16 | **Sellers, Denby 2021-12-15** | 00:00:08 | v01.68 |
| | 129:14  Q.  And all the people on this email are | | |
| | 129:15       Apple employees? | | |
| | 129:16  A.  Yes. | | |
| 130:19 - 131:01 | **Sellers, Denby 2021-12-15** | 00:00:14 | v01.69 |
| | 130:19  Q.  This email indicates that both | | |
| | 130:20       James Foster and David Affourtit talked to Marcelo | | |
| | 130:21       Lamego about recruitment around January 2013, | | |
| | 130:22       correct? | | |
| | 131:01  A.  That's how I read this email, yes. | | |
| 132:05 - 132:12 | **Sellers, Denby 2021-12-15** | 00:00:24 | v01.70 |
| | 132:05  Q.  And I want to go about halfway through | | |
| | 132:06       this paragraph.  It says, "Marcelo & Joe Kiani, | | |
| | 132:07       CEO Masimo, are the two sole officers of Cercacor | | |
| | 132:08       Labs.  This guy Joe has a 'Steve Jobs' like | | |
| | 132:09       reputation within the space.  I've heard Marcelo | | |
| | 132:10       is one of Joe's key guys." | | |
| | 132:11       Do you see that? | | |
| | 132:12  A.  I read that, yes. | | |
| 133:07 - 133:10 | **Sellers, Denby 2021-12-15** | 00:00:14 | v01.71 |
| | 133:07  Q.  Did Marcelo being one of Joe Kiani's | | |
| | 133:08       key guys cause Apple to have increased interest in | | |
| | 133:09       hiring Marcelo Lamego? | | |
| | 133:10  A.  No. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 143:07 - 143:11 | **Sellers, Denby 2021-12-15** | 00:00:17 | v01.72 |

143:07  Q.  Did Marcelo Lamego's role as an
143:08      officer of Cercacor have any impact on Apple's
143:09      interest in recruiting Marcelo?
143:10  A.  We were interested in Marcelo because
143:11      of his background, not because of his title.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 148:01 - 148:02 | **Sellers, Denby 2021-12-15** | 00:00:05 | v01.73 |

148:01  Q.  Let's hold on to this one and let's
148:02      mark the next exhibit.  Let's pull up the next

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 148:03 - 148:04 | **Sellers, Denby 2021-12-15** | 00:00:14 | v01.74 |
| 🔗 636.1 | | | |

148:03      document.  It's Bates number APL-TW_535, and we'll
148:04      mark this Exhibit 636.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 149:02 - 149:05 | **Sellers, Denby 2021-12-15** | 00:00:11 | v01.75 |

149:02  Q.  This is an email dated at the
149:03      top October 2nd, 2013, between Mike O'Reilly and
149:04      yourself, correct?
149:05  A.  Correct.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 149:20 - 150:06 | **Sellers, Denby 2021-12-15** | 00:00:41 | v01.76 |
| 🔗 636.2 | | | |

149:20  Q.  I want to go down -- this is a -- you
149:21      know, emails are generally chains, so I want to go
149:22      down to the bottom email that would have started
150:01      this chain, and it starts -- it looks like it
150:02      starts on the prior page, and it's email from
150:03      Marcelo Lamego to Tim Cook on October 2nd, 2013.
150:04      Can we pull up that?  There we go.
150:05      You've seen this email before, right?
150:06  A.  I have, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 150:22 - 151:02 | **Sellers, Denby 2021-12-15** | 00:00:08 | v01.77 |

150:22      This email from Marcelo Lamego to
151:01      Tim Cook on October 2nd, 2013, do you see that?
151:02  A.  Mm-hmm, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 154:09 - 154:20 | **Sellers, Denby 2021-12-15** | 00:00:30 | v01.78 |

154:09  Q.  So in this paragraph, I want to return
154:10      to this, Lamego is explaining that he didn't want
154:11      to sign Apple's NDA in the earlier part of the
154:12      year.  Do you see that?
154:13  A.  Yes.
154:14  Q.  And do you see that Lamego then says,

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 154:15   "I felt that it was not appropriate to receive | | |
| | 154:16    confidential information from or disclose | | |
| | 154:17    confidential information to Apple given my | | |
| | 154:18    fiduciary responsibilities as Chief Technology | | |
| | 154:19    Officer of Cercacor."  Do you see that? | | |
| | 154:20  A.  Yes, I read that. | | |
| 155:07 - 155:20 | **Sellers, Denby 2021-12-15** | 00:00:49 | v01.79 |
| | 155:07  Q.  It sounds like you disagree | | |
| | 155:08    with the statement.  What about this statement do | | |
| | 155:09    you disagree with? | | |
| | 155:10  A.  There was no -- the position to | | |
| | 155:11    disclose confidential information, there was no | | |
| | 155:12    ask of him to disclose confidential information. | | |
| | 155:13  Q.  But do you disagree that it would have | | |
| | 155:14    been inappropriate for Marcelo Lamego to disclose | | |
| | 155:15    confidential information from Cercacor to Apple? | | |
| | 155:16  A.  Yes. | | |
| | 155:17  Q.  Why do you disagree with that? | | |
| | 155:18  A.  No, I agree that Marcelo Lamego should | | |
| | 155:19    not disclose confidential information to Apple or | | |
| | 155:20    anybody else. | | |
| 156:14 - 157:01 | **Sellers, Denby 2021-12-15** | 00:00:36 | v01.80 |
| | 156:14  Q.  That's something you had an oral | | |
| | 156:15    conversation with Marcelo Lamego about him not | | |
| | 156:16    sharing Cercacor confidential information, right? | | |
| | 156:17  A.  Through the process, yes, I would have | | |
| | 156:18    told Marcelo that we were keeping the -- that it | | |
| | 156:19    wouldn't be frustrating for him because we would | | |
| | 156:20    have kept the information, you know, at a high | | |
| | 156:21    level given -- you know, just given how | | |
| | 156:22    confidential the project was that we were | | |
| | 157:01    talking -- you know, talking to him about. | | |
| 159:04 - 159:21 | **Sellers, Denby 2021-12-15** | 00:01:32 | v01.81 |
| | 159:04    At any point in time, either during | | |
| | 159:05    the recruiting or after Marcelo Lamego was hired, | | |
| | 159:06    did Apple provide anything in writing to Marcelo | | |
| | 159:07    Lamego telling him not to reveal Cercacor | | |
| | 159:08    confidential information? | | |
| | 159:09  A.  My understanding, and I would want to | | |
| | 159:10    review the documentation, is that upon the offer | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 159:11 letter in and of itself, and the application that | | |
| | 159:12 goes along with the signing of the offer letter, | | |
| | 159:13 speaks to disclosing IP and contains prior IP | | |
| | 159:14 exposure. So yes, it is addressed. | | |
| | 159:15 To what degree and language used and | | |
| | 159:16 specificity, there is -- there is -- there is -- | | |
| | 159:17 you know, there is attention given to making hires | | |
| | 159:18 aware of, you know, their limitations in terms of | | |
| | 159:19 IP exposure. | | |
| | 159:20 Apple takes this incredibly seriously | | |
| | 159:21 and, candidly, we don't want it. | | |

| 180:07 - 180:10 | **Sellers, Denby 2021-12-15** | 00:00:11 | v01.82 |
| | 180:07 MR. KACHNER: We're going to pull up | | |
| 🔗 605.1 | 180:08 the next exhibit. This is Bates number APL-TW_10 | | |
| | 180:09 is the Bates number, and we'll mark this | | |
| | 180:10 Exhibit 605. | | |

| 180:18 - 180:20 | **Sellers, Denby 2021-12-15** | 00:00:07 | v01.83 |
| | 180:18 Q. And you're one of the participants in | | |
| | 180:19 this email chain. Do you see that? | | |
| | 180:20 A. I am, first one cc'd, yes. | | |

| 189:03 - 191:02 | **Sellers, Denby 2021-12-15** | 00:02:23 | v01.84 |
| | 189:03 Q. This is Mike O'Reilly, though, putting | | |
| | 189:04 in writing some of his comments on Marcelo Lamego, | | |
| | 189:05 right? | | |
| | 189:06 A. Yes, I see that. | | |
| | 189:07 Q. Do you see where Mike O'Reilly | | |
| | 189:08 wrote -- this is in the sentence that starts, | | |
| | 189:09 "However, most of his knowledge (that would be | | |
| | 189:10 directly applicable to what we are doing) may be | | |
| | 189:11 confidential information of Cercacor or Masimo. | | |
| | 189:12 Not sure how that would play into a decision." | | |
| | 189:13 Do you see that? | | |
| | 189:14 A. Yes. | | |
| | 189:15 Q. And what was your understanding of | | |
| | 189:16 what Mike O'Reilly was saying here? | | |
| | 189:17 A. Not much. I think he was referencing | | |
| | 189:18 that there were discussions, and how would that -- | | |
| | 189:19 you know, how would that impact? | | |
| | 189:20 Mike O'Reilly was fairly new to Apple | | |
| | 189:21 at this time, and while a VP, wasn't kind of on | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 189:22   the -- didn't understand Apple's -- kind of how | | |
| | 190:01   things worked. | | |
| | 190:02   So I think in terms of -- I'm not sure | | |
| | 190:03   how that would play into a decision.  You know, | | |
| | 190:04   I think he was -- just didn't know.  And he wasn't | | |
| | 190:05   a part of the -- certainly wasn't part of the -- | | |
| | 190:06   any discussions that James or Adrian, or whoever | | |
| | 190:07   was having discussions with, you know, Cercacor or | | |
| | 190:08   Masimo, he wasn't disclosed to those. | | |
| | 190:09   And he was still trying to figure out, | | |
| | 190:10   you know, how things worked here.  So he was | | |
| | 190:11   pretty much a newby, and so that's where I -- | | |
| | 190:12   that's how I read into that he's not sure how it | | |
| | 190:13   would play into that. | | |
| | 190:14   I don't think -- in his next | | |
| | 190:15   statement, "You may want to see how the | | |
| | 190:16   discussions with Masimo pan out," they weren't | | |
| | 190:17   active at that point, so that to me reads that, | | |
| | 190:18   you know, Mike really didn't know what was, you | | |
| | 190:19   know, going on with respect to anything on that | | |
| | 190:20   front, and probably -- yeah. | | |
| | 190:21   And his proposition that it might | | |
| | 190:22   be -- well, he says "work," or worth considering | | |
| | 191:01   an acquisition, I think that's neither here nor | | |
| | 191:02   there. | | |
| 192:04 - 192:20 | **Sellers, Denby 2021-12-15** | 00:00:51 | v01.85 |
| | 192:04  Q.  Right.  And I'm more focused on the | | |
| | 192:05   part that's highlighted, the part that "most of | | |
| | 192:06   his knowledge (that would be directly applicable | | |
| | 192:07   to what we're doing) may be considered | | |
| | 192:08   confidential information of Cercacor or Masimo." | | |
| | 192:09   And I understood what you were saying | | |
| | 192:10   was O'Reilly was too new to know how that | | |
| | 192:11   statement would influence Apple's hiring decision? | | |
| | 192:12  A.  No.  To me, and maybe it's because I'm | | |
| | 192:13   a veteran of Apple, it shows that he's just -- you | | |
| | 192:14   know, I think he's just trying to be helpful, but | | |
| | 192:15   I don't find that comment all that valuable or | | |
| | 192:16   impactful or relevant. | | |
| | 192:17   He's just trying to call out the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

192:18    connection, the way I read it, which means
192:19    confidential information of Cercacor and Masimo.
192:20    It would not play into a decision at Apple.

**197:16 - 198:06**    **Sellers, Denby 2021-12-15**    00:00:59    v01.86

197:16   Q.   Did Apple share with Marcelo Lamego
197:17    that it would be sensitive to the fact that he had
197:18    a lot of confidential information from Cercacor
197:19    and Masimo?
197:20   A.   I don't recall that, but I do recall
197:21    having a conversation with Marcelo, because it's
197:22    standard practice that, you know, we don't want
198:01    anybody to come in and disclose confidential
198:02    information that would compromise them or Apple,
198:03    so -- and that's something that's been pounded
198:04    into us as recruiters and otherwise, just working
198:05    at Apple and having it be -- you know, we regard
198:06    confidentiality incredibly seriously, so I --

**216:08 - 216:08**    **Sellers, Denby 2021-12-15**    00:00:04    v01.87
🔗 653.1

216:08   Q.   We've got up Exhibit 3407.  It's

**216:09 - 216:11**    **Sellers, Denby 2021-12-15**    00:00:11    v01.88

216:09    another email between you and Steve Hotelling
216:10    regarding Marcelo Lamego.  Do you see that?
216:11   A.   I read the document, yes.

**216:21 - 217:01**    **Sellers, Denby 2021-12-15**    00:00:09    v01.89

216:21    Generally what's the purpose of this email?
216:22   A.   To put together an acqui proposal for
217:01    Marcelo Lamego.

**221:11 - 221:13**    **Sellers, Denby 2021-12-15**    00:00:09    v01.90

221:11   Q.   Right before we stopped, we had pulled
🔗 628.1
221:12    up a document APL-TW_439, and we're marking that
221:13    Exhibit 628.

**221:19 - 222:01**    **Sellers, Denby 2021-12-15**    00:00:10    v01.91

221:19   Q.   This is just a follow-up to the email
221:20    that we looked at right before the break, and it's
221:21    got Lynn Youngs' response to your email.
221:22    Do you see that?
222:01   A.   I see that, yeah.

**223:08 - 223:13**    **Sellers, Denby 2021-12-15**    00:00:14    v01.92

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 223:08  Q.  And Lynn Youngs writes, right in the | | v01.92 |
| | 223:09       middle of that second line, "[T]his is an | | |
| | 223:10       acquisition-like need for specialized capability | | |
| | 223:11       that we do not have at Apple." | | |
| | 223:12       Do you see that? | | |
| | 223:13  A.  I read that, yes. | | |
| 223:18 - 224:06 | Sellers, Denby 2021-12-15 | 00:00:40 | v01.93 |
| | 223:18  Q.  And when Lynn wrote that, what did you | | |
| | 223:19       understand him to mean? | | |
| | 223:20  A.  Well, he goes on to say it's for | | |
| | 223:21       specialized capability, so that bringing Marcelo | | |
| | 223:22       in with his unique background, understanding of | | |
| | 224:01       sensors, is almost like -- I think he referenced | | |
| | 224:02       it's almost an acquisition-like need. | | |
| | 224:03       I think he was defending the -- | | |
| | 224:04       defending his thought that we should go with | | |
| | 224:05       director or senior director in support of | | |
| | 224:06       leveling. | | |
| 224:15 - 224:17 | Sellers, Denby 2021-12-15 | 00:00:09 | v01.94 |
| | 224:15  Q.  Was Apple recruiting Marcelo Lamego as | | |
| | 224:16       a replacement for a business relationship with | | |
| | 224:17       Masimo or Cercacor? | | |
| 224:20 - 225:05 | Sellers, Denby 2021-12-15 | 00:00:33 | v01.95 |
| | 224:20       THE WITNESS:  We were hiring Marcelo | | |
| | 224:21       Lamego to come in as an individual contributor and | | |
| | 224:22       help build out the sensors. | | |
| | 225:01       I don't think there was any discussion | | |
| | 225:02       or intent around displacing potential | | |
| | 225:03       relationships with Masimo or Cercacor.  It was to | | |
| | 225:04       bring in an individual contributor to help us | | |
| | 225:05       develop our sensor and products surrounding it. | | |
| 256:17 - 256:17 | Sellers, Denby 2021-12-15 | 00:00:05 | v01.96 |
| | 256:17       Can you pull the next document, which | | |
| 256:18 - 256:18 | Sellers, Denby 2021-12-15 | 00:00:04 | v01.97 |
| 🔗 658.1 | 256:18       is APL-TW_235?  We'll mark this one Exhibit 3412. | | |
| 257:03 - 257:05 | Sellers, Denby 2021-12-15 | 00:00:10 | v01.98 |
| | 257:03  Q.  Got it.  It's an email between | | |
| | 257:04       Steve Hotelling and Myra Haggerty? | | |
| | 257:05  A.  I recognize that, mm-hmm, yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 257:13 - 257:22 | **Sellers, Denby 2021-12-15** | 00:00:28 | v01.99 |

257:13  Q.  So yeah, we'll focus right on the
257:14       right paragraph.
257:15       So Steve Hotelling's email to
257:16       Myra Haggerty on January 11th, Steve Hotelling
257:17       writes in the second paragraph that starts with
257:18       for Marcelo, he writes in that second sentence,
257:19       "During recruiting process he explained he has
257:20       contributions he would like to make on HR and ALG
257:21       side."
257:22  A.  I read that.

| 258:18 - 258:22 | **Sellers, Denby 2021-12-15** | 00:00:16 | v01.100 |

258:18       During the recruiting process, did
258:19       Marcelo Lamego explain the contributions he would
258:20       like to make on the hardware and algorithm side?
258:21  A.  The document seems to reflect that,
258:22       yes.

| 277:16 - 278:04 | **Sellers, Denby 2021-12-15** | 00:00:43 | v01.101 |

277:16  Q.  And so what is your knowledge -- what
277:17       is your basis for saying that it was relayed
277:18       directly through the recruiting process that
277:19       Marcelo Lamego should not use IP from Masimo or
277:20       Cercacor?
277:21  A.  In my conversations with Steve, my
277:22       conversations with Marcelo myself, there was a
278:01       high amount of, you know, awareness and
278:02       sensitivity that we didn't -- we had no interest
278:03       in Marcelo's -- any confidential IP that was
278:04       generated at Cercacor or prior.

| 282:14 - 282:15 | **Sellers, Denby 2021-12-15** | 00:00:09 | v01.102 |

282:14  Q.  Pull this one down, and I want to mark
🔗 610.1    282:15       the next exhibit.  It's APL-TW_73, and we'll mark

| 282:16 - 282:16 | **Sellers, Denby 2021-12-15** | 00:00:04 | v01.103 |

282:16       this Exhibit 610.

| 283:03 - 283:06 | **Sellers, Denby 2021-12-15** | 00:00:13 | v01.104 |

283:03       Is this a document that Apple produced
283:04       in this litigation that has come from Apple's
283:05       records?
283:06  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 306:07 - 306:09 | **Sellers, Denby 2021-12-15** | 00:00:09 | v01.105 |

   🔗 614.1

306:07  Q.  Pull this one down.  The next one is a
306:08        document Bates number APL-TW_133, and it's
306:09        Exhibit 614.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 306:13 - 306:15 | **Sellers, Denby 2021-12-15** | 00:00:09 | v01.106 |

306:13  Q.  This is an email from Marcelo
306:14        Lamego --
306:15  A.  Yes.

| | | |
|---|---|---|
| Masimo Direct Designations | 00:23:01 | |
| Apple Counter-Designations | 00:17:43 | |
| Masimo Counter Counters | 00:00:17 | |
| **TOTAL RUN TIME** | **00:41:01** | |

📄 Documents linked to video:

58
59
64
605
610
614
628
636
648
653
658

# Exhibit 2

## Designated Deposition Testimony
of David Tom

# Tom Designations_PLAYED IN COURT 2023.04.11

Designation List Report

**Tom, David**                                    **2022-08-11**

| | |
|---|---|
| Masimo Direct Designations | 00:04:55 |
| Apple Counter-Designations | 00:01:21 |
| **TOTAL RUN TIME** | **00:06:16** |

Documents linked to video:
263
320



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 5:20 - 6:01 | **Tom, David 2022-08-11** | 00:00:09 | v02.1 |

| | | | |
|---|---|---|---|
| | 5:20 Q. Good morning, sir. Can you please spell | | |
| | 5:21 your name for the record? | | |
| | 5:22 A. First name David, D-A-V-I-D, last name | | |
| | 6:01 Tom, T-O-M. | | |

| 6:17 - 6:18 | **Tom, David 2022-08-11** | 00:00:04 | v02.2 |
|---|---|---|---|

| | 6:17 Q. Let's pull up our first | | |
|---|---|---|---|
| 🔗 263.1 | 6:18 exhibit. This is going to be Tab 1. | | |

| 7:01 - 7:05 | **Tom, David 2022-08-11** | 00:00:12 | v02.3 |
|---|---|---|---|

| | 7:01 For the record, this is a document that's | | |
|---|---|---|---|
| | 7:02 been previously marked as Hoteling Exhibit 263. The | | |
| | 7:03 Bates number is APL-MAS_01853759. | | |
| | 7:04 (Whereupon, Exhibit 263 was presented | | |
| | 7:05 to the witness.) | | |

| 8:16 - 8:16 | **Tom, David 2022-08-11** | 00:00:03 | v02.4 |
|---|---|---|---|

| | 8:16 Q. Do you recognize this document? | | |
|---|---|---|---|

| 8:20 - 9:01 | **Tom, David 2022-08-11** | 00:00:14 | v02.5 |
|---|---|---|---|

| | 8:20 I do. | | |
|---|---|---|---|
| | 8:21 Q. What is this document? | | |
| | 8:22 A. It -- this looks like a PDF of a slide | | |
| | 9:01 presentation regarding Project Everest. | | |

| 9:15 - 9:20 | **Tom, David 2022-08-11** | 00:00:19 | v02.6 |
|---|---|---|---|

| | 9:15 Q. Why is this presentation entitled Project | | |
|---|---|---|---|
| | 9:16 Everest? | | |
| | 9:17 A. That's the code name for the project. | | |
| | 9:18 Q. For what project? | | |
| | 9:19 A. This was a project to discuss whether and | | |
| | 9:20 how we might engage with Masimo. | | |

| 11:09 - 12:06 | **Tom, David 2022-08-11** | 00:00:59 | v02.7 |
|---|---|---|---|

| | 11:09 Q. Who created this presentation? | | |
|---|---|---|---|
| | 11:10 A. This presentation was created by one of my | | |
| | 11:11 teams. | | |
| | 11:12 Q. And who wrote -- you reference -- did you | | |
| | 11:13 say "teams" plural? | | |
| | 11:14 A. I did. | | |
| | 11:15 Q. And what teams are those? | | |
| | 11:16 A. In what time frame? | | |
| | 11:17 Q. The time frame of this document, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 11:18    October 2013. | | |
| | 11:19  A.  Okay.  In that time frame, it was a | | |
| | 11:20    teams -- singular.  It was a team called the | | |
| | 11:21    strategic deals team. | | |
| | 11:22  Q.  And what was the purpose of the strategic | | |
| | 12:01    deals team? | | |
| | 12:02  A.  The purpose of the strategic deals team at | | |
| | 12:03    that time was to help Apple engage with third | | |
| | 12:04    parties to form strategic partnerships, technology | | |
| | 12:05    licenses, commercial arrangements to support the | | |
| | 12:06    development of our -- of our products. | | |
| 21:08 - 22:04 | **Tom, David 2022-08-11** | 00:01:00 | v02.8 |
| | 21:08  Q.  All right.  So you said this -- this slide | | |
| | 21:09    presentation was presented at some presentation. | | |
| | 21:10    Do you remember that? | | |
| | 21:11  A.  I do. | | |
| | 21:12  Q.  What presentation was this slide deck | | |
| | 21:13    presented at? | | |
| | 21:14  A.  What presentation? | | |
| | 21:15  Q.  Yeah.  Was it a meeting? | | |
| | 21:16  A.  It was a meeting. | | |
| | 21:17  Q.  Okay.  And who attended that meeting? | | |
| | 21:18  A.  Again, given how long ago it was, I don't | | |
| | 21:19    have a comprehensive knowledge of all the attendees | | |
| | 21:20    at that meeting.  I do remember being there myself. | | |
| | 21:21    Vignesh Loganthan was there.  Robin Goldstein, who | | |
| | 21:22    was a lawyer from Apple was there.  And we were | | |
| | 22:01    presenting to Jeff Williams, and so he was there.  I | | |
| | 22:02    believe Steve Hotelling was there and Myra Haggerty. | | |
| | 22:03    But beyond those names, I -- I -- I can't be | | |
| | 22:04    certain. | | |
| 28:10 - 28:16 | **Tom, David 2022-08-11** | 00:00:20 | v02.9 |
| | 28:10  Q.  At the presentation, were any discus- -- | | |
| | 28:11    or any decisions made as to how to proceed with | | |
| | 28:12    Masimo? | | |
| | 28:13  A.  No, not that I can recall. | | |
| | 28:14  Q.  Were any other discus- -- any other | | |
| | 28:15    decisions made at the -- at the meeting? | | |
| | 28:16  A.  No, not that I can recall. | | |
| 29:02 - 29:03 | **Tom, David 2022-08-11** | 00:00:05 | v02.10 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:02  Q.  What happened with respect to Project<br>29:03      Everest after the meeting? | | v02.10 |
| 29:05 - 29:11 | **Tom, David 2022-08-11** | 00:00:26 | v02.11 |
| | 29:05      THE WITNESS:  What -- if I understood your<br>29:06      question, "What happened to Project Everest after<br>29:07      the meeting?" to mean what happened to the<br>29:08      discussion around engaging with Masimo in -- in a<br>29:09      commercial partnership of some sort, as best I can<br>29:10      recall, nothing happened that I was a part of after<br>29:11      that. | | |
| 29:19 - 29:21 | **Tom, David 2022-08-11** | 00:00:09 | v02.12 |
| | 29:19  Q.  After the meeting, did<br>29:20      anything else happen that was related in any way to<br>29:21      that Project Everest? | | |
| 30:01 - 30:06 | **Tom, David 2022-08-11** | 00:00:22 | v02.13 |
| | 30:01      THE WITNESS:  I -- I can't answer that<br>30:02      more broadly because I don't know what else may have<br>30:03      happened with it.  But for me and my team, we didn't<br>30:04      have any subsequent presentations that we made on<br>30:05      Project Everest.  There were no additional requests<br>30:06      to -- to do more work on Project Everest. | | |
| 32:10 - 32:16 | **Tom, David 2022-08-11** | 00:00:24 | v02.14 |
| | 32:10  Q.  Do you recall any discussions about<br>32:11      Cercacor after this presentation?<br>32:12  A.  In my memory, we don't really distinguish<br>32:13      between Masimo and Cercacor, so it's quite possible,<br>32:14      in the discussion I mentioned previously, that the<br>32:15      term "Masimo" or "Cercacor" was used, but I can't<br>32:16      recall specifically. | | |
| 45:22 - 45:22 | **Tom, David 2022-08-11** | 00:00:05 | v02.15 |
| | 45:22      MR. POWELL:  All right.  Let's pull up | | |
| 46:01 - 46:04 | **Tom, David 2022-08-11** | 00:00:16 | v02.16 |
| 🔗 320.1 | 46:01      Tab 2.  For the record, we will mark this as<br>46:02      Exhibit 320.  This is APL-MAS_01896101.<br>46:03      (Whereupon, Exhibit 320 was marked for<br>46:04      identification.) | | |
| 46:05 - 47:07 | **Tom, David 2022-08-11** | 00:01:09 | v02.17 |
| | 46:05      BY MR. POWELL: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

46:06  Q.  Do you recognize this document?

46:07  A.  I recognize it as an email.

46:08  Q.  So this was an email sent to you?

46:09  A.  That's what it looks like, yes.

46:10  Q.  On September 18th, 2013?

46:11  A.  Right.

46:12  Q.  By Valentina Marzorati?

46:13  A.  Yes.

46:14  Q.  Subject line is Project Everest?

46:15  A.  It is.

46:16  Q.  Do you have any reason to doubt the

46:17      authenticity of this document?

46:18  A.  I don't.

46:19  Q.  All right.  Can we scroll down to the

🔗 320.2    46:20      second page?  This is an email from you.  It states:

46:21      "I'd like to chat with you about Project Everest,

46:22      our code name for the Masimo project.  Please let us

47:01      know if you already have one."

47:02      Do you see that?

47:03  A.  I do.

47:04  Q.  By "our code name," were you referring to

47:05      your team's code name?

47:06  A.  It looks like the use of the word "our" is

47:07      referring to the strategic deals team.

| Masimo Direct Designations | 00:04:55 |
|---|---|
| Apple Counter-Designations | 00:01:21 |
| **TOTAL RUN TIME** | **00:06:16** |

📄 Documents linked to video:

263

320

# Exhibit 3

## Designated Deposition Testimony
## of Robert Mansfield

# Mansfield Designations_PLAYED IN COURT 2023.04.11

## Designation List Report

**Mansfield, Robert**                                      **2022-08-11**

| | |
|---|---:|
| Masimo Direct Designations | 00:07:43 |
| Apple Counter-Designations | 00:04:56 |
| **TOTAL RUN TIME** | **00:12:40** |

Documents linked to video:

332

333

335

336

337



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:09 - 7:11 | **Mansfield, Robert 2022-08-11** | 00:00:07 | v03.1 |

    7:09   Q.  Can you please state your name and spell it
    7:10        for the record.
    7:11   A.  Robert Mansfield, M-a-n-s-f-i-e-l-d.

| 8:04 - 8:09 | **Mansfield, Robert 2022-08-11** | 00:00:17 | v03.2 |

    8:04   Q.  When did you start working at Apple?
    8:05   A.  November of 1999.  My service date is May of
    8:06        1997 because I was at a start-up that Apple acquired in
    8:07        November of 1999.
    8:08   Q.  Okay.  And do you still work at Apple?
    8:09   A.  No.

| 9:06 - 9:08 | **Mansfield, Robert 2022-08-11** | 00:00:08 | v03.3 |

    9:06   Q.  What was your most senior position at Apple?
    9:07   A.  My most senior position was senior vice
    9:08        president.

| 9:16 - 10:02 | **Mansfield, Robert 2022-08-11** | 00:00:27 | v03.4 |

    9:16   Q.  And when you were senior vice president until
    9:17        your retirement, who did you report to?
    9:18   A.  Well, technically by the book, I reported to
    9:19        Tim Cook; however, when Steve Jobs was alive, in fact, I
    9:20        reported to Steve Jobs as the leader of the hardware
    9:21        group.
    9:22   Q.  And when Steve Jobs passed away, you began
    10:01      reporting to Tim Cook?
    10:02   A.  Yes.

| 10:03 - 10:10 | **Mansfield, Robert 2022-08-11** | 00:00:17 | v03.5 |

    10:03   Q.  Did you, during your tenure at Apple, work
    10:04      with Marcelo Lamego?
    10:05   A.  I don't recall that person.
    10:06   Q.  You don't remember Marcelo Lamego at all?
    10:07   A.  No.
    10:08   Q.  And during your tenure at Apple, did you work
    10:09      with Michael O'Reilly?
    10:10   A.  I don't recall that person either.

| 12:13 - 12:19 | **Mansfield, Robert 2022-08-11** | 00:00:25 | v03.6 |

    12:13      Did you have any involvement in the Apple
    12:14      Watch project?
    12:15   A.  Yes.
    12:16   Q.  What was your involvement?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 12:17 A. I was involved in starting it, the original |  |  |
|  | 12:18    concepts of it, and the beginning of staffing a team to |  |  |
|  | 12:19    build it. |  |  |
| 20:04 - 20:12 | **Mansfield, Robert 2022-08-11** | 00:00:36 | v03.7 |
|  | 20:04 Q. You don't know who Joe Kiani is? |  |  |
|  | 20:05 A. I have no idea. |  |  |
|  | 20:06 Q. Do you recall meeting the CEO from Masimo? |  |  |
|  | 20:07 A. No.  Again, you're asking me about things that |  |  |
|  | 20:08    happened 10 years ago.  I met probably hundreds of CEOs |  |  |
|  | 20:09    and dealt with maybe hundreds of companies.  I wouldn't |  |  |
|  | 20:10    remember most of them unless I met with the people |  |  |
|  | 20:11    multiple times or they were key to Apple's investments |  |  |
|  | 20:12    or something at that time. |  |  |
| 21:10 - 21:11 | **Mansfield, Robert 2022-08-11** | 00:00:05 | v03.8 |
|  | 21:10    I'm handing you what's been marked |  |  |
| 🔗 332.1 | 21:11    Exhibit 332. |  |  |
| 21:12 - 22:12 | **Mansfield, Robert 2022-08-11** | 00:01:01 | v03.9 |
|  | 21:12    (Exhibit 332 was marked for identification.) |  |  |
|  | 21:13    BY MR. KACHNER: |  |  |
|  | 21:14 Q. This is an email bearing Bates number |  |  |
|  | 21:15    APL-MAS_003 99304, and this is an email from Adrian |  |  |
|  | 21:16    Perica to you with the subject "Joe Kiani, Masimo CEO." |  |  |
|  | 21:17    Do you see that? |  |  |
|  | 21:18 A. It's an email from Adrian to me, subject |  |  |
|  | 21:19    Masimo, yes. |  |  |
|  | 21:20 Q. And is this a true and accurate copy of the |  |  |
|  | 21:21    email that Adrian Perica sent to you on the subject? |  |  |
|  | 21:22 A. I have no reason to doubt it. |  |  |
|  | 22:01 Q. Okay.  And at the bottom of the email, Adrian |  |  |
|  | 22:02    directs a comment to you.  Do you see that?  Where it |  |  |
|  | 22:03    says Bob. |  |  |
|  | 22:04 A. Mm-hmm. |  |  |
|  | 22:05 Q. He says: |  |  |
|  | 22:06    [Reading]  We had tried to schedule a meeting |  |  |
|  | 22:07    with Joe before the 4th where we would discuss |  |  |
|  | 22:08    collaboration and potential M&A as a way to really get |  |  |
|  | 22:09    into the noninvasive medical space.  Is that something |  |  |
|  | 22:10    you would still like to pursue? |  |  |
|  | 22:11    Do you see that? |  |  |
|  | 22:12 A. I see that, yes. |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 22:13 - 22:18 | **Mansfield, Robert 2022-08-11** | 00:00:19 | v03.10 |

22:13 Q. Did you follow-up with Adrian Perica on that?
22:14 A. I have no idea.
22:15 Q. And do you have any recollection about anyone
22:16    else at Apple's interest in acquiring Masimo or a
22:17    collaboration with Masimo?
22:18 A. No.

| 23:07 - 23:08 | **Mansfield, Robert 2022-08-11** | 00:00:05 | v03.11 |

🔗 333.1
23:07    MR. KACHNER: I'm handing the witness what's
23:08    been marked Exhibit 333.

| 23:13 - 23:16 | **Mansfield, Robert 2022-08-11** | 00:00:12 | v03.12 |

23:13 Q. The top email that you're seeing is an email
23:14    that you wrote to Jay and Mike on July 29th, 2013.
23:15    Do you see that?
23:16 A. Yes.

| 24:04 - 24:13 | **Mansfield, Robert 2022-08-11** | 00:00:28 | v03.13 |

24:04 Q. And you asked Jay and Mike, "[There's]
24:05    a lot of open questions about... sensors."
24:06    Do you see that?
24:07 A. Yes.
24:08 Q. And then later you say, "[I'm] really focused
24:09    on the sensor system itself.
24:10    Do you see that?
24:11 A. Yes.
24:12 Q. And then you have a series of questions that
🔗 333.2   24:13    roll over to the next page, six questions.

| 24:14 - 24:22 | **Mansfield, Robert 2022-08-11** | 00:00:18 | v03.14 |

24:14 A. Yes.
24:15 Q. And you say at the bottom of those questions:
24:16    [Reading] You get the idea. I think it would
24:17    be a great first exercise for you guys to learn about
24:18    what we're doing and to help us answer some really
24:19    nagging questions that we couldn't really answer without
24:20    you.
24:21    Do you see that?
24:22 A. Yes.

| 30:18 - 30:19 | **Mansfield, Robert 2022-08-11** | 00:00:08 | v03.15 |

30:18    I'm handing you another document that's been
🔗 335.1   30:19    marked Exhibit 335.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 31:01 - 31:04 | **Mansfield, Robert 2022-08-11** | 00:00:16 | v03.16 |

31:01    BY MR. KACHNER:
31:02  Q. Do you recognize this as an email that you
31:03    sent on Friday, September 13, 2013?
31:04  A. Yes, it appears to be.

| 31:05 - 31:07 | **Mansfield, Robert 2022-08-11** | 00:00:08 | v03.17 |

🔗 336.1

31:05    MR. KACHNER:  I'm going to hand you the next
31:06    exhibit to keep with it.  This is a document bearing
31:07    Bates number -- oh, sorry, this is marked Exhibit 336.

| 32:09 - 33:04 | **Mansfield, Robert 2022-08-11** | 00:00:56 | v03.18 |

🔗 335.1

32:09  Q. Was this in response to a specific meeting
32:10    about the sensors that were going to be on the back of
32:11    the Apple Watch?
32:12  A. I don't recall.
32:13  Q. And the second paragraph of the email, you
32:14    write:
32:15    [Reading]  I can't help but feel that the team
32:16    is going in circles trying to chase a shower head design
32:17    while making a sensor subsystem that is product worthy.
32:18    It doesn't feel to me like we are making rapid progress.
32:19  A. Yes.
32:20  Q. What did you mean by that?
32:21  A. I would just stand by what I said.  I can't --
32:22    I can't provide any context about it, but my English is
33:01    pretty plain; so I would say I felt like the team was
33:02    going in circles trying to chase a shower head design.
33:03    I mean, I -- it's sort of self-explanatory, but I can't
33:04    add anything to it.  I don't recall the context of this.

| 33:09 - 34:02 | **Mansfield, Robert 2022-08-11** | 00:00:37 | v03.19 |

33:09  Q. And the comment "It doesn't feel like we're
33:10    making rapid progress," is that something that you
33:11    discussed with others at Apple outside the context of
33:12    this email?
33:13  A. I don't recall.
33:14  Q. Was there pressure from someone not on this
33:15    email to pick up the pace of the sensor design?
33:16  A. I don't recall.
33:17  Q. At the bottom of the email, you write:
33:18    [Reading]  The issues I see are that the team

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 33:19    is designing the back before all the above is completed. | | |
| | 33:20    Sensor team is trying to make that guesswork, and it | | |
| | 33:21    isn't working.  My view is to back up and start with the | | |
| | 33:22    basics. | | |
| | 34:01    Do you see that? | | |
| | 34:02   A.   Yes. | | |

| 34:19 - 35:02 | **Mansfield, Robert 2022-08-11** | 00:00:36 | v03.20 |
| | 34:19   Q.   What were you asking the team to do? | | |
| | 34:20   A.   I think probably the statement about "My view | | |
| | 34:21    is to back up and start with the basics" was to start | | |
| | 34:22    with the basics of what technologies can do, what -- | | |
| | 35:01    what sensors can do.  Answer the questions about that | | |
| | 35:02    before worrying about anything else. | | |

| 35:11 - 35:21 | **Mansfield, Robert 2022-08-11** | 00:00:31 | v03.21 |
| | 35:11   Q.   Okay.  Further down on the email, this is on | | |
| 🔗 335.2 | 35:12    page 2, you write: | | |
| | 35:13    [Reading] On current path, the sensor effort | | |
| | 35:14    will fail.  It will come off the product and with it | | |
| | 35:15    will go probably the most important feature of the | | |
| | 35:16    device. | | |
| | 35:17    Do you see that? | | |
| | 35:18   A.   Yes. | | |
| | 35:19   Q.   And the device was the watch; correct? | | |
| | 35:20   A.   The device was -- it appears from the context | | |
| | 35:21    of this, the device was the watch, yes. | | |

| 35:22 - 37:02 | **Mansfield, Robert 2022-08-11** | 00:01:37 | v03.22 |
| | 35:22   Q.   And why was the sensor the most important | | |
| | 36:01    feature of the device? | | |
| | 36:02   A.   It's probably an arguable point.  I don't know | | |
| | 36:03    why in this time frame I thought it was.  I thought it | | |
| | 36:04    was, but sensors on the back of a watch could tell a | | |
| | 36:05    person, the customer, a lot about things going on with | | |
| | 36:06    them.  But -- but I don't recall why I -- why exactly I | | |
| | 36:07    said that. | | |
| | 36:08    There's always context to all of these things. | | |
| | 36:09    When you write something in an email, sometimes I wrote | | |
| | 36:10    things like that because I wanted them to work hard and | | |
| | 36:11    figure it out.  Just like when Steve Jobs used to say to | | |
| | 36:12    me, "I want you to work on the phone, and I don't care | | |
| | 36:13    if you never work on another Macintosh," he didn't | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 36:14 actually mean that. He just wanted me to work hard on | | |
| | 36:15 the phone. | | |
| | 36:16 So sometimes I would say things like this | | |
| | 36:17 because I believe it required focus and should be the | | |
| | 36:18 subject of a lot of hard work and shouldn't be -- and | | |
| | 36:19 shouldn't be blown off. | | |
| | 36:20 But that's -- but -- I mean, I believe -- but | | |
| | 36:21 I think it will come off -- it will -- and with it will | | |
| | 36:22 go probably the most important feature of the device. | | |
| | 37:01 That's -- that's probably more rhetorical than -- more | | |
| | 37:02 rhetorical than factual. | | |

| 40:09 - 40:11 | **Mansfield, Robert 2022-08-11** | 00:00:04 | v03.23 |
| | 40:09 MR. KACHNER: I'm handing you the | | |
| | 40:10 next exhibit. This is a document that's marked | | |
| 🔗 337.1 | 40:11 Exhibit 337. | | |

| 41:01 - 41:17 | **Mansfield, Robert 2022-08-11** | 00:00:56 | v03.24 |
| | 41:01 Q. And this is the same email -- | | |
| | 41:02 A. Right. | | |
| | 41:03 Q. -- we just saw; correct? | | |
| | 41:04 A. Right. | | |
| | 41:05 Q. So this is you forwarding on the email that we | | |
| | 41:06 looked at in the prior exhibit; correct? | | |
| | 41:07 A. Yes. That's -- to Jony Ive, I believe. | | |
| | 41:08 Q. And you wrote to Jony Ive, "Frankly I think it | | |
| | 41:09 is a mess." | | |
| | 41:10 Do you see that? | | |
| | 41:11 A. Yes. | | |
| | 41:12 Q. And you're referring to the sensor design | | |
| | 41:13 progress? | | |
| | 41:14 A. Yes. The -- in this review of sensor designs | | |
| | 41:15 yesterday, which is apparently this previous thing, | | |
| | 41:16 yeah, that was my one -- my one-sentence summary to | | |
| | 41:17 Jony. | | |

| 42:12 - 42:14 | **Mansfield, Robert 2022-08-11** | 00:00:10 | v03.25 |
| | 42:12 Q. Was anyone else involved with the Apple Watch | | |
| | 42:13 project frustrated with the progress of Apple sensor | | |
| | 42:14 design at this point in time, September 2013? | | |

| 42:16 - 42:16 | **Mansfield, Robert 2022-08-11** | 00:00:04 | v03.26 |
| | 42:16 THE WITNESS: I -- I don't recall. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 44:11 - 44:16 | **Mansfield, Robert 2022-08-11** | 00:00:21 | v03.27 |

44:11   Q.  What was your involvement with the Apple Watch
44:12      after this point in time?
44:13   A.  I would say my recollection is, other than
44:14      offering some advice, it was probably by this time frame
44:15      taken over by -- by Jeff Williams, although I'm not sure
44:16      of that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 49:03 - 49:15 | **Mansfield, Robert 2022-08-11** | 00:00:38 | v03.28 |

49:03   Q.  And, again, just order of magnitude.  How many
49:04      different individuals did you work with at Apple over
49:05      your -- over the years?  Just complete ballpark number.
49:06   A.  Thousands.
49:07   Q.  And how many folks did you interact with in
49:08      your tenure at Apple from outside of Apple?  So how many
49:09      individuals?  Again, ballpark order of magnitude
49:10      estimate.
49:11   A.  Well, I worked with lots of suppliers.  I
49:12      mean, I was involved with suppliers.  I was involved
49:13      with technology developers or companies or -- I -- I --
49:14      these are hard numbers for me to quantify, but I've --
49:15      I've met hundreds or thousands of people.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 50:04 - 50:18 | **Mansfield, Robert 2022-08-11** | 00:00:37 | v03.29 |

50:04   Q.  And is it fair to say, sir, that sometimes
50:05      you'd meet with companies to discuss a potential project
50:06      and it would work out, and sometimes you wouldn't go
50:07      ahead with them.
50:08      Both those things happened over the years?
50:09   A.  Yes, that's fair to say.  I mean, there were
50:10      times I would have met with somebody one time and
50:11      concluded it wasn't worth doing.  Sometimes we worked
50:12      for years.  It's -- there's a whole spectrum.
50:13   Q.  And of the many companies that you met with
50:14      over the years, does Masimo stand out in your mind?
50:15   A.  No.  In fact, when I got the subpoena that
50:16      said "Masimo" on it, the first thing I did was Google to
50:17      see what Masimo was; and I learned it was a health
50:18      product company.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 51:04 - 51:12 | **Mansfield, Robert 2022-08-11** | 00:00:16 | v03.30 |

51:04   Q.  And you had many engineers working under your
51:05      supervision; is that right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

51:06  A.  Certainly that's true.

51:07  Q.  And did you encourage those folks to innovate,

51:08      do their own work, come up with their own ideas?

51:09  A.  Always.  Always.

51:10  Q.  And last question, sir, is are you proud of

51:11      the work you did at Apple?

51:12  A.  Certainly.

| | | |
|---|---|---|
| Masimo Direct Designations | 00:07:43 | |
| Apple Counter-Designations | 00:04:56 | |
| **TOTAL RUN TIME** | **00:12:40** | |

Documents linked to video:

332

333

335

336

337

# Exhibit 4

## Designated Deposition Testimony of Eugene Kim

# Kim Designations_PLAYED IN COURT 2023.04.11

## Designation List Report

**Kim, Eugene**                                        **2022-07-29**

| | |
|---|---|
| Masimo Direct Designations | 00:07:28 |
| Apple Counter-Designations | 00:00:42 |
| **TOTAL RUN TIME** | **00:08:10** |

Documents linked to video:

245

246

256

257



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:19 - 8:21 | **Kim, Eugene 2022-07-29** | 00:00:10 | v04.1 |

| | | | |
|---|---|---|
| 8:19 | Q. | Would you please state -- spell your |
| 8:20 | | name for the record, please. |
| 8:21 | A. | Eugene Kim, E-u-g-e-n-e, last name K-i-m. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:16 - 14:01 | **Kim, Eugene 2022-07-29** | 00:00:25 | v04.2 |

| | | |
|---|---|---|
| 13:16 | Q. | What is your current title at Apple? |
| 13:17 | A. | Vice president of hardware engineering. |
| 13:18 | Q. | Can you briefly explain or summarize your job |
| 13:19 | | duties for me. |
| 13:20 | A. | I lead the systems electrical engineering |
| 13:21 | | teams for Watch and Mac along with a group called R&D |
| 13:22 | | and health technologies and a validation team called |
| 14:01 | | human engineering. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:21 - 15:08 | **Kim, Eugene 2022-07-29** | 00:00:26 | v04.3 |

| | | |
|---|---|---|
| 14:21 | Q. | Okay.  So you are involved in R&D on health |
| 14:22 | | technology in the Apple Watch specifically; right? |
| 15:01 | A. | That is one of my responsibilities, yes. |
| 15:02 | Q. | And then the other responsibility you |
| 15:03 | | mentioned is the validation team that validates all |
| 15:04 | | Apple devices on -- when used by people; is that |
| 15:05 | | correct? |
| 15:06 | A. | Correct. |
| 15:07 | Q. | And how long have you worked at Apple? |
| 15:08 | A. | Almost 22 years. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:07 - 16:13 | **Kim, Eugene 2022-07-29** | 00:00:19 | v04.4 |

| | | |
|---|---|---|
| 16:07 | Q. | And so in the -- by the end of 2013, you were |
| 16:08 | | working on the Apple Watch project? |
| 16:09 | A. | I actually have -- I officially transitioned |
| 16:10 | | in January 2014, from what I recall. |
| 16:11 | Q. | And then since January of 2014 to today, have |
| 16:12 | | you worked on the Apple Watch project? |
| 16:13 | A. | That is correct. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 60:20 - 61:01 | **Kim, Eugene 2022-07-29** | 00:00:16 | v04.5 |

🔗 245.1

| | |
|---|---|
| 60:20 | And we'll mark this as Exhibit 245. |
| 60:21 | (Exhibit 245 was marked for identification.) |
| 60:22 | MR. POWELL:  For the record, this is an email |
| 61:01 | Bates stamped Apple Mas 00290959. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 62:07 - 62:09 | **Kim, Eugene 2022-07-29** | 00:00:06 | v04.6 |

| | | |
|---|---|---|
| 62:07 | Q. | So is this an email from Michael O'Reilly to |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 62:08    you? | | |
| | 62:09  A.  It would appear so. | | |
| 62:19 - 63:05 | **Kim, Eugene 2022-07-29** | 00:00:26 | v04.7 |
| | 62:19  Q.  Do you recognize this email? | | |
| | 62:20  A.  I do recognize this email. | | |
| | 62:21  Q.  What is this email discussing? | | |
| | 62:22  A.  This email is discussing a list of products to | | |
| | 63:01    purchase on request from the industrial design studio to | | |
| | 63:02    better understand the landscape. | | |
| | 63:03  Q.  What do you mean by "landscape"? | | |
| | 63:04  A.  What products are commercially available for | | |
| | 63:05    consumers. | | |
| 64:03 - 64:13 | **Kim, Eugene 2022-07-29** | 00:00:23 | v04.8 |
| | 64:03  Q.  At the bottom of the page ending in 959, | | |
| | 64:04    you'll see the last thing on the page is SpO2. | | |
| | 64:05    Do you see that? | | |
| | 64:06  A.  I do. | | |
| 🔗 245.2 | 64:07  Q.  Then the top of the next page lists two items | | |
| | 64:08    under that subheading. | | |
| | 64:09    Do you see that? | | |
| | 64:10  A.  I do. | | |
| | 64:11  Q.  Those items are Masimo MightySat and Masimo | | |
| | 64:12    iSpO2; correct? | | |
| | 64:13  A.  I do see those. | | |
| 66:03 - 66:16 | **Kim, Eugene 2022-07-29** | 00:00:35 | v04.9 |
| 🔗 245.3 | 66:03  Q.  And do you see there's an email from you at | | |
| | 66:04    the top of that page? | | |
| | 66:05  A.  I do see that email. | | |
| | 66:06  Q.  It states: | | |
| | 66:07    [Reading]  I would suggest best product | | |
| | 66:08    from each vital area split between medical and | | |
| | 66:09    consumer. | | |
| | 66:10    Do you see that? | | |
| | 66:11  A.  That is correct. | | |
| | 66:12  Q.  And why were you suggesting that? | | |
| | 66:13  A.  To clarify, what I mean by "medical" is | | |
| | 66:14    clinical.  We like to understand from both a clinical | | |
| | 66:15    and consumer perspective how these things were being | | |
| | 66:16    represented or measured. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 69:17 - 69:21 | **Kim, Eugene 2022-07-29** | 00:00:15 | v04.10 |

🔗 246.1

| | |
|---|---|
| 69:17 | For the record, we will mark this as |
| 69:18 | Exhibit 246. |
| 69:19 | (Exhibit 246 was marked for identification.) |
| 69:20 | MR. POWELL:  It is a document labeled |
| 69:21 | Apple-MAS_02489864. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 70:07 - 70:17 | **Kim, Eugene 2022-07-29** | 00:00:33 | v04.11 |

| | |
|---|---|
| 70:07 | Q.  All right.  This is an email from you to |
| 70:08 | Andrea Huisamen; correct? |
| 70:09 | A.  That is correct. |
| 70:10 | Q.  Who is that? |
| 70:11 | A.  She was an individual in the industrial design |
| 70:12 | team. |
| 70:13 | Q.  And do you recognize this email? |
| 70:14 | A.  I do recognize this email. |
| 70:15 | Q.  What is it? |
| 70:16 | A.  It is an email from Andrea inquiring about the |
| 70:17 | blood oxygen tube reader for personal reasons. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 71:04 - 71:07 | **Kim, Eugene 2022-07-29** | 00:00:11 | v04.12 |

🔗 246.2

| | |
|---|---|
| 71:04 | Q.  Ms. Huisamen asks you to identify, quote, "a |
| 71:05 | reliable blood oxygen fingertip reader for at-home use." |
| 71:06 | Do you see that? |
| 71:07 | A.  I do. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 71:22 - 72:09 | **Kim, Eugene 2022-07-29** | 00:00:20 | v04.13 |

🔗 246.1

| | |
|---|---|
| 71:22 | Q.  And earlier -- a little further up on the |
| 72:01 | chain you respond again at 9:26 P.M. on April 25th. |
| 72:02 | Do you see that? |
| 72:03 | A.  I do. |
| 72:04 | Q.  It states: |
| 72:05 | [Reading]  On the high end, 299, the team |
| 72:06 | recommends the Masimo device. |
| 72:07 | And then has a link to the MightySat. |
| 72:08 | Do you see that? |
| 72:09 | A.  I do see that. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:22 - 73:05 | **Kim, Eugene 2022-07-29** | 00:00:16 | v04.14 |

| | |
|---|---|
| 72:22 | Q.  And your reason for suggesting this particular |
| 73:01 | company, I think you said it -- or -- strike that. |
| 73:02 | Your reason for suggesting the MightySat, I |
| 73:03 | believe you said it was because the MightySat was |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 73:04    clinical grade; right? | | |
| | 73:05   A.  That is correct. | | |
| 184:21 - 185:02 | **Kim, Eugene 2022-07-29** | 00:00:13 | v04.15 |
| 🔗 256.1 | 184:21    Our next exhibit will be 256.  It's tab 22. | | |
| | 184:22    (Exhibit 256 was marked for identification.) | | |
| | 185:01    MR. POWELL:  For the record, it is | | |
| | 185:02    Apple-MAS_02468578. | | |
| 185:07 - 185:19 | **Kim, Eugene 2022-07-29** | 00:00:50 | v04.16 |
| | 185:07   Q.  Do you recognize it? | | |
| | 185:08   A.  I do recognize it.  Not the forwarded part, | | |
| | 185:09    but where I'm included on the email thread. | | |
| | 185:10   Q.  And you're included on the second email down; | | |
| | 185:11    correct? | | |
| | 185:12   A.  Correct. | | |
| | 185:13   Q.  And what is the email -- at least the portion | | |
| | 185:14    you were included on, what is that referring to? | | |
| | 185:15   A.  Mr. Chan, Alex Chan, is responding to Myra | | |
| | 185:16    Haggerty about her questions, I believe, if you scroll | | |
| | 185:17    down further, talking about SPR -- our current SpO2 | | |
| | 185:18    performance needs to be different in order to hit our | | |
| | 185:19    targets on apnea. | | |
| 188:06 - 188:08 | **Kim, Eugene 2022-07-29** | 00:00:09 | v04.17 |
| | 188:06    My question is do you recall any discussions | | |
| | 188:07    about trying to improve the SpO2 accuracy of the Apple | | |
| | 188:08    Watch after the watch was released? | | |
| 188:11 - 188:15 | **Kim, Eugene 2022-07-29** | 00:00:12 | v04.18 |
| | 188:11    THE WITNESS:  The only thing I can recall, | | |
| | 188:12    Mr. Powell, is around SpO2 availability, how often we | | |
| | 188:13    were measuring SpO2 in the background, as that is | | |
| | 188:14    something we wanted to work on for improvement of | | |
| | 188:15    performance. | | |
| 189:14 - 189:16 | **Kim, Eugene 2022-07-29** | 00:00:09 | v04.19 |
| | 189:14    So increasing the number of successful | | |
| | 189:15    attempts compared to failed attempts would improve the | | |
| | 189:16    availability.  Is that what you're saying? | | |
| 189:18 - 189:18 | **Kim, Eugene 2022-07-29** | 00:00:02 | v04.20 |
| | 189:18    THE WITNESS:  That is correct. | | |
| 193:10 - 193:11 | **Kim, Eugene 2022-07-29** | 00:00:09 | v04.21 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 257.1

| 193:10 | MR. POWELL: All right. We'll go to our next | | v04.21 |
|---|---|---|---|
| 193:11 | document, which will be Exhibit 257. This is tab 51. | | |

| **193:12 - 193:13** | **Kim, Eugene 2022-07-29** | 00:00:11 | v04.22 |
|---|---|---|---|
| | 193:12  (Exhibit 257 was marked for identification.) | | |
| | 193:13  And for the record, this is Apple-MAS_02364457 | | |

| **193:15 - 193:16** | **Kim, Eugene 2022-07-29** | 00:00:09 | v04.23 |
|---|---|---|---|
| | 193:15  Q. Do you recognize this document? | | |
| | 193:16  A. If you give me one second -- | | |

| **193:17 - 194:06** | **Kim, Eugene 2022-07-29** | 00:00:43 | v04.24 |
|---|---|---|---|
| | 193:17  Okay. Yes, I do remember this document. | | |
| | 193:18  Q. And what is it? | | |
| | 193:19  A. It is a conversation or feedback from Tim Cook | | |
| | 193:20  based off the Stanford publish of -- of -- of the Apple | | |
| | 193:21  heart study. | | |
| | 193:22  Q. And this is the -- dated November 28th -- oh, | | |
| | 194:01  I'm sorry. | | |
| | 194:02  A. Sorry, specific, I believe, to the Wired | | |
| | 194:03  article. | | |
| | 194:04  Q. All right. And this email is dated | | |
| | 194:05  November 28th, 2018? | | |
| | 194:06  A. That is correct. | | |

| **201:21 - 202:01** | **Kim, Eugene 2022-07-29** | 00:00:08 | v04.25 |
|---|---|---|---|
| | 201:21  Q. Do you believe any Masimo confidential | | |
| | 201:22  information has ever been used in the development of any | | |
| | 202:01  features that you've worked on while at Apple? | | |

| **202:03 - 202:05** | **Kim, Eugene 2022-07-29** | 00:00:04 | v04.26 |
|---|---|---|---|
| | 202:03  THE WITNESS: No, I believe not. | | |
| | 202:04  BY MR. SELWYN: | | |
| | 202:05  Q. Why not? | | |

| **202:07 - 202:12** | **Kim, Eugene 2022-07-29** | 00:00:30 | v04.27 |
|---|---|---|---|
| | 202:07  THE WITNESS: Apple does its own innovation, | | |
| | 202:08  as it balances integration with an industrial design and | | |
| | 202:09  the technologies, and we -- that often requires, if not | | |
| | 202:10  maybe 100 percent of the time, grounds up work from | | |
| | 202:11  silicon to physical hardware to software to deliver | | |
| | 202:12  features for our customers. | | |

Masimo Direct Designations       00:07:28

| | |
|---|---|
| Apple Counter-Designations | 00:00:42 |
| **TOTAL RUN TIME** | **00:08:10** |

Documents linked to video:

245

246

256

257

# Exhibit 5

**Designated Deposition Testimony
of Chinsan Han**

# Han Designations_PLAYED IN COURT 2023.04.11

## Designation List Report

**Han, Chinsan**                                                 **2022-08-18**

| | |
|---|---|
| Masimo Direct Designations | 00:15:02 |
| Apple Counter-Designations | 00:09:58 |
| **TOTAL RUN TIME** | **00:25:00** |

Documents linked to video:

233

422

423

425

427

428

431

434



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:02 - 8:04 | **Han, Chinsan 2022-08-18** | 00:00:11 | v05.1 |

8:02  Q. Can you, please, spell your name for the
8:03      record?
8:04  A. Yes.  C-H-I-N-S-A-N, H-A-N, Chinsan Han.

| 8:17 - 9:02 | **Han, Chinsan 2022-08-18** | 00:00:28 | v05.2 |

8:17  Q. What is your current title at Apple?
8:18  A. I am an engineering manager.
8:19  Q. Would you, please, briefly summarize
8:20      your job duties?
8:21  A. Sure.  My role as an engineering manager
8:22      involves oversight of project teams as -- in terms
9:01      of technical develop as well as a resource of
9:02      programmatic coordination as well.

| 11:06 - 11:17 | **Han, Chinsan 2022-08-18** | 00:00:40 | v05.3 |

11:06  Q. Could you briefly summarize the work
11:07      that you've done on the Apple Watch product?
11:08  A. Yes, sure.  When I first started at the
11:09      company, my first project was with the first
11:10      generation watch development, and then later on, I
11:11      worked on, I believe it was the fourth generation
11:12      watch, and I am working on the current to-be-shipped
11:13      watch as well.
11:14  Q. Did you focus more on hardware or
11:15      software or both?
11:16  A. My focus was primarily on hardware
11:17      development.

| 12:19 - 12:20 | **Han, Chinsan 2022-08-18** | 00:00:01 | v05.4 |

12:19      MR. LARSON:  This will be
12:20      Exhibit 421.

| 13:09 - 14:13 | **Han, Chinsan 2022-08-18** | 00:01:00 | v05.5 |

13:09  Q. So, Mr. Han, I want to ask you about the
13:10      entry in this table that has the number 66.  Do you
13:11      see that?
13:12  A. Yes, I do.
13:13  Q. Okay.  Do you see your name listed as a
13:14      designee on this topic?
13:15  A. Yes, I do.
13:16  Q. And do you understand that means that
13:17      you've been designated by Apple to provide testimony

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 13:18 | on behalf of Apple on this topic? | | |
| | 13:19 | A. Yes. | | |
| | 13:20 | Q. And this topic says: (Reading) | | |
| | 13:21 | Facts and circumstances | | |
| | 13:22 | relating to attempts by Apple to | | |
| | 14:01 | investigate, test, analyze, evaluate, | | |
| | 14:02 | reverse engineer, tear down, or | | |
| | 14:03 | disassemble Plaintiff's products, | | |
| | 14:04 | including the activity performed by | | |
| | 14:05 | Apple, products subject to such | | |
| | 14:06 | activities, identity of individuals | | |
| | 14:07 | involved in such activities, identity | | |
| | 14:08 | of individuals who are aware of such | | |
| | 14:09 | activities, the dates of such | | |
| | 14:10 | activities, and the results of such | | |
| | 14:11 | activities. | | |
| | 14:12 | Did I read that correctly? | | |
| | 14:13 | A. I believe so. | | |
| 17:18 - 17:21 | **Han, Chinsan 2022-08-18** | | 00:00:11 | v05.6 |
| | 17:18 | Q. Yeah, my question is very specific. I | | |
| | 17:19 | am asking you about any investigations you've | | |
| | 17:20 | performed of Masimo's products and what those | | |
| | 17:21 | investigations were? | | |
| 18:02 - 18:07 | **Han, Chinsan 2022-08-18** | | 00:00:31 | v05.7 |
| | 18:02 | THE WITNESS: Yes, as I said, we, as a | | |
| | 18:03 | matter of, you know, common -- as a matter of | | |
| | 18:04 | product development may look at third-party | | |
| | 18:05 | products which can include Masimo as well as | | |
| | 18:06 | others, other devices, to assess them in the | | |
| | 18:07 | broad scope of the third-party marketplace. | | |
| 20:03 - 20:08 | **Han, Chinsan 2022-08-18** | | 00:00:32 | v05.8 |
| | 20:03 | Q. So why did Apple review Masimo devices | | |
| | 20:04 | to perform a comparative assessment? | | |
| | 20:05 | A. We look at Masimo as well as third-party | | |
| | 20:06 | products to, again, just understand the landscape of | | |
| | 20:07 | products that are out there that have sort of | | |
| | 20:08 | similar functionality. | | |
| 59:08 - 59:19 | **Han, Chinsan 2022-08-18** | | 00:00:42 | v05.9 |
| | 59:08 | Q. How about you, were you involved in | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 59:09    investigating Masimo's products for Apple? | | |
| | 59:10  A.  Yes, I was involved in looking at Masimo | | |
| | 59:11    as well as other third-party competitive -- | | |
| | 59:12    comparative devices, comparison devices. | | |
| | 59:13  Q.  What Masimo products did you | | |
| | 59:14    investigate? | | |
| | 59:15  A.  As part of the third-party -- | | |
| | 59:16    third-party evaluation, third-party device | | |
| | 59:17    evaluation, I looked at Masimo, the forehead sensor, | | |
| | 59:18    as well as I believe that finger-based sensor, | | |
| | 59:19    together with other marketplace products. | | |
| 61:10 - 61:19 | **Han, Chinsan 2022-08-18** | 00:00:38 | v05.10 |
| | 61:10  Q.  Can you tell me what Masimo products | | |
| | 61:11    Steve Waydo investigated? | | |
| | 61:12  A.  I believe that Steve was looking at -- | | |
| | 61:13    again, he -- Steve Waydo was involved more on the | | |
| | 61:14    software and algorithms development for heart rate | | |
| | 61:15    sensor, and so the type of products that I recall | | |
| | 61:16    him -- sorry, the type of third-party product that | | |
| | 61:17    Masimo -- that -- where Masimo was pulled in as well | | |
| | 61:18    may have been a heart rate -- a heart rate-type | | |
| | 61:19    monitor as well. | | |
| 69:13 - 70:06 | **Han, Chinsan 2022-08-18** | 00:01:05 | v05.11 |
| | 69:13  Q.  Did Apple ever look to Masimo's products | | |
| | 69:14    to design its own products? | | |
| | 69:15  A.  Apple -- our -- in evaluating the | | |
| | 69:16    third-party device -- in evaluating third-party | | |
| | 69:17    devices is for a comparative assessment.  The | | |
| | 69:18    intention is -- in that is not to inform the design | | |
| | 69:19    of an Apple -- of an Apple -- of the Apple products. | | |
| | 69:20    And in particular, in the case of the watch, the | | |
| | 69:21    watch was more than just the functionality that is | | |
| | 69:22    represented by -- often the case where the watch | | |
| | 70:01    itself may not be representative of -- or may not be | | |
| | 70:02    limited to just the function of the third-party | | |
| | 70:03    devices that we may be looking at for comparison, it | | |
| | 70:04    may be just one aspect.  And so it's -- Apple's | | |
| | 70:05    development work is much broader and spans a broader | | |
| | 70:06    range of innovation. | | |
| 71:02 - 71:08 | **Han, Chinsan 2022-08-18** | 00:00:28 | v05.12 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 71:02   Q.  Did Apple ever copy any aspect of | | v05.12 |
| | 71:03       Masimo's products when designing its own products? | | |
| | 71:04   A.  No.  The intention of looking at Masimo | | |
| | 71:05       or other third-party products for a comparative | | |
| | 71:06       assessment is for a comparative assessment.  It is | | |
| | 71:07       not to -- it is not to inform the design of the | | |
| | 71:08       Apple products. | | |
| 71:12 - 72:01 | **Han, Chinsan 2022-08-18** | 00:00:55 | v05.13 |
| | 71:12       Did Apple ever copy any of Masimo's | | |
| | 71:13       products in designing its own products? | | |
| | 71:14   A.  No.  Third-party assessments of products | | |
| | 71:15       like Masimo and others are intended -- are -- | | |
| | 71:16       informed a comparative assessment between -- you | | |
| | 71:17       know, for functionalities of interest within the -- | | |
| | 71:18       similar functionalities in the marketplace and do | | |
| | 71:19       not inform the design of -- they are not -- do | | |
| | 71:20       not -- are not used to inform the -- the actual | | |
| | 71:21       design of an Apple product, which is also much | | |
| | 71:22       broader in scope with very different design | | |
| | 72:01       requirements and constraints. | | |
| 73:12 - 73:16 | **Han, Chinsan 2022-08-18** | 00:00:22 | v05.14 |
| | 73:12       Let me just ask you, did Apple ever | | |
| | 73:13       reverse engineer Masimo's products to determine any | | |
| | 73:14       design of Apple's products, detail, general, in any | | |
| | 73:15       way? | | |
| | 73:16   A.  No, no. | | |
| 74:16 - 74:22 | **Han, Chinsan 2022-08-18** | 00:00:26 | v05.15 |
| | 74:16   Q.  And to be clear, again my question is | | |
| | 74:17       specifically about Masimo, and you are discussing | | |
| | 74:18       third parties more generally.  So let me make it | | |
| | 74:19       clear.  Has Apple ever torn down a Masimo product? | | |
| | 74:20   A.  Yes, Masimo -- a Masimo product has been | | |
| | 74:21       torn down as part of a broader third-party | | |
| | 74:22       comparison involving other devices as well. | | |
| 79:20 - 80:13 | **Han, Chinsan 2022-08-18** | 00:00:53 | v05.16 |
| | 79:20   Q.  Why did you perform that competitive | | |
| | 79:21       [sic] assessment? | | |
| | 79:22   A.  The comparative assessment that I | | |
| | 80:01       performed was again to just sort of understand -- or | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 80:02    to baseline sort of the characteristics between | | |
| | 80:03    different -- different devices within the | | |
| | 80:04    third-party marketplace. | | |
| | 80:05  Q. And why did you want to understand those | | |
| | 80:06    characteristics? | | |
| | 80:07  A. Partly -- well, it's an effort to sort | | |
| | 80:08    of establish -- the evaluation of third-party | | |
| | 80:09    devices for comparative purposes is just to sort of | | |
| | 80:10    establish a baseline for, you know, just how | | |
| | 80:11    things -- an understanding for how things are done | | |
| | 80:12    within -- you know, just broadly within the | | |
| | 80:13    marketplace. | | |
| 81:10 - 82:03 | **Han, Chinsan 2022-08-18** | 00:01:01 | v05.17 |
| | 81:10  Q. Now, you've mentioned a number of times | | |
| | 81:11    "other devices."  Was Masimo any more or less | | |
| | 81:12    important than the other devices in your analysis? | | |
| | 81:13  A. Devices may be selected just because | | |
| | 81:14    they have the capability and we're trying to | | |
| | 81:15    provide -- we're trying to assess a broad -- broad | | |
| | 81:16    swath and certain devices may have more -- more -- | | |
| | 81:17    may be -- may be looked at in a different way | | |
| | 81:18    because maybe their use cases are -- are different. | | |
| | 81:19    But, you know, there's a number of reasons why we | | |
| | 81:20    may include any particular device within a | | |
| | 81:21    third-party evaluation, though.  Generally, we -- I | | |
| | 81:22    would say that we try to be pretty broad in the | | |
| | 82:01    assessments that we do in these third party.  It's | | |
| | 82:02    not usually focused on one or two.  We try to look | | |
| | 82:03    very broadly at the third-party marketplace. | | |
| 83:21 - 83:22 | **Han, Chinsan 2022-08-18** | 00:00:04 | v05.18 |
| | 83:21    MR. LARSON:  I'm going to mark as our | | |
| 🔗 422.1 | 83:22    next exhibit, Exhibit 422. | | |
| 84:18 - 84:21 | **Han, Chinsan 2022-08-18** | 00:00:11 | v05.19 |
| | 84:18  Q. This is an e-mail Bob Messerschmidt sent | | |
| | 84:19    to you on October 22nd, 2012, correct? | | |
| | 84:20  A. Give me a moment here.  Yes, that looks | | |
| | 84:21    to be the case. | | |
| 96:01 - 96:05 | **Han, Chinsan 2022-08-18** | 00:00:16 | v05.20 |
| | 96:01  Q. Did you ever disassemble a Masimo | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 96:02 | sensor? |  |  |
|  | 96:03 | A. Yes, I have disassembled a Masimo sensor |  |  |
|  | 96:04 | along with other sensors as part of third-party |  |  |
|  | 96:05 | comparative assessments. |  |  |
| 96:06 - 96:06 | **Han, Chinsan 2022-08-18** | 00:00:03 | v05.21 |
|  | 96:06 | MR. LARSON: I'm going to mark our next |  |  |
| 96:07 - 96:08 | **Han, Chinsan 2022-08-18** | 00:00:08 | v05.22 |
| 🔗 423.1 | 96:07 | exhibit. It's Exhibit Number 423. And this |  |  |
|  | 96:08 | is Tab 5. |  |  |
| 97:04 - 97:06 | **Han, Chinsan 2022-08-18** | 00:00:15 | v05.23 |
|  | 97:04 | Q. Is this an e-mail that Paul Puskarich |  |  |
|  | 97:05 | sent to Jay Couch, cc'ing you on November 28, 2012? |  |  |
|  | 97:06 | A. That's what this looks like, correct. |  |  |
| 98:15 - 99:08 | **Han, Chinsan 2022-08-18** | 00:00:45 | v05.24 |
|  | 98:15 | Q. So let's now go down to the bottom |  |  |
|  | 98:16 | e-mail of the document. It's an e-mail sent |  |  |
|  | 98:17 | November 27th, 2012, at 4:14 p.m., e-mail you sent. |  |  |
|  | 98:18 | And you say: (Reading) |  |  |
|  | 98:19 | Hi, Jay. I'm currently |  |  |
|  | 98:20 | working towards characterizing Masimo |  |  |
|  | 98:21 | sensors as a baseline reference for |  |  |
|  | 98:22 | N38 Platinum. |  |  |
|  | 99:01 | Did I read that correctly? |  |  |
|  | 99:02 | A. Yes. |  |  |
|  | 99:03 | Q. So as November 27, 2012, you were |  |  |
|  | 99:04 | working towards characterizing Masimo sensors as a |  |  |
|  | 99:05 | baseline reference for N38 Platinum, correct? |  |  |
|  | 99:06 | A. That's -- the document says that I was |  |  |
|  | 99:07 | working on characterizing Masimo sensors as a |  |  |
|  | 99:08 | baseline reference for N38 Platinum, yes. |  |  |
| 103:15 - 103:17 | **Han, Chinsan 2022-08-18** | 00:00:05 | v05.25 |
|  | 103:15 | MR. LARSON: Now I'm going to mark our |  |  |
| 🔗 425.1 | 103:16 | next exhibit, Exhibit 425. This will be |  |  |
|  | 103:17 | Tab 14. |  |  |
| 105:12 - 105:16 | **Han, Chinsan 2022-08-18** | 00:00:15 | v05.26 |
|  | 105:12 | So first of all, is this an e-mail that |  |  |
|  | 105:13 | you sent to Brian Land, among others, on |  |  |
|  | 105:14 | January 20th, 2013, that includes several -- |  |  |
|  | 105:15 | includes an attachment? |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 105:16  A.  That looks to be the case. | | |
| 105:21 - 106:02 | **Han, Chinsan 2022-08-18** | 00:00:15 | v05.27 |
| | 105:21  Q.  I want to ask you about one of the | | |
| | 105:22      slides that are attached, and it's on the Bates | | |
| 🔗 425.19 | 106:01      number that ends with 737. | | |
| | 106:02  A.  737. | | |
| 106:20 - 107:02 | **Han, Chinsan 2022-08-18** | 00:00:13 | v05.28 |
| | 106:20  Q.  So in this slide, Apple is referring to | | |
| | 106:21      a Masimo HR monitor and oximeter as a "golden | | |
| | 106:22      reference," correct? | | |
| | 107:01  A.  That -- the line refers to a golden | | |
| | 107:02      reference, yes. | | |
| 107:09 - 108:03 | **Han, Chinsan 2022-08-18** | 00:01:06 | v05.29 |
| | 107:09  Q.  On this slide, Apple doesn't refer to | | |
| | 107:10      any other products as a golden reference, correct? | | |
| | 107:11  A.  The line which references -- there's a | | |
| | 107:12      line here that -- there's one line that refers to a | | |
| | 107:13      golden reference where a golden reference can refer | | |
| | 107:14      to a stable point of reference, but that is our | | |
| | 107:15      stable -- our stable point of reference for | | |
| | 107:16      comparison, but it's not intended to -- I think as | | |
| | 107:17      mentioned in prior, just before, that a golden | | |
| | 107:18      reference isn't intended to mean like best | | |
| | 107:19      performing or special in a particular way.  A golden | | |
| | 107:20      reference can also mean that it's a stable reference | | |
| | 107:21      point where even within Apple we may have a unit | | |
| | 107:22      that is called a golden reference, but it is | | |
| | 108:01      actually an early-stage device, and we just use that | | |
| | 108:02      for comparative purposes, but that we will use that | | |
| | 108:03      as a stable -- a stable comparative reference. | | |
| 109:06 - 109:08 | **Han, Chinsan 2022-08-18** | 00:00:09 | v05.30 |
| | 109:06      MR. LARSON:  I'm going to mark as the | | |
| 🔗 427.1 | 109:07      next exhibit, Exhibit 427.  And this will be | | |
| | 109:08      Tab 20. | | |
| 109:14 - 109:16 | **Han, Chinsan 2022-08-18** | 00:00:14 | v05.31 |
| | 109:14  Q.  Is this an e-mail you sent to Brian Land | | |
| | 109:15      on May 7, 2013? | | |
| | 109:16  A.  Yes, that looks correct. | | |
| 112:01 - 112:12 | **Han, Chinsan 2022-08-18** | 00:00:46 | v05.32 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:01  Q.  At the time of this e-mail, why was | | v05.32 |
| | 112:02       Apple interested in Masimo's LED wavelengths, | | |
| | 112:03       timings, detector size, et cetera? | | |
| | 112:04  A.  I can't speak to all of Brian's specific | | |
| | 112:05       intent here, but as he does mention, that this is | | |
| | 112:06       for basic teardown and that this would be part of | | |
| | 112:07       a -- just a broader comparative assessment of | | |
| | 112:08       other -- of Masimo sensors as well as any other | | |
| | 112:09       sensors.  These are sort of common parameters that | | |
| | 112:10       we might compare across different competitor -- | | |
| | 112:11       different -- compare across different third-party | | |
| | 112:12       devices. | | |
| 116:12 - 116:15 | **Han, Chinsan 2022-08-18** | 00:00:17 | v05.33 |
| 🔗 428.1 | 116:12       MR. LARSON:  Well, let's mark our next | | |
| | 116:13       exhibit.  This will be Exhibit 428.  This is | | |
| | 116:14       Apple Bates -- this is Tab 24, Apple Bates | | |
| | 116:15       number APL-MAS_01129091. | | |
| 116:18 - 117:01 | **Han, Chinsan 2022-08-18** | 00:00:30 | v05.34 |
| | 116:18  Q.  And we'll start with the top of the | | |
| | 116:19       e-mail. | | |
| | 116:20       My first question is, is this an e-mail | | |
| | 116:21       sent by Prashanth Holenarsipur -- forgive me -- to | | |
| | 116:22       Ehsan Maani, yourself and others on July 19, 2013? | | |
| | 117:01  A.  That looks to be the case. | | |
| 122:22 - 123:02 | **Han, Chinsan 2022-08-18** | 00:00:07 | v05.35 |
| | 122:22       Can you think of any company's medical | | |
| | 123:01       device, other than a Masimo medical device, that is | | |
| | 123:02       being referred to in this e-mail? | | |
| 123:04 - 123:19 | **Han, Chinsan 2022-08-18** | 00:01:00 | v05.36 |
| | 123:04       THE WITNESS:  Well, there are a number | | |
| | 123:05       of medical device manufacturers that can | | |
| | 123:06       provide some of these parameters which, you | | |
| | 123:07       know, may or may not be -- may or may not be | | |
| | 123:08       Masimo.  And there are -- for example, some of | | |
| | 123:09       these parameters can be derived from even a | | |
| | 123:10       different category of modality.  So, for | | |
| | 123:11       example, beat-to-beat heart rate, heart rate | | |
| | 123:12       variability could be a derived from a | | |
| | 123:13       medical-grade ECG, for example, as a medical | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 123:14 | device. And respiratory rate and SpO2 could | | |
| | 123:15 | also come from any number of other medical | | |
| | 123:16 | device providers as well and could include a | | |
| | 123:17 | modality like a PPG, but it could also include | | |
| | 123:18 | other -- other modalities as -- as well. So I | | |
| | 123:19 | don't think -- go ahead. | | |
| 123:22 - 124:04 | **Han, Chinsan 2022-08-18** | | 00:00:14 | v05.37 |
| | 123:22 | THE WITNESS: And so I don't believe I | | |
| | 124:01 | can be specific to Masimo or any other | | |
| | 124:02 | manufacturer in this particular context, but | | |
| | 124:03 | yeah, certainly I can't -- I can't say that | | |
| | 124:04 | this -- that Masimo is being referred to here. | | |
| 143:21 - 144:02 | **Han, Chinsan 2022-08-18** | | 00:00:23 | v05.38 |
| | 143:21 | MR. LARSON: We're now going to mark our | | |
| | 143:22 | next exhibit. This is going to be | | |
| 🔗 431.1 | 144:01 | Exhibit 431. This is Tab 1, Apple Bates | | |
| | 144:02 | number APL-MAS_0178 -- sorry, 01873721. | | |
| 144:06 - 144:14 | **Han, Chinsan 2022-08-18** | | 00:00:32 | v05.39 |
| | 144:06 | Q. Now, I'll represent to you that you're | | |
| | 144:07 | listed as the custodian for this document, and I | | |
| | 144:08 | just want to ask to see if you recognize this | | |
| | 144:09 | document. | | |
| | 144:10 | A. Give me a moment here. I'm just pulling | | |
| | 144:11 | it up also on Box folder. | | |
| | 144:12 | Yeah, I'm familiar with some of the | | |
| | 144:13 | components of this document. | | |
| | 144:14 | Q. So what is this document? | | |
| 144:20 - 145:09 | **Han, Chinsan 2022-08-18** | | 00:00:48 | v05.40 |
| | 144:20 | A. Okay. This looks to be a document that | | |
| | 144:21 | is cataloging or like a -- is tracking and assessing | | |
| | 144:22 | sort of the development of the first generation | | |
| | 145:01 | heart rate sensor for the first generation Apple | | |
| | 145:02 | Watch. | | |
| | 145:03 | Q. What does "N38 Platinum" refer to? | | |
| | 145:04 | A. N38 Platinum refers to the first | | |
| | 145:05 | generation heart rate sensor on the first generation | | |
| | 145:06 | watch. | | |
| | 145:07 | Q. And if you could turn to the page that | | |
| 🔗 431.2 | 145:08 | ends with 722. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 145:09  A.  Okay. | | |
| 145:17 - 145:18 | **Han, Chinsan 2022-08-18** | 00:00:04 | v05.41 |
| | 145:17  Q.  Was it Apple's initial plan to have all | | |
| | 145:18       those features in the watch? | | |
| 145:20 - 146:05 | **Han, Chinsan 2022-08-18** | 00:00:30 | v05.42 |
| | 145:20       THE WITNESS:  I am aware that the first | | |
| | 145:21       generation Apple Watch had a number of | | |
| | 145:22       features that were explored.  Whether or not | | |
| | 146:01       that those were, you know -- whether or not | | |
| | 146:02       that those -- there's -- and there's a process | | |
| | 146:03       by which, I guess, those -- that those are | | |
| | 146:04       assessed to determine which ones are actually | | |
| | 146:05       viable for a shipping product. | | |
| 170:04 - 170:08 | **Han, Chinsan 2022-08-18** | 00:00:16 | v05.43 |
| | 170:04       Let's go to Tab 37.  I'll make this | | |
| | 170:05       quick.  This is Tab 37, previously marked | | |
| 🔗 233.1 | 170:06       Exhibit 233. | | |
| | 170:07       (Exhibit Number 233 was previously marked and | | |
| | 170:08       referenced.) | | |
| 170:21 - 171:09 | **Han, Chinsan 2022-08-18** | 00:00:29 | v05.44 |
| 🔗 233.90 | 170:21  Q.  Do you see there's a table | | |
| | 170:22       here that says -- there's a number 8, there's a | | |
| | 171:01       description, "LED short-circuited when is off; | | |
| | 171:02       priority, medium; actions, calculate number of | | |
| | 171:03       transistors and area impact; comment, measure on | | |
| | 171:04       flathead with spectrometer."  And then it says, | | |
| | 171:05       "DRI, Chinsan 3/10." | | |
| | 171:06       Do you see that? | | |
| | 171:07  A.  Yes, I do. | | |
| | 171:08  Q.  What does "DRI" stand for? | | |
| | 171:09  A.  Directly responsible individual. | | |
| 172:12 - 172:19 | **Han, Chinsan 2022-08-18** | 00:00:22 | v05.45 |
| 🔗 233.89 | 172:12  Q.  The table begins on 6083, and it says, | | |
| | 172:13       "N27A List of Improvements, Front End HW." | | |
| | 172:14       Do you see that? | | |
| | 172:15       And the question is about the second | | |
| | 172:16       page that follows where your name is listed as a | | |
| | 172:17       DRI. | | |
| | 172:18  A.  Gotcha.  Okay.  I think I see that as | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 172:19   well. | | |
| 173:14 - 173:16 | **Han, Chinsan 2022-08-18** | 00:00:07 | v05.46 |
| | 173:14  Q.  My question is, what do you recall, if | | |
| | 173:15       any, about your work on the action item listed in | | |
| | 173:16       Row 8? | | |
| 173:19 - 173:20 | **Han, Chinsan 2022-08-18** | 00:00:10 | v05.47 |
| | 173:19       LED short-circuited when is | | |
| | 173:20       off. | | |
| 173:21 - 174:01 | **Han, Chinsan 2022-08-18** | 00:00:09 | v05.48 |
| | 173:21       Yeah, I don't recall the details of this | | |
| | 173:22       specific action item that's being called out | | |
| | 174:01       here. | | |
| 175:11 - 175:14 | **Han, Chinsan 2022-08-18** | 00:00:18 | v05.49 |
| | 175:11  Q.  Did you ever work with Marcelo Lamego? | | |
| | 175:12  A.  I had just informal interactions with | | |
| | 175:13       him as a colleague, but had very little -- | | |
| | 175:14       relatively little direct interaction with Marcelo. | | |
| 176:18 - 176:22 | **Han, Chinsan 2022-08-18** | 00:00:12 | v05.50 |
| | 176:18  Q.  Do you remember anything Marcelo said at | | |
| | 176:19       those meetings? | | |
| | 176:20  A.  No.  Actually, I don't have a lot of | | |
| | 176:21       recollection for much of anything for what Marcelo | | |
| | 176:22       said at those meetings. | | |
| 177:01 - 177:14 | **Han, Chinsan 2022-08-18** | 00:00:47 | v05.51 |
| | 177:01  Q.  Do you recall anything Marcelo said at | | |
| | 177:02       all to you while you were at Apple -- while he was | | |
| | 177:03       at Apple? | | |
| | 177:04  A.  He was -- his team was, I think, | | |
| | 177:05       starting to work on, you know, Apple Watch-related | | |
| | 177:06       features, including sort of like modeling, I | | |
| | 177:07       believe, and his team members were being coordinated | | |
| | 177:08       as such.  But like I said, I don't have a lot of | | |
| | 177:09       recollection for direct engage -- I don't have | | |
| | 177:10       recollection for direct engagements with Marcelo. | | |
| | 177:11       It was a long time ago.  And also, we didn't -- we | | |
| | 177:12       didn't cross paths and work directly on N27, that | | |
| | 177:13       first generation watch, very much, if at all.  Like | | |
| | 177:14       it was more the plenary sessions. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 181:21 - 182:01 | **Han, Chinsan 2022-08-18** | 00:00:09 | v05.52 |

181:21  Q.  You can put that document aside.

181:22       MR. LARSON: I'm now going to mark our

🔗 434.1

182:01       next exhibit, 434.  This is going to be

| | | | |
|---|---|---|---|
| 182:02 - 182:03 | **Han, Chinsan 2022-08-18** | 00:00:08 | v05.53 |

182:02       Tab 57.  This is Apple Bates number

182:03       APL-MAS_00104386.

| | | | |
|---|---|---|---|
| 182:06 - 182:06 | **Han, Chinsan 2022-08-18** | 00:00:04 | v05.54 |

182:06  Q.  What is this document?

| | | | |
|---|---|---|---|
| 182:09 - 183:07 | **Han, Chinsan 2022-08-18** | 00:01:32 | v05.55 |

182:09       This looks like an ERS, an engineering

182:10       reference specification.  It's a typical form of

182:11       documentation.

🔗 434.30

182:12  Q.  And if you turn to page 30 of this

182:13       document, there's reference there to "black foam

182:14       tests."

182:15       Do you see that?

182:16  A.  Give me a moment.  I'm sorry, this is

182:17       page 30 based on the page number assigned by --

182:18       within the document itself?

182:19  Q.  Correct, yeah.

182:20  A.  Okay.  I see it.

182:21  Q.  What are black foam tests?

182:22  A.  A black foam test here is to essentially

183:01       place a opaque material on -- in this case, on top

183:02       of the watch back as sort of shown in that figure

183:03       above.  And it's a way to assess sort of like

183:04       particular conditions, and some of them are called

183:05       out here, like the noise within the system,

183:06       crosstalk within the system, et cetera, when the

183:07       apertures are obscured by this absorbing black foam.

| | | | |
|---|---|---|---|
| 220:15 - 220:20 | **Han, Chinsan 2022-08-18** | 00:00:15 | v05.56 |

220:15       First, earlier this morning there were a

220:16       series of questions about when Apple was not looking

220:17       at third-party devices.

220:18       Do you generally recall that line of

220:19       questioning?

220:20  A.  Yes, I generally recall that.

| | | | |
|---|---|---|---|
| 221:14 - 221:18 | **Han, Chinsan 2022-08-18** | 00:00:14 | v05.57 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 221:14   In the work that you've done on the | | v05.57 |
| | 221:15   Apple Watch, what percentage of that work would you | | |
| | 221:16   estimate relates to looking at third-party devices, | | |
| | 221:17   what I think you referred to as "a comparative | | |
| | 221:18   analysis"? | | |
| 221:20 - 222:09 | **Han, Chinsan 2022-08-18** | 00:00:34 | v05.58 |
| | 221:20   THE WITNESS:  It's -- the time spent | | |
| | 221:21   doing such comparative assessments over the | | |
| | 221:22   broad scope of work related to Apple Watch is | | |
| | 222:01   relatively small, single percent, kind of on | | |
| | 222:02   that order of time, over the scope of all the | | |
| | 222:03   Apple Watch work. | | |
| | 222:04   BY MR. LO: | | |
| | 222:05  Q.  Okay.  And in terms of the teams that | | |
| | 222:06   you've been part of and that you manage, would your | | |
| | 222:07   answer be the same for the overall team, to the | | |
| | 222:08   extent that you have knowledge? | | |
| | 222:09  A.  Yes. | | |

| | | |
|---|---|
| Masimo Direct Designations | 00:15:02 |
| Apple Counter-Designations | 00:09:58 |
| **TOTAL RUN TIME** | **00:25:00** |

Documents linked to video:

233

422

423

425

427

428

431

434

# Exhibit 6

**Designated Deposition Testimony
of David Amor**

# Amor (D Ct / TW) Designations_PLAYED IN COURT 2023.04.11

Designation List Report

| | |
|---|---|
| **Amor, David** | **2022-08-25** |
| **Amor, David** | **2022-04-19** |

| | |
|---|---|
| Masimo Direct Designations | 00:05:13 |
| **TOTAL RUN TIME** | **00:05:13** |

Documents linked to video:
462
475
478
480



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:12 - 8:15 | **Amor, David 2022-08-25** | 00:00:08 | v06.1 |

| | 8:12 | Q. Will you please spell your name for the |
|---|---|---|
| | 8:13 | record? |
| | 8:14 | A. Sure. |
| | 8:15 | David Amor, D-A-V-I-D A-M-O-R. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 34:17 - 34:18 | **Amor, David 2022-08-25** | 00:00:07 | v06.2 |

| | 34:17 | MR. LARSON: All right. I'm going to mark |
|---|---|---|
| 🔗 462.1 | 34:18 | our first exhibit today. This will be Exhibit 462. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 34:19 - 34:21 | **Amor, David 2022-08-25** | 00:00:08 | v06.3 |

| | 34:19 | This is Apple Bates Number APL-MAS_00350839. |
|---|---|---|
| | 34:20 | (Whereupon, Exhibit 462 was marked for |
| | 34:21 | identification.) |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 34:22 - 35:02 | **Amor, David 2022-08-25** | 00:00:05 | v06.4 |

| | 34:22 | BY MR. LARSON: |
|---|---|---|
| | 35:01 | Q. This is Apple Bates Number |
| | 35:02 | APL-MAS_00350839. What is this document? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 35:03 - 35:13 | **Amor, David 2022-08-25** | 00:00:30 | v06.5 |

| | 35:03 | A. This is what's called a de novo summary. |
|---|---|---|
| | 35:04 | This is published by FDA on their online public |
| | 35:05 | database. And this is in relation to our first |
| | 35:06 | version of our electrocardiogram ECG app that was |
| | 35:07 | authorized in 2018. |
| | 35:08 | Q. Okay. So is this an Apple document? Let |
| | 35:09 | me ask: Is this a document kept by Apple in the |
| | 35:10 | ordinary course of business? |
| | 35:11 | A. Yeah -- yes, we keep this document as -- |
| | 35:12 | as part of our regulatory responsibilities and |
| | 35:13 | duties. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 65:16 - 65:20 | **Amor, David 2022-08-25** | 00:00:11 | v06.6 |

| | 65:16 | This will be Exhibit 475. This is Apple |
|---|---|---|
| 🔗 475.1 | 65:17 | Bates Number APL-MAS_00160964. |
| | 65:18 | (Whereupon, Exhibit 475 was marked for |
| | 65:19 | identification.) |
| | 65:20 | BY MR. LARSON: |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 65:21 - 65:21 | **Amor, David 2022-08-25** | 00:00:06 | v06.7 |

| | 65:21 | Q. What is this document? Do you recognize |
|---|---|---|

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 65:22 - 66:03 | **Amor, David 2022-08-25** | 00:00:11 | v06.8 |

| | 65:22 | this document? Have you ever seen it? |
|---|---|---|

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 66:01   A.   I can't recall this specific document, so | | |
| | 66:02         I'm trying to take a little bit of time to refresh | | |
| | 66:03         myself -- | | |
| 66:06 - 66:09 | **Amor, David 2022-08-25** | 00:00:11 | v06.9 |
| | 66:06   Q.   -- if it helps, let me direct you to the | | |
| 🔗 475.53 | 66:07         bottom right corner, 1016. | | |
| | 66:08   A.   10- -- | | |
| | 66:09   Q.   1016. | | |
| 66:10 - 66:12 | **Amor, David 2022-08-25** | 00:00:11 | v06.10 |
| | 66:10   A.   Okay. | | |
| | 66:11   Q.   On the top left-hand side, do you see your | | |
| | 66:12         name with regards to some comments? | | |
| 66:13 - 67:01 | **Amor, David 2022-08-25** | 00:00:25 | v06.11 |
| | 66:13   A.   Yes, I do.  Top left. | | |
| | 66:14   Q.   Okay.  So does this document appear to be | | |
| | 66:15         a PowerPoint that you've made comments on? | | |
| | 66:16   A.   Yes, it does. | | |
| | 66:17   Q.   Does this look like the types of | | |
| | 66:18         PowerPoints you've seen in your time at Apple? | | |
| | 66:19   A.   Yes, this looks like the Keynote slides | | |
| | 66:20         that I've seen. | | |
| | 66:21   Q.   Okay.  Is this the type of document that | | |
| | 66:22         Apple keeps in the ordinary course of business? | | |
| | 67:01   A.   Yes. | | |
| 71:09 - 71:13 | **Amor, David 2022-08-25** | 00:00:15 | v06.12 |
| | 71:09         MR. LARSON:  I'll mark our next exhibit. | | |
| | 71:10         This will be Exhibit 478.  This is Apple Bates | | |
| 🔗 478.1 | 71:11         Number APL-MAS_02370379. | | |
| | 71:12         (Whereupon, Exhibit 478 was marked for | | |
| | 71:13         identification.) | | |
| 71:14 - 71:21 | **Amor, David 2022-08-25** | 00:00:20 | v06.13 |
| | 71:14         BY MR. LARSON: | | |
| | 71:15   Q.   And this is another email with an | | |
| | 71:16         attachment.  I'll represent to you that -- two, | | |
| | 71:17         three, four, five, six, seven, eight pages -- | | |
| | 71:18         appears to be eight pages of email.  And if you look | | |
| 🔗 478.5 | 71:19         at the bottom right, Bates Number 383 was the | | |
| | 71:20         separate document that was produced after the -- the | | |
| | 71:21         first document. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:03 - 72:11 | **Amor, David 2022-08-25** | 00:00:19 | v06.14 |

🔗 478.1

| | | |
|---|---|---|
| 72:03 | | BY MR. LARSON: |
| 72:04 | Q. | And so my question is: If you look at the |
| 72:05 | | email, you're listed as one of the recipients, |
| 72:06 | | correct? You're about halfway down. |
| 72:07 | | Do you see your name? |
| 72:08 | A. | I do see my name on this, yes. |
| 72:09 | Q. | Okay. So does this appear to be an email |
| 72:10 | | that was sent to you on May 20th, 2021, with an |
| 72:11 | | attachment entitled "ION Health Staff Update" -- |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:13 - 72:15 | **Amor, David 2022-08-25** | 00:00:09 | v06.15 |

| | | |
|---|---|---|
| 72:13 | | BY MR. LARSON: |
| 72:14 | Q. | -- "18May2021 copy.pdf" and "Ion - UX |
| 72:15 | | Overview - R1. pdf"? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:17 - 73:03 | **Amor, David 2022-08-25** | 00:00:20 | v06.16 |

| | | |
|---|---|---|
| 72:17 | | THE WITNESS: This appears to be an email |
| 72:18 | | sent to me on Thursday, May 20th, or that I was a |
| 72:19 | | part of this email, yes, regarding ION health staff |
| 72:20 | | update. |
| 72:21 | | BY MR. LARSON: |
| 72:22 | Q. | It appears this email actually has two |
| 73:01 | | attachments, correct? |
| 73:02 | A. | From the first page, it looks like there |
| 73:03 | | are two attachments, yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 76:01 - 76:11 | **Amor, David 2022-08-25** | 00:00:27 | v06.17 |

| | | |
|---|---|---|
| 76:01 | Q. | And the first sentence says "Health staff |
| 76:02 | | 5/18 notes - slide decks attached." |
| 76:03 | | Do you see that? |
| 76:04 | A. | I do see that, yes. |
| 76:05 | Q. | So were there slide decks sometimes |
| 76:06 | | circulated regarding updates concerning the health |
| 76:07 | | staff? |
| 76:08 | A. | Certainly, we attached slide decks to |
| 76:09 | | emails sometimes to health staff, but I can't recall |
| 76:10 | | specifically in this case whether we did or not. It |
| 76:11 | | seems like we did. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 78:01 - 78:05 | **Amor, David 2022-08-25** | 00:00:17 | v06.18 |

🔗 480.1

| | | |
|---|---|---|
| 78:01 | | MR. LARSON: Mark our next exhibit. It's |
| 78:02 | | going to be Exhibit 480. This is Apple Bates number |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 78:03    APL-MAS_001819226. | | |
| | 78:04    (Whereupon, Exhibit 480 was marked for | | |
| | 78:05    identification.) | | |
| 78:09 - 78:09 | **Amor, David 2022-08-25** | 00:00:07 | v06.19 |
| | 78:09  Q.  All right.  What is this document? | | |
| 78:10 - 78:20 | **Amor, David 2022-08-25** | 00:00:38 | v06.20 |
| | 78:10  A.  This appears to be a regulatory assessment | | |
| | 78:11    completed on one of our features by a member of my | | |
| | 78:12    team. | | |
| | 78:13  Q.  Okay.  Is this a document kept in the | | |
| | 78:14    ordinary course of business at Apple? | | |
| | 78:15  A.  Yes, it is. | | |
| | 78:16  Q.  And you see there's a reference to your | | |
| | 78:17    name up on the top left?  Is that -- that -- is that | | |
| | 78:18    a comment you made on the document? | | |
| | 78:19  A.  It -- it appears to be a comment on this | | |
| | 78:20    document, yes. | | |
| 21:20 - 22:01 | **Amor, David 2022-04-19** | 00:00:08 | v06.21 |
| | 21:20  Q.  Has Apple communicated with the FDA | | |
| | 21:21    regarding the blood oxygen feature in the Apple | | |
| | 21:22    Watch? | | |
| | 22:01  A.  Yes, it has. | | |

Masimo Direct Designations    00:05:13
**TOTAL RUN TIME**    **00:05:13**

Documents linked to video:

462

475

478

480

# Exhibit 7

## Designated Deposition Testimony
## of Divya Nag

# Nag Designations_PLAYED IN COURT 2023.04.11

Designation List Report

**Nag, Divya**                                    **2022-08-24**

| | |
|---|---|
| Masimo Direct Designations | 00:04:39 |
| Apple Counter-Designations | 00:01:23 |
| **TOTAL RUN TIME** | **00:06:02** |

Documents linked to video:
458
459



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:15 - 9:16 | **Nag, Divya 2022-08-24** | 00:00:02 | v07.1 |

9:15   Q.  Good morning, Ms. Nag.
9:16   A.  Good morning.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:07 - 11:08 | **Nag, Divya 2022-08-24** | 00:00:03 | v07.2 |

11:07   Q.  What is your current title at Apple?
11:08   A.  Director of health.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:09 - 11:17 | **Nag, Divya 2022-08-24** | 00:00:23 | v07.3 |

11:09   Q.  Would you briefly
11:10      summarize your job duties.
11:11   A.  Yeah.  As Director of health at Apple, I
11:12      oversee a few different functions.  One is a program
11:13      management function.  The next is a regulatory function
11:14      that's responsible for our regulatory filings for all of
11:15      our software's medical devices, as well as a team of
11:16      software engineers that oversees ResearchKit and
11:17      CareKit.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 12:12 - 12:19 | **Nag, Divya 2022-08-24** | 00:00:23 | v07.4 |

12:12   Q.  Have you -- has any of your work
12:13      been -- been work in connection with Mr. O'Reilly [sic],
12:14      Michael O'Reilly?
12:15   A.  Yes.  When I first joined Apple, Mike O'Reilly
12:16      was my manager.
12:17   Q.  Okay.  And how long was he your manager?
12:18   A.  I want to say from 2014 to about 2017 or '18;
12:19      so about three or four years.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:18 - 13:19 | **Nag, Divya 2022-08-24** | 00:00:03 | v07.5 |

13:18   Q.  When did you become a director?
13:19   A.  In 2018.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 88:01 - 88:10 | **Nag, Divya 2022-08-24** | 00:00:37 | v07.6 |

88:01   Q.  Do you recall having discussions with
88:02      Mr. O'Reilly [sic] about using the data from Apple
88:03      Watches to facilitate clinical research?
88:04   A.  Yes.  I think at the time -- again, not just
88:05      Mike O'Reilly.  Mike was my manager.  We had
88:06      conversations about how we could enable the medical
88:07      community to use Apple Watch to conduct medical
88:08      research.  Again, this was not Apple conducting it
88:09      ourselves, but how the ecosystem could leverage Apple
88:10      Watch for the studies that they were already doing.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 133:17 - 133:19 | **Nag, Divya 2022-08-24** | 00:00:10 | v07.7 |

🔗 458.1

| | |
|---|---|
| 133:17 | ATTORNEY LARSON:  Okay.  I'm going to mark our |
| 133:18 | next exhibit.  This will be Exhibit 458, Apple Bates |
| 133:19 | number APL-MAS_00185921. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 136:01 - 137:04 | **Nag, Divya 2022-08-24** | 00:01:14 | v07.8 |

🔗 458.24

| | |
|---|---|
| 136:01 | So if you turn to the -- the page on |
| 136:02 | the bottom right that says 943, and the -- the top of |
| 136:03 | this slide says "Apple Health"; and then it says |
| 136:04 | "signals-SpO2." |
| 136:05 | And it identifies some goals under the heading |
| 136:06 | "signals-SpO2."  And if you look at the bullet point |
| 136:07 | under "Goals," it says: |
| 136:08 | [Reading]  Periodic background monitoring |
| 136:09 | of blood oxygenation SpO2 with medical-grade |
| 136:10 | accuracy at wrist location integrated into the |
| 136:11 | back of the Apple Watch. |
| 136:12 | Did I read that correctly? |
| 136:13 | A.  Yes, you read that correctly.  Just quick |
| 136:14 | context on this slide and all the slides in this |
| 136:15 | document, the top right corner has the name of the |
| 136:16 | individual that was speaking to the slide and helped |
| 136:17 | populate the slide, and so I just want to call out that |
| 136:18 | this is a slide that Brian Land worked on, and not |
| 136:19 | myself. |
| 136:20 | Q.  And so you -- you forwarded this to everyone |
| 136:21 | that was working on these slides -- is that what's going |
| 136:22 | on here? -- together or -- |
| 137:01 | A.  Yeah, the people that received these slides |
| 137:02 | are the project managers -- |
| 137:03 | Q.  Okay. |
| 137:04 | A.  -- associated with these programs. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 138:15 - 139:05 | **Nag, Divya 2022-08-24** | 00:00:43 | v07.9 |

| | |
|---|---|
| 138:15 | Q.  Putting aside the bullet, just from |
| 138:16 | your discussions with this group at the time of the |
| 138:17 | presentations that were made, was it your understanding |
| 138:18 | that, at least in 2017, Apple had the goal of periodic |
| 138:19 | background monitoring of blood oxygenation with |
| 138:20 | medical-grade accuracy at wrist location integrated into |
| 138:21 | the back of the Apple Watch? |
| 138:22 | A.  Yes.  In 2017 we had a goal of periodic |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 139:01   background monitoring of blood oxygenation.  There was a | | |
| | 139:02   lot of discussion around what was the right level of | | |
| | 139:03   accuracy that made sense for a consumer product, and | | |
| | 139:04   that was a conversation that was had over many years and | | |
| | 139:05   evolved greatly over time. | | |
| 142:17 - 142:19 | **Nag, Divya 2022-08-24** | 00:00:11 | v07.10 |
| 🔗 459.1 | 142:17   I'm going to mark our next exhibit, | | |
| | 142:18   Exhibit 459, Apple Bates number APL-MAS_01350536. | | |
| | 142:19   (Exhibit 459 was marked for identification.) | | |
| 142:20 - 143:06 | **Nag, Divya 2022-08-24** | 00:00:14 | v07.11 |
| | 142:20      BY ATTORNEY LARSON: | | |
| | 142:21  Q.  You can flip through the document | | |
| | 142:22      a moment; but if we could start with the front, is this | | |
| | 143:01      an email from Jamie Stark to you, among others, sent on | | |
| | 143:02      March 3rd, 2020? | | |
| | 143:03  A.  Yes, it is. | | |
| | 143:04  Q.  And it attaches an attachment called "Scotia | | |
| | 143:05      concept review"; correct? | | |
| | 143:06  A.  That's correct. | | |
| 143:15 - 144:02 | **Nag, Divya 2022-08-24** | 00:00:31 | v07.12 |
| | 143:15  Q.  Is this a document Apple keeps in the ordinary | | |
| | 143:16      course of business? | | |
| | 143:17  A.  Yes. | | |
| | 143:18  Q.  What's "Scotia" refer to? | | |
| | 143:19  A.  Scotia is the project name of a study that was | | |
| | 143:20      run at the University of -- UHN in Canada. | | |
| | 143:21  Q.  Was that a project aimed at -- let me ask | | |
| | 143:22      you -- and what is -- what is Scandium? | | |
| | 144:01  A.  Scandium is the project name for Apple's SpO2 | | |
| | 144:02      feature. | | |
| 144:10 - 144:11 | **Nag, Divya 2022-08-24** | 00:00:07 | v07.13 |
| 🔗 459.9 | 144:10  Q.  Can you turn to the page that ends with 544, | | |
| | 144:11      the bottom right. | | |
| 144:12 - 144:15 | **Nag, Divya 2022-08-24** | 00:00:04 | v07.14 |
| | 144:12      This is a slide that says "Can | | |
| | 144:13      Scandium be standard of care?" | | |
| | 144:14      Do you see that? | | |
| | 144:15  A.  Yes, I do. | | |
| 145:11 - 145:15 | **Nag, Divya 2022-08-24** | 00:00:19 | v07.15 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 145:11 Q. Is Apple today pursuing clinical-grade | | v07.15 |
| | 145:12 pulse oximetry for the Apple Watch? | | |
| | 145:13 A. There are conversations and discussions about | | |
| | 145:14 things Apple should be pursuing, and that is one of | | |
| | 145:15 them. | | |
| 145:16 - 145:21 | **Nag, Divya 2022-08-24** | 00:00:18 | v07.16 |
| | 145:16 Q. Is that a lesser priority project compared to | | |
| | 145:17 others, or do you have any sense of how important that | | |
| | 145:18 is to Apple? | | |
| | 145:19 A. I do not have a sense of priority. Again, | | |
| | 145:20 these are just early explorations and discussions; so | | |
| | 145:21 nothing that's booked or imminent. | | |
| 156:10 - 157:03 | **Nag, Divya 2022-08-24** | 00:00:40 | v07.17 |
| | 156:10 Q. Did Apple seek FDA clearance for its blood | | |
| | 156:11 oxygen feature? | | |
| | 156:12 A. We did not. | | |
| | 156:13 Q. Why not? | | |
| | 156:14 A. Because it was not intended to be used in a | | |
| | 156:15 medical setting or provide any sort of medical | | |
| | 156:16 "actionability" for a user. It was meant as one other | | |
| | 156:17 physiological signal to help users understand their | | |
| | 156:18 health better. | | |
| | 156:19 Q. And is the Apple Watch a clinical device? | | |
| | 156:20 A. It is not. | | |
| | 156:21 Q. Why not? | | |
| | 156:22 A. Again, the intent of Apple Watch is very much | | |
| | 157:01 to be a consumer device, and so because of that, all of | | |
| | 157:02 its features are aimed to help empower individuals with | | |
| | 157:03 their health information, and not for clinical use. | | |

| Masimo Direct Designations | 00:04:39 |
|---|---|
| Apple Counter-Designations | 00:01:23 |
| **TOTAL RUN TIME** | **00:06:02** |

Documents linked to video:

458

459

# Exhibit 8

**Designated Deposition Testimony of
Nonin Medical corporate designees Jill M.
Wroblewski and Aaron Lobbestael**

# Nonin Designations_PLAYED IN COURT 2023.04.11

Designation List Report

 **Jill M. Wroblewski, Aaron Lobbestael**          **2022-09-15**

| | |
|---|---|
| Masimo Direct Designations | 00:06:55 |
| Apple Counter-Designations | 00:00:30 |
| Masimo Counter Counters | 00:00:56 |
| **TOTAL RUN TIME** | **00:08:21** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 5:20 - 5:22 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:05 | v08.1 |

5:20    Q.   Good morning. Could you please state your
5:21        name for the record.
5:22    A.   Good morning. Jill Wroblewski.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:15 - 7:24 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:23 | v08.2 |

7:15    Q.   Where do you currently work?
7:16    A.   I work at Nonin Medical.
7:17    Q.   What's your current job title?
7:18    A.   My current job title is Vice President of
7:19        Global Marketing and Sales.
7:20    Q.   What does your job entail?
7:21    A.   I oversee the commercial work of the
7:22        organization, so I run our -- both our sales
7:23        teams here in the US and globally, as well
7:24        as oversee our commercial marketing teams.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:06 - 8:09 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:11 | v08.3 |

8:06    Q.   What type of products does Nonin produce?
8:07    A.   We produce non-invasive monitoring, pulse
8:08        oximetry, as well as capnography and
8:09        cerebral tissue oximetry.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:10 - 8:11 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:05 | v08.4 |

8:10    Q.   Does Nonin sell clinical products?
8:11    A.   Yes, Nonin sells clinical products.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:18 - 8:20 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:07 | v08.5 |

8:18    Q.   Does Nonin sell any consumer products?
8:19    A.   Nonin currently does sell some consumer
8:20        products.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 47:20 - 47:21 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:06 | v08.6 |

47:20    Q.   Why did Nonin market the GO2 and GO2 LED to
47:21        both clinicians and patients?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 47:24 - 48:03 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:13 | v08.7 |

47:24     THE WITNESS: We marketed to both
47:25        because one of our marketing strategies to
48:01        get more patients to buy the GO2 would be to
48:02        have the clinician be aware of them for
48:03        prescriptive -- for prescribing them.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 48:05 - 48:12 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:20 | v08.8 |

48:05    Q.   I'd like to now talk about the GO2 Achieve.

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 48:06 | | What is this product? | | |
| | 48:07 | A. | The GO2 Achieve was a non-prescription | | |
| | 48:08 | | fingertip oximeter. | | |
| | 48:09 | Q. | Because it was non-prescription, is it fair, | | |
| | 48:10 | | then, to say that it was not FDA-approved? | | |
| | 48:11 | A. | Correct. | | |
| | 48:12 | Q. | Why did Nonin produce the GO2 Achieve? | | |
| 48:15 - 48:18 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | | | 00:00:11 | v08.9 |
| | 48:15 | | THE WITNESS: We produced the | | |
| | 48:16 | | GO2 Achieve to hit -- reach some consumers | | |
| | 48:17 | | that wouldn't otherwise be getting a | | |
| | 48:18 | | prescription for a pulse oximeter. | | |
| 157:12 - 159:06 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | | | 00:01:54 | v08.10 |
| | 157:12 | Q. | My name is Stephen Larson, and I'm the | | |
| | 157:13 | | attorney for Masimo and Cercacor in this | | |
| | 157:14 | | case, so I'm going to ask you a few | | |
| | 157:15 | | questions. | | |
| | 157:16 | | I'm just going to follow up on a | | |
| | 157:17 | | couple exhibits that you were asked about by | | |
| | 157:18 | | Apple. If you could please turn to | | |
| | 157:19 | | Exhibit 2. | | |
| | 157:20 | A. | I have it, Mr. Larson. | | |
| | 157:21 | Q. | And I want to focus on the first document in | | |
| | 157:22 | | this exhibit that goes from Nonin 000618 to | | |
| | 157:23 | | Nonin 000670, I believe; is that correct? | | |
| | 157:24 | A. | Yes, that's correct. | | |
| | 157:25 | Q. | This is the sales training presentation that | | |
| | 158:01 | | Apple asked you about earlier in your | | |
| | 158:02 | | deposition, correct? | | |
| | 158:03 | A. | Correct. | | |
| | 158:04 | Q. | I notice that every page of this | | |
| | 158:05 | | presentation has a designation on it on the | | |
| | 158:06 | | lower left that says Confidential - For | | |
| | 158:07 | | Internal Use Only. | | |
| | 158:08 | | Do you see that? | | |
| | 158:09 | A. | Yes, I do. | | |
| | 158:10 | Q. | What does that mean at Nonin? | | |
| | 158:11 | A. | At Nonin, that would mean -- excuse me, at | | |
| | 158:12 | | Nonin that would mean -- at Nonin that would | | |
| | 158:13 | | mean that it is only for use and has to be | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 158:14      kept with confidence. | | |
| | 158:15   Q.   So is it fair to say that Nonin considered | | |
| | 158:16      this presentation to be confidential, at the | | |
| | 158:17      time of the document, at least? | | |
| | 158:18   A.   Yes, that's correct. | | |
| | 158:19   Q.   Do you know if Nonin took any steps to | | |
| | 158:20      protect its confidential information? | | |
| | 158:21   A.   Yes, we do take steps to protect our | | |
| | 158:22      confidential information. | | |
| | 158:23   Q.   Can you provide a couple examples of the | | |
| | 158:24      steps that no Nonin took to protect | | |
| | 158:25      confidential information? | | |
| | 159:01   A.   Sure.  Nonin employees sign a | | |
| | 159:02      confidentiality clause, our partners sign | | |
| | 159:03      confidentiality documents. | | |
| | 159:04      We have password protection on our | | |
| | 159:05      computers, and you have to get in using a | | |
| | 159:06      passkey into the facility in the office. | | |
| 159:10 - 159:13 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:08 | v08.11 |
| | 159:10   Q.   Are you aware of Nonin ever making this | | |
| | 159:11      particular document publically available? | | |
| | 159:12   A.   Nonin would not have made this document | | |
| | 159:13      publically available. | | |
| 159:17 - 159:19 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:05 | v08.12 |
| | 159:17   Q.   You don't have any information that the | | |
| | 159:18      contents of this document were broadly known | | |
| | 159:19      in the industry; is that fair? | | |
| 159:21 - 159:24 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:09 | v08.13 |
| | 159:21      THE WITNESS:  The whole set of the | | |
| | 159:22      document we would not make publically | | |
| | 159:23      available -- I'm sorry, could you ask the | | |
| | 159:24      question again, Mr. Larson. | | |
| 160:01 - 160:03 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:07 | v08.14 |
| | 160:01   Q.   Sure.  You don't have any information that | | |
| | 160:02      the subject matter of this document was | | |
| | 160:03      broadly known in the industry; is that fair? | | |
| 160:05 - 160:07 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:04 | v08.15 |
| | 160:05      THE WITNESS:  I wouldn't know | | |
| | 160:06      whether or not this was broadly known or | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 160:07    not. | | |
| 160:09 - 160:12 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:12 | v08.16 |

160:09  Q.  Are you aware -- do you have any information
160:10        that any of Nonin's business and marketing
160:11        strategies between 2011 and 2014 were
160:12        broadly known in the industry?

| 160:14 - 161:03 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:32 | v08.17 |

160:14        THE WITNESS:  I would say that our
160:15        strategy prior to going -- using the
160:16        information that the actual strategy of what
160:17        we were going to do wouldn't have been
160:18        known, but once we're marketing it, people
160:19        would know what our marketing materials are.
160:20        BY MR. LARSON:
160:21  Q.  And are you aware of Nonin ever publicizing
160:22        its internal marketing strategies to
160:23        competitors?
160:24  A.  No, we would not.
160:25  Q.  Do you think it would have been valuable for
161:01        a competitor to see Nonin's internal
161:02        business to marketing strategies between
161:03        2011 and 2014?

| 161:05 - 162:07 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:01:15 | v08.18 |

161:05        THE WITNESS:  We would not want our
161:06        competitors to have this information.
161:07        BY MR. LARSON:
161:08  Q.  Why is that?
161:09  A.  Because they would potentially change their
161:10        approach or their tactics to counteract what
161:11        we were doing.
161:12  Q.  Now turn to the page that ends with 681.  So
161:13        this is going to be in a different document
161:14        in the same exhibit.
161:15  A.  Understood.
161:16  Q.  And the top says Product Name, and there's a
161:17        third bullet point that says "Nonin is not
161:18        communicating with the end-user nor are we
161:19        striving to create brand preference with the
161:20        end user."
161:21        Did I read that correctly?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 161:22  A.  Yes, that's correct. | | |
| | 161:23  Q.  Can you explain what that is portraying? | | |
| | 161:24  A.  Yes, let me just orient myself to this | | |
| | 161:25      document.  This is a document that was an | | |
| | 162:01      internal marketing piece on our low-cost | | |
| | 162:02      pulse oximeter, connected pulse oximeter. | | |
| | 162:03      So what we're implying here is that | | |
| | 162:04      Nonin's communication plan was not to be | | |
| | 162:05      working directly with the end user to | | |
| | 162:06      influence them. | | |
| | 162:07  Q.  Is that true around from 2011 to 2014? | | |
| 162:09 - 162:11 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:08 | v08.19 |
| | 162:09      THE WITNESS:  It's true with this | | |
| | 162:10      product -- this product in particular.  I'm | | |
| | 162:11      not sure about the whole portfolio. | | |
| 164:13 - 164:15 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:05 | v08.20 |
| | 164:13  Q.  Turning to the page that your attorney | | |
| | 164:14      mentioned that ends with 708 -- | | |
| | 164:15  A.  Yes. | | |
| 165:09 - 166:03 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:45 | v08.21 |
| | 165:09  Q.  It says, "Additionally, it is imperative to | | |
| | 165:10      differentiate this low-cost connected | | |
| | 165:11      consumer fingertip from our professional | | |
| | 165:12      model in order to minimize risk of affecting | | |
| | 165:13      revenue, via price, in the professional | | |
| | 165:14      fingertip market." | | |
| | 165:15      Did I read that correctly? | | |
| | 165:16  A.  Yes, you did. | | |
| | 165:17  Q.  Can you explain what's being conveyed by | | |
| | 165:18      that sentence. | | |
| | 165:19  A.  Yes.  What's being conveyed there is to -- | | |
| | 165:20      we had multiple fingertips that were | | |
| | 165:21      available on the market, some were targeted | | |
| | 165:22      toward the professional, and then we also | | |
| | 165:23      had the low-cost one, and we wanted to keep | | |
| | 165:24      those as distinct markings. | | |
| | 165:25  Q.  There's a reference there to minimize the | | |
| | 166:01      risk of that affecting revenue.  Can you | | |
| | 166:02      explain how that -- how not distinguishing | | |
| | 166:03      those would have affected revenue? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 166:05 - 166:11 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:18 | v08.22 |

166:05　THE WITNESS:  So in this situation,
166:06　we would want to target our low-cost
166:07　connected fingertip to a specific segment,
166:08　whereas to not cannibalize some of the
166:09　market that our professional fingertip was
166:10　going into where it may have been priced
166:11　higher.

| 179:05 - 179:07 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:05 | v08.23 |

179:05　Q.  Good afternoon.  Could you please state your
179:06　name for the record.
179:07　A.  My name is Aaron Lobbestael.

| 179:14 - 179:21 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:22 | v08.24 |

179:14　Q.  Where do you work?
179:15　A.  I work at Nonin Medical.
179:16　Q.  What's your current job title?
179:17　A.  I'm the Director of Advanced Technology.
179:18　Q.  What does your job entail?
179:19　A.  It's essentially the research arm of Nonin.
179:20　Q.  For how long have you worked at Nonin?
179:21　A.  For 14 years.

| 195:10 - 195:20 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:17 | v08.25 |

195:10　BY MR. LARSON:
195:11　Q.  You discussed working with third parties to
195:12　run clinical trials and you entered
195:13　agreements with them?
195:14　A.  Yes.
195:15　Q.  Did Nonin enter nondisclosure agreements
195:16　with those third parties?
195:17　A.  We did.
195:18　Q.  Do have you any information that Nonin's
195:19　work on clinical trials between 2011 to 2014
195:20　was widely known in the industry?

| 195:22 - 196:04 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | 00:00:11 | v08.26 |

195:22　THE WITNESS:  Which work were you
195:23　referring to?
195:24　BY MR. LARSON:
195:25　Q.  Any of Nonin's work on clinical trials.
196:01　Do you have any information that

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 196:02 | the work that Nonin did on clinical trials | | |
| | 196:03 | between 2011 and 2014 was widely known in | | |
| | 196:04 | the industry? | | |
| 196:06 - 196:07 | **Nonin - Jill M. Wroblewski, Aaron Lobbestael 2022-09-15** | | 00:00:04 | v08.27 |
| | 196:06 | THE WITNESS: I don't believe it | | |
| | 196:07 | was widely known. | | |

| | |
|---|---|
| Masimo Direct Designations | 00:06:55 |
| Apple Counter-Designations | 00:00:30 |
| Masimo Counter Counters | 00:00:56 |
| **TOTAL RUN TIME** | **00:08:21** |

# Exhibit 9

## Designated Deposition Testimony
## of Afshad Mistri

# Mistri Designations_PLAYED IN COURT 2023.04.11

Designation List Report

**Mistri, Afshad**                                              **2022-07-01**

Masimo Direct Designations                                    00:07:56
**TOTAL RUN TIME**                                            **00:07:56**

Documents linked to video:
126
127
131



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:15 - 11:18 | **Mistri, Afshad 2022-07-01** | 00:00:10 | v09.1 |

| 11:15 | Q. | Would you spell your name for the record, |
| 11:16 | | please? |
| 11:17 | A. | Afshad Mistri, A-f-s-h-a-d.  Last name is |
| 11:18 | | M-i-s-t-r-i. |

| 13:22 - 14:13 | **Mistri, Afshad 2022-07-01** | 00:00:29 | v09.2 |

| 13:22 | Q. | Do you understand that Apple has |
| 14:01 | | designated you as what's called a 30(b)(6) witness? |
| 14:02 | | Have you heard that term? |
| 14:03 | A. | Yes, sir. |
| 14:04 | Q. | And you understand that that means you'll be |
| 14:05 | | providing testimony on behalf of Apple as a corporation; |
| 14:06 | | right? |
| 14:07 | A. | Yes, sir. |
| 14:08 | | MR. POWELL:  Okay.  I'd like to mark our first |
| 14:09 | | exhibit here, which will be Exhibit 101. |
| 14:10 | | (Exhibit 101 was marked for identification.) |
| 14:11 | | MR. POWELL:  This document is not Bates |
| 14:12 | | numbered, and it is labeled "30(b)(6) Deposition Topics |
| 14:13 | | Designated for Afshad Mistri." |

| 14:14 - 14:20 | **Mistri, Afshad 2022-07-01** | 00:00:19 | v09.3 |

| 14:14 | | BY MR. POWELL: |
| 14:15 | Q. | Do you recognize these topics that are |
| 14:16 | | listed on this document?  Topics 20, 47, and 48? |
| 14:17 | A. | Yes. |
| 14:18 | Q. | And are these the topics that you're prepared |
| 14:19 | | to testify on on behalf of Apple? |
| 14:20 | A. | Yes, sir. |

| 67:03 - 67:08 | **Mistri, Afshad 2022-07-01** | 00:00:23 | v09.4 |

| 67:03 | Q. | How do you define the health care market? |
| 67:04 | A. | Where doctors, nurses, patients could use our |
| 67:05 | | devices. |
| 67:06 | Q. | And does Apple advertise its products that |
| 67:07 | | we've just been discussing to the health care market? |
| 67:08 | A. | On apple.com, yes, we do. |

| 71:16 - 71:18 | **Mistri, Afshad 2022-07-01** | 00:00:08 | v09.5 |

| 71:16 | Q. | Does Apple have a marketing |
| 71:17 | | approach for consumers and a separate marketing approach |
| 71:18 | | for clinicians for the Apple Watch? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 71:20 - 72:02 | **Mistri, Afshad 2022-07-01** | 00:00:19 | v09.6 |

71:20 THE WITNESS: The approach is basically for
71:21 the clinician is to leverage what we have from a
71:22 product. There's no special product that is only
72:01 targeted to clinicians as far as the Apple Watch is
72:02 concerned.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 95:18 - 95:21 | **Mistri, Afshad 2022-07-01** | 00:00:12 | v09.7 |

95:18 Q. And that's what I'm trying to make sure. Is
95:19 that those meetings -- those weekly meetings you had
95:20 with Dr. Tribble, Dr. O'Reilly, Ms. Nag, and others,
95:21 those meetings included at least the Health app; right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 96:01 - 96:06 | **Mistri, Afshad 2022-07-01** | 00:00:09 | v09.8 |

96:01 THE WITNESS: It included at least the Health
96:02 app.
96:03 BY MR. POWELL:
96:04 Q. And it included at least the Research app;
96:05 right?
96:06 A. The Research app, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 158:01 - 158:05 | **Mistri, Afshad 2022-07-01** | 00:00:14 | v09.9 |

158:01 Q. So it sounds like, to the best of your
158:02 knowledge, you were meeting with Dr. O'Reilly for lunch
158:03 as part of an interview 19 days after you were emailing
158:04 Joe Kiani and Paul Jansen about a relationship?
158:05 A. It seems like that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 289:12 - 289:15 | **Mistri, Afshad 2022-07-01** | 00:00:15 | v09.10 |

289:12 Q. Do you know whether Apple was trying to make a
289:13 push into health care at this time?
289:14 A. With what product?
289:15 Q. With any product.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 289:17 - 289:21 | **Mistri, Afshad 2022-07-01** | 00:00:08 | v09.11 |

289:17 THE WITNESS: 2016, yeah, we were -- iPhone,
289:18 iPad, Macs.
289:19 BY MR. POWELL:
289:20 Q. How about Apple Watch?
289:21 A. And Apple Watch.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 313:15 - 313:17 | **Mistri, Afshad 2022-07-01** | 00:00:15 | v09.12 |

313:15 MR. POWELL: Let's go to the next exhibit.
313:16 This will be another email and attachment; so

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 126.1 | 313:17    we'll mark both the email and attachment as Exhibit 126. | | |
| 313:19 - 313:20 | **Mistri, Afshad 2022-07-01** | 00:00:17 | v09.13 |
| | 313:19    MR. POWELL: And for the record, this is | | |
| | 313:20    APL-MAS_00183242 extending through 248. | | |
| 314:03 - 315:01 | **Mistri, Afshad 2022-07-01** | 00:00:39 | v09.14 |
| | 314:03   Q. Do you recognize this document? | | |
| | 314:04   A. Yes. From the hundreds of emails that I do | | |
| | 314:05    receive. | | |
| | 314:06   Q. Okay. This is an email from Mr. Gipstein to | | |
| | 314:07    you? | | |
| | 314:08   A. Yes, sir. | | |
| | 314:09   Q. Dated September 18th, 2018? | | |
| | 314:10   A. Yes, sir. | | |
| | 314:11   Q. The subject line is "Draft for Apple Watch"? | | |
| | 314:12   A. Yes. | | |
| | 314:13   Q. Okay. And the attachment is entitled "Apple | | |
| | 314:14    Watch Physician Website Early Draft." | | |
| | 314:15    Do you see that? | | |
| | 314:16   A. Yes. | | |
| | 314:17   Q. Okay. And do you also recognize the | | |
| | 314:18    attachment? | | |
| | 314:19   A. The Apple Watch Physician Website Attachment | | |
| | 314:20    Early Draft? | | |
| | 314:21   Q. Yes. | | |
| | 314:22   A. Yes. | | |
| | 315:01   Q. Okay. | | |
| 315:02 - 315:16 | **Mistri, Afshad 2022-07-01** | 00:00:28 | v09.15 |
| 🔗 126.4 | 315:02    All right. And let's go to the attachment. | | |
| | 315:03    If you see, it says at the very top under "Overview," | | |
| | 315:04    "Audiences: Physician/Clinicians." | | |
| | 315:05    Do you see that? | | |
| | 315:06   A. Yes. | | |
| | 315:07   Q. And so is that -- that's the audience, | | |
| | 315:08    intended audience, for the website; right? | | |
| | 315:09   A. Yes, sir. | | |
| | 315:10   Q. Okay. And then underneath is: | | |
| | 315:11    [Reading] Primary objective is to | | |
| | 315:12    highlight the new heart features on Apple | | |
| | 315:13    Watch and give clinicians confidence that they | | |
| | 315:14    can trust the findings. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 315:15    Do you see that? | | |
| | 315:16  A.  Yes. | | |
| 325:05 - 325:08 | **Mistri, Afshad 2022-07-01** | 00:00:12 | v09.16 |
| | 325:05    We'll take a look at our next | | |
| | 325:06    exhibit here, which we will mark -- this is another | | |
|  🔗 127.1 | 325:07    email and attachment.  I'll mark this as Exhibit 127. | | |
| | 325:08    (Exhibit 127 was marked for identification.) | | |
| 325:09 - 325:11 | **Mistri, Afshad 2022-07-01** | 00:00:21 | v09.17 |
| | 325:09    MR. POWELL:  This is APL-MAS_01847518 | | |
| | 325:10    extending through, oh, 01847528. | | |
| | 325:11    BY MR. POWELL: | | |
| 325:12 - 325:13 | **Mistri, Afshad 2022-07-01** | 00:00:08 | v09.18 |
| | 325:12  Q.  Do you recognize this document? | | |
| | 325:13  A.  Can you give me a minute. | | |
| 325:14 - 325:15 | **Mistri, Afshad 2022-07-01** | 00:00:13 | v09.19 |
| | 325:14    Yeah, this is the early draft of the page that | | |
| | 325:15    we are reviewing in this email. | | |
| 331:11 - 331:14 | **Mistri, Afshad 2022-07-01** | 00:00:07 | v09.20 |
|  🔗 127.5 | 331:11  Q.  The title of the website is "Apple Watch. | | |
| | 331:12    Helping your patients look for early warning signs." | | |
| | 331:13    Do you see that? | | |
| | 331:14  A.  Yes. | | |
| 332:02 - 332:19 | **Mistri, Afshad 2022-07-01** | 00:00:26 | v09.21 |
| | 332:02  Q.  If you look underneath that title, it | | |
| | 332:03    says -- so going back to the middle of the page, | | |
| | 332:04    underneath the picture of the person with the watch it | | |
| | 332:05    says: | | |
| | 332:06    [Reading]  Your patients can use Apple | | |
| | 332:07    Watch to look for potentially concerning heart | | |
| | 332:08    rates and rhythms. | | |
| | 332:09    Do you see that? | | |
| | 332:10  A.  Yes. | | |
| | 332:11  Q.  And it says: | | |
| | 332:12    [Reading]  Which gives you and your | | |
| | 332:13    patients an early indication that further | | |
| | 332:14    evaluation may be helpful. | | |
| | 332:15    Do you see that? | | |
| | 332:16  A.  Yes. | | |
| | 332:17  Q.  So, again, the "you" we're talking about here | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

332:18   is directed at clinicians; right?
332:19 A. That's my understanding.

**347:18 - 347:22** | **Mistri, Afshad 2022-07-01** | 00:00:21 | v09.22

🔗 131.1
347:18   MR. POWELL: We'll mark our next exhibit as
347:19   Exhibit 131.
347:20   (Exhibit 131 was marked for identification.)
347:21   MR. POWELL: This is APL-MAS_00288462, has an
347:22   attachment through 288496.

**348:14 - 348:15** | **Mistri, Afshad 2022-07-01** | 00:00:06 | v09.23

348:14 Q. Do you recognize this email?
348:15 A. I was copied on it, yes.

**349:04 - 349:06** | **Mistri, Afshad 2022-07-01** | 00:00:05 | v09.24

349:04 Q. And subject line is "Updates for Preventative
349:05   [sic] Care Section"?
349:06 A. Yeah.

**349:10 - 349:15** | **Mistri, Afshad 2022-07-01** | 00:00:20 | v09.25

🔗 131.3
349:10 Q. The attachment is entitled "Apple in Health."
349:11   It looks like a slide deck; is that correct?
349:12 A. Yeah, yes.
349:13 Q. Okay. And do you recognize the slide deck?
349:14 A. I think this was a deck that he was working
349:15   on.

**383:10 - 383:14** | **Mistri, Afshad 2022-07-01** | 00:00:06 | v09.26

383:10   MR. POWELL: Thank you. So Ms. Caldbeck.
383:11   BY MR. POWELL:
383:12 Q. You spoke to her and your -- as part of your
383:13   preparation; right?
383:14 A. Yes, sir.

**384:16 - 384:19** | **Mistri, Afshad 2022-07-01** | 00:00:14 | v09.27

384:16 Q. And what did you speak to her about?
384:17 A. On marketing plans on the consumer side, which
384:18   I'm -- you know, what do we do with marketing and for
384:19   30(b)(6).

**385:07 - 385:21** | **Mistri, Afshad 2022-07-01** | 00:00:50 | v09.28

385:07 Q. Did she provide any useful
385:08   information to you?
385:09 A. It was -- no. It's -- just basically she's,
385:10   you know, "We don't keep records," et cetera. So

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

385:11     there's, you know, we -- we didn't.  There was

385:12     nothing -- nothing surprisingly new that I learned.

385:13  Q.  And what do you mean "We don't keep records"?

385:14  A.  When I say -- there was, I think, a particular

385:15     question about, you know, marketing plans, do we have,

385:16     you know, multiple versions of it, and we don't.  We

385:17     just have very close to the launch of the product -- I

385:18     mean, there -- there have been -- what she shared was

385:19     even a month prior we might not come up with a feature

385:20     if it's not ready.

385:21     So that was my understanding also.

| Masimo Direct Designations | 00:07:56 |
|---|---|
| **TOTAL RUN TIME** | **00:07:56** |

Documents linked to video:

126

127

131

# Exhibit 10

**Designated Deposition Testimony
of Louis Bokma**

# Bokma Designations_PLAYED IN COURT 2023.04.12

Designation List Report

**Bokma, Louis**                                           **2022-06-16**

| | |
|---|---|
| <span style="color:green">Masimo Direct Designations</span> | <span style="color:green">00:07:37</span> |
| <span style="color:red">Apple Counter-Designations</span> | <span style="color:red">00:03:09</span> |
| <span style="color:green">Masimo Counter Counters</span> | <span style="color:green">00:00:53</span> |
| **TOTAL RUN TIME** | **00:11:39** |

Documents linked to video:

23

25

35

161



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:06 - 9:07 | **Bokma, Louis 2022-06-16** | 00:00:03 | v010.1 |

9:06    Q.   Good morning, Mr. Bokma.
9:07    A.   Good morning.

| 30:08 - 30:10 | **Bokma, Louis 2022-06-16** | 00:00:04 | v010.2 |

30:08    Q.   I realize we forgot to
30:09      mark this exhibit. Let's mark this as
30:10      Exhibit 20, please.

| 30:18 - 30:18 | **Bokma, Louis 2022-06-16** | 00:00:02 | v010.3 |

30:18      MR. POWELL: 002. All right. For

| 30:19 - 30:19 | **Bokma, Louis 2022-06-16** | 00:00:12 | v010.4 |

30:19      the record this is APL-MAS_00476657.

| 49:18 - 50:01 | **Bokma, Louis 2022-06-16** | 00:00:14 | v010.5 |

🔗 23.1

49:18      For the record, this document is
49:19      Bates numbers APL-MAS_0067169. We will mark
49:20      this as Exhibit 23.
49:21      (Whereupon, Exhibit 23, Radar
49:22      Database Document Bates APL-MAS_00061769 -
50:01      00061772, was marked for identification.)

| 50:06 - 50:14 | **Bokma, Louis 2022-06-16** | 00:00:38 | v010.6 |

50:06    Q.   Do you know if this is a document
50:07      from Apple's Radar database?
50:08    A.   At first glance, it seems to be,
50:09      yes.
50:10    Q.   What is Apple's Radar database?
50:11    A.   Apple has a, a tool that they
50:12      provide its employees to use. It, it can -- it's
50:13      a tool that's been around for a long time and has
50:14      many purposes. I -- yeah, it has many purposes.

| 50:20 - 51:03 | **Bokma, Louis 2022-06-16** | 00:00:12 | v010.7 |

50:20      Have you used Radar recently,
50:21      correct?
50:22    A.   Yes.
51:01    Q.   And did you use Radar back in 2014,
51:02      as well?
51:03    A.   Yes.

| 54:11 - 54:22 | **Bokma, Louis 2022-06-16** | 00:00:33 | v010.8 |

54:11    Q.   All right. So at the top of this
54:12      particular document here, Exhibit 23, you are

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 54:13  listed as the assignee, right? | | |
| | 54:14  A.  Yes. | | |
| | 54:15  Q.  And if you look under description -- | | |
| | 54:16  MR. POWELL:  And if we can blow up | | |
| | 54:17  the description section, please. | | |
| | 54:18  (Tech complies.) | | |
| | 54:19  Q.  It also lists you.  It says, | | |
| | 54:20  "3/5/14" at "12:32 p.m." and "Louis Bokma." | | |
| | 54:21  Do you see that? | | |
| | 54:22  A.  Yes. | | |
| 55:04 - 55:07 | **Bokma, Louis 2022-06-16** | 00:00:09 | v010.9 |
| | 55:04  Q.  Do you recognize the information | | |
| | 55:05  displayed in this Radar document that we're | | |
| | 55:06  looking at? | | |
| | 55:07  A.  No, I do not. | | |
| 55:11 - 55:20 | **Bokma, Louis 2022-06-16** | 00:00:18 | v010.10 |
| | 55:11  Q.  And do you see underneath "Summary," | | |
| | 55:12  "Marcelo has proposed an improved filtering | | |
| | 55:13  algorithm." | | |
| | 55:14  Do you see that? | | |
| | 55:15  A.  Yes. | | |
| | 55:16  Q.  And this is -- because of the way | | |
| | 55:17  this is formatted with your name at the top, this | | |
| | 55:18  is something that you typed; is that correct, or | | |
| | 55:19  you entered into the database? | | |
| | 55:20  A.  Yes. | | |
| 81:08 - 81:17 | **Bokma, Louis 2022-06-16** | 00:00:22 | v010.11 |
| | 81:08  Q.  And you wrote, "Marcelo has proposed | | |
| | 81:09  an improved filtering algorithm that will help | | |
| | 81:10  remove background noise from the platinum | | |
| | 81:11  samples."  Right? | | |
| | 81:12  A.  Yes, that's what -- yes. | | |
| | 81:13  Q.  And then you wrote, "It uses | | |
| | 81:14  demodulation and requires continuously sampling | | |
| | 81:15  platinum data and having the LEDs synchronized to | | |
| | 81:16  the sampling."  Right?  Is that what you wrote? | | |
| | 81:17  A.  Yes. | | |
| 94:03 - 94:07 | **Bokma, Louis 2022-06-16** | 00:00:03 | v010.12 |
| | 94:03  MR. POWELL:  Let's go to | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 25.1

| | | |
|---|---|---|
| 94:04 | the next document.  This will be Exhibit 25. | |
| 94:05 | (Whereupon, Exhibit 25, Radar | |
| 94:06 | Printout Bates APL-MAS_00433535 - 0433538, | |
| 94:07 | was marked for identification.) | |

**96:01 - 96:13**    **Bokma, Louis 2022-06-16**    00:00:31    v010.13

| | | |
|---|---|---|
| 96:01 | Q. | And under "Description," there is an |
| 96:02 | | entry from you, correct, on March 12, 2014? |
| 96:03 | A. | Yes. |
| 96:04 | Q. | And that states, "Marcelo has |
| 96:05 | | provided a scan plan that supports |
| 96:06 | | modulating"/demodulating "and can be done with <4 |
| 96:07 | | kHz sampling." |
| 96:08 | | Do you see that? |
| 96:09 | A. | Yes. |
| 96:10 | Q. | You wrote those words, right? |
| 96:11 | A. | I don't recall writing them, but |
| 96:12 | | according to this document, yes, and I, I trust |
| 96:13 | | that this document is accurate. |

**98:17 - 98:20**    **Bokma, Louis 2022-06-16**    00:00:11    v010.14

| | | |
|---|---|---|
| 98:17 | Q. | Underneath "Diagnosis," it says, |
| 98:18 | | 31214 from you, "added Marcelos proposal from |
| 98:19 | | 31214." Do you see that? |
| 98:20 | A. | Yes. |

**101:16 - 101:22**    **Bokma, Louis 2022-06-16**    00:00:23    v010.15

| | | |
|---|---|---|
| 101:16 | Q. | A little further down |
| 101:17 | | there is a May 30, 2014 entry from Shanti |
| 101:18 | | Vasudevan.  It says, "This is no longer POR for |
| 101:19 | | N27A."  What does POR mean? |
| 101:20 | A. | That is an acronym.  I'm not sure if |
| 101:21 | | it's used elsewhere.  Within Apple we use that |
| 101:22 | | acronym to stand for plan of record. |

**102:09 - 102:12**    **Bokma, Louis 2022-06-16**    00:00:12    v010.16

| | | |
|---|---|---|
| 102:09 | Q. | So when Ms. Vasudevan wrote, "This |
| 102:10 | | is no longer a POR for N27A," do you have an |
| 102:11 | | understanding of what that means? |
| 102:12 | A. | No, I don't. |

**103:07 - 103:10**    **Bokma, Louis 2022-06-16**    00:00:08    v010.17

| | | |
|---|---|---|
| 103:07 | Q. | Underneath that, |
| 103:08 | | September 4, 2014, you wrote, "Agreed closing." |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 103:09     Correct? | | |
| | 103:10  A.  Yes. | | |
| 103:16 - 103:17 | **Bokma, Louis 2022-06-16** | 00:00:03 | v010.18 |
| | 103:16  Q.  Would you have written "Agreed | | |
| | 103:17     closing" if you didn't understand what she meant? | | |
| 103:21 - 104:01 | **Bokma, Louis 2022-06-16** | 00:00:10 | v010.19 |
| | 103:21  A.  I might have written this if I | | |
| | 103:22     wanted to close the Radar, and I knew that what | | |
| | 104:01     this was talking about was not in the product. | | |
| 135:03 - 135:06 | **Bokma, Louis 2022-06-16** | 00:00:09 | v010.20 |
| | 135:03  Q.  Do you know if Apple has | | |
| | 135:04     implemented any MOD/DEMOD process in OPAL | | |
| | 135:05     regardless of whether it's Marcelo's simple | | |
| | 135:06     MOD/DEMOD referenced here? | | |
| 135:08 - 135:21 | **Bokma, Louis 2022-06-16** | 00:00:49 | v010.21 |
| | 135:08  A.  I think that can be interpreted many | | |
| | 135:09     ways.  I think that the process of modulating and | | |
| | 135:10     demodulating is, is a fairly generic term and | | |
| | 135:11     that much of what we do in our sensor acquisition | | |
| | 135:12     could be considered by someone as | | |
| | 135:13     modulation/demodulation.  And so if, if you have | | |
| | 135:14     it as the general term, yes, I think there might | | |
| | 135:15     be some modulation/demodulation in OPAL. | | |
| | 135:16  Q.  Is it the modulation/demodulation | | |
| | 135:17     process that Mr. Lamego suggested? | | |
| | 135:18  A.  No, it is not. | | |
| | 135:19  Q.  So you think there might be some | | |
| | 135:20     MOD/DEMOD process in OPAL but you're positive | | |
| | 135:21     it's definitely not what Mr. Lamego suggested? | | |
| 136:02 - 136:03 | **Bokma, Louis 2022-06-16** | 00:00:04 | v010.22 |
| | 136:02  A.  Yes, that, that is, that is my | | |
| | 136:03     understanding. | | |
| 136:04 - 136:04 | **Bokma, Louis 2022-06-16** | 00:00:02 | v010.23 |
| | 136:04  Q.  How can you be so sure? | | |
| 136:07 - 136:17 | **Bokma, Louis 2022-06-16** | 00:00:50 | v010.24 |
| | 136:07  A.  I recall the -- I recall that what | | |
| | 136:08     we ended up using for the scan plan was a | | |
| | 136:09     modification of what we previously mentioned of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

136:10    was DCS, and that's what we ended up shipping,
136:11    and we did not use what Marcelo Lamego had
136:12    proposed.
136:13  Q.  So what's that understanding based
136:14    on?
136:15  A.  It's a high-level understanding of
136:16    what, what I recall about the period of time. I
136:17    don't have a memory of the details.

| 136:18 - 137:07 | **Bokma, Louis 2022-06-16** | 00:00:36 | v010.25 |
|---|---|---|---|

136:18  Q.  So you're positive that what Apple
136:19    implemented was a modification of DCS, and that's
136:20    based on your high-level understanding of what
136:21    happened at the time?
136:22  A.  Yeah. If you will, it was, it was
137:01    kind of what I took away, and I didn't, I
137:02    didn't -- the other details didn't, didn't remain
137:03    in my memory.
137:04  Q.  But that particular detail that you
137:05    didn't use the process Mr. Lamego gave you, that
137:06    sticks out, whereas the others don't, is that
137:07    what you're saying?

| 137:09 - 137:15 | **Bokma, Louis 2022-06-16** | 00:00:43 | v010.26 |
|---|---|---|---|

137:09  A.  No, I would say that I have a high,
137:10    like if I have a very -- sorry, yeah, I mean
137:11    we're talking about memories, and of this, yeah,
137:12    my recollection is that there was an analysis of
137:13    the proposal Marcelo Lamego presented, and we did
137:14    not ultimately go with that proposal. And we
137:15    stayed with DCS.

| 139:05 - 139:07 | **Bokma, Louis 2022-06-16** | 00:00:06 | v010.27 |
|---|---|---|---|

139:05  Q.  Now, earlier you said that you
139:06    didn't remember what proposal Mr. Lamego
139:07    presented. Do you remember that?

| 139:09 - 139:17 | **Bokma, Louis 2022-06-16** | 00:00:28 | v010.28 |
|---|---|---|---|

139:09  A.  Yes.
139:10  Q.  And I believe you stated that you
139:11    could remember what Mr. Lamego looked like but
139:12    you couldn't remember having any particular
139:13    conversations with him; is that correct?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 139:14  A.  Yes. | | |
| | 139:15  Q.  So you don't know what proposal he | | |
| | 139:16       presented but you do know Apple didn't implement | | |
| | 139:17       it, is that your testimony? | | |
| 139:19 - 139:19 | **Bokma, Louis 2022-06-16** | 00:00:01 | v010.29 |
| | 139:19  A.  Yes. | | |
| 171:06 - 171:08 | **Bokma, Louis 2022-06-16** | 00:00:11 | v010.30 |
| | 171:06       MR. POWELL:  All right.  Let's go to | | |
| 🔗 35.1 | 171:07       the next document.  This will be Exhibit 35. | | |
| | 171:08       We'll pull up Tab 38. | | |
| 171:09 - 171:14 | **Bokma, Louis 2022-06-16** | 00:00:08 | v010.31 |
| | 171:09       (Whereupon, Exhibit 35, Carnelian | | |
| | 171:10       ASIC Engineering Requirements Specification | | |
| | 171:11       Bates APL-MAS_00069683 - 00069825, was marked | | |
| | 171:12       for identification.) | | |
| | 171:13       MR. POWELL:  For the record, this is | | |
| | 171:14       APL-MAS_00069683. | | |
| 172:16 - 172:18 | **Bokma, Louis 2022-06-16** | 00:00:05 | v010.32 |
| | 172:16       It's entitled "Carnelian ASIC | | |
| | 172:17       Engineering Requirements Specification." | | |
| | 172:18       Do you see that? | | |
| 173:03 - 173:03 | **Bokma, Louis 2022-06-16** | 00:00:01 | v010.33 |
| | 173:03       THE WITNESS:  Okay. | | |
| 173:07 - 173:08 | **Bokma, Louis 2022-06-16** | 00:00:07 | v010.34 |
| | 173:07  Q.  So I'm going to take you to pretty | | |
| 🔗 35.143 | 173:08       much the very end of it, page ending in 825. | | |
| 173:14 - 174:18 | **Bokma, Louis 2022-06-16** | 00:01:12 | v010.35 |
| | 173:14       So Rev 1.6, August 22, 2016, and | | |
| | 173:15       your name is listed second, as the second person | | |
| | 173:16       in the author column. | | |
| | 173:17       Do you see that? | | |
| | 173:18  A.  Yes. | | |
| | 173:19  Q.  Okay.  So what does that indicate to | | |
| | 173:20       you?  Were you involved in this document? | | |
| | 173:21  A.  That indicates that I was involved | | |
| | 173:22       in some, some form of, of what this change was, | | |
| | 174:01       this revision. | | |
| | 174:02  Q.  Okay.  So you were involved in | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

174:03    changing the prior version from Version 1.5 to
174:04    Version 1.6?
174:05   A.   Yeah, I was, I was somehow involved.
174:06    I don't know if I actually generated the changes
174:07    or if I, if I edited them or something, so.
174:08   Q.   And do you, do you remember this
174:09    document?  Do you recognize it?
174:10   A.   Yes, I've, I've -- I have -- I
174:11    recognize this document.  I'm not very familiar
174:12    with it, though.
174:13   Q.   And do you have any reason to doubt
174:14    that this is a true and correct copy of this
174:15    document?
174:16   A.   No.  Although it may be an interim
174:17    version.  I don't know what the latest version
174:18    was.

| 175:02 - 175:19 | **Bokma, Louis 2022-06-16** | 00:00:51 | v010.36 |

175:02   Q.   It appears to be an Apple document,
175:03    right?
175:04   A.   Yes.
175:05   Q.   Has Apple's name at the top of it?
175:06   A.   That's correct.
175:07   Q.   You recognize it?
175:08   A.   I recognize that this is the
175:09    Carnelian ERS.
175:10   Q.   You're familiar with -- at least
175:11    somewhat familiar with the Carnelian ERS?
175:12   A.   Yeah, I mean, I know that it's the
175:13    ERS for the Carnelian, sorry, with Carnelian ASIC
175:14    and I'm very, very -- you know, I probably
175:15    wouldn't be able to tell you much about the
175:16    detail of it, but I do recognize the document.
175:17   Q.   Okay.  And you were listed as one of
175:18    the authors on this Revision 1.6, right?
175:19   A.   Yes.

| 175:22 - 176:07 | **Bokma, Louis 2022-06-16** | 00:00:10 | v010.37 |

175:22   MR. POWELL:  Is this going to be
🔗 161.1     176:01   Exhibit 36?
176:02   THE TECH:  Yes.
176:03   MR. POWELL: All right.  And we're

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 176:04  going to look for Tab 101 in the folder. | | |
| | 176:05  (Whereupon, Exhibit 36, E-mail Chain | | |
| | 176:06  Bates APL-MAS_00310721 - 00310722, was marked | | |
| | 176:07  for identification.) | | |
| **176:08 - 176:20** | **Bokma, Louis 2022-06-16** | **00:00:36** | **v010.38** |
| | 176:08  BY MR. POWELL: | | |
| | 176:09  Q.  And for the record, this is | | |
| | 176:10  APL-MAS_00310721. | | |
| | 176:11  Do you see that? | | |
| | 176:12  A.  I can see it on your screen.  I'm | | |
| | 176:13  still waiting for it to refresh. | | |
| | 176:14  Okay.  Now I can see it. | | |
| | 176:15  Q.  Okay.  This is an e-mail from you to | | |
| | 176:16  Marcelo Lamego, dated March 31, 2014, correct? | | |
| | 176:17  A.  Yes. | | |
| | 176:18  Q.  E-mail entitled Proto-2 SiP HPF | | |
| | 176:19  design doc, correct? | | |
| | 176:20  A.  Yes. | | |

| | | |
|---|---|---|
| Masimo Direct Designations | 00:07:37 | |
| Apple Counter-Designations | 00:03:09 | |
| Masimo Counter Counters | 00:00:53 | |
| **TOTAL RUN TIME** | **00:11:39** | |

Documents linked to video:

23

25

35

161

# Exhibit 11

## Designated Deposition Testimony
## of Jack Fu

# Fu Designations_PLAYED IN COURT 2023.04.12

Designation List Report

**Fu, Jack**                                    **2022-06-14**

| | |
|---|---|
| Masimo Direct Designations | 00:10:08 |
| Apple Counter-Designations | 00:09:49 |
| Masimo Counter Counters | 00:00:33 |
| **TOTAL RUN TIME** | **00:20:31** |

Documents linked to video:
8
9
10
11
12
14
15



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:19 - 7:22 | **Fu, Jack 2022-06-14** | 00:00:12 | v011.1 |

| | | |
|---|---|---|
| 7:19 | | Can you please state your full name |
| 7:20 | | and spell your last name for the record? |
| 7:21 | A. | My name is Jack I-Chieh Chang Fu. |
| 7:22 | | My last name is spelled F-U. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:05 - 16:08 | **Fu, Jack 2022-06-14** | 00:00:09 | v011.2 |

| | | |
|---|---|---|
| 16:05 | Q. | What's your current position |
| 16:06 | | at Apple? |
| 16:07 | A. | I'm the Senior Director of Human |
| 16:08 | | Interface Devices Software. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:13 - 16:15 | **Fu, Jack 2022-06-14** | 00:00:06 | v011.3 |

| | | |
|---|---|---|
| 16:13 | Q. | In that particular role, how long |
| 16:14 | | have you been? |
| 16:15 | A. | Eight years. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:16 - 16:19 | **Fu, Jack 2022-06-14** | 00:00:13 | v011.4 |

| | | |
|---|---|---|
| 16:16 | Q. | What are your responsibilities as |
| 16:17 | | Senior Director? |
| 16:18 | A. | I oversee a group that delivers |
| 16:19 | | software and algorithms for sensors. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 26:14 - 26:21 | **Fu, Jack 2022-06-14** | 00:00:42 | v011.5 |

| | | |
|---|---|---|
| 26:14 | Q. | So when you said sensor algorithms, |
| 26:15 | | what sensors specifically are you responsible |
| 26:16 | | for in the Apple Watch? |
| 26:17 | A. | We have the PPG sensor, the |
| 26:18 | | ECG sensor.  There's a blood oxygen sensor in |
| 26:19 | | some of the later versions.  We also have |
| 26:20 | | Multi-Touch, so the touchscreen.  The rotating |
| 26:21 | | crown, and that's it. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 101:04 - 101:14 | **Fu, Jack 2022-06-14** | 00:00:37 | v011.6 |

| | | |
|---|---|---|
| 101:04 | | Do you know Marcelo Lamego? |
| 101:05 | A. | Yes, I've met him. |
| 101:06 | Q. | How do you know him? |
| 101:07 | A. | He was an employee at Apple at some |
| 101:08 | | point. |
| 101:09 | Q. | When did you first meet him? |
| 101:10 | A. | I don't know if I can say for |
| 101:11 | | certain.  Probably around 2014. |
| 101:12 | Q. | Did you interview Mr. Lamego for his |
| 101:13 | | job at Apple? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

101:14  A.  Yes, I believe so.

| 104:16 - 105:02 | **Fu, Jack 2022-06-14** | 00:00:28 | v011.7 |
|---|---|---|---|

104:16  Q.  But at some point, you did work with
104:17       him?
104:18  A.  He had meetings with me and my team,
104:19       yes.
104:20  Q.  And that was regarding N27?
104:21  A.  Yes -- oh, and I believe I remember
104:22       a meeting with him also one on one, kind of,
105:01       you know, getting to know him and, you know,
105:02       somebody new kind of thing.

| 108:17 - 109:04 | **Fu, Jack 2022-06-14** | 00:00:32 | v011.8 |
|---|---|---|---|

108:17  Q.  Do you recall him suggesting
108:18       potential improvements to the Apple Watch?
108:19  A.  I recall him having high-level
108:20       ideas, or kind of like -- the term I would use
108:21       is like handwavy sentiments.
108:22  Q.  Okay.  What do you mean by handwavy
109:01       sentiments?
109:02  A.  I recall in one instance he said,
109:03       "This is not going to work," but there were no
109:04       details.

| 113:21 - 114:03 | **Fu, Jack 2022-06-14** | 00:00:18 | v011.9 |
|---|---|---|---|
| 🔗 8.1 | | | |

113:21  Q.  Let's go ahead and mark it
113:22       as Exhibit 8, and for the record, this is
114:01       document that was produced to us by Apple with
114:02       Bates numbers ending in 4149 -- excuse me, let
114:03       me just do the whole thing, 00414954 and 955.

| 114:07 - 114:12 | **Fu, Jack 2022-06-14** | 00:00:16 | v011.10 |
|---|---|---|---|

114:07       The left side here is Exhibit 8,
114:08       which is an email thread that you testified
114:09       ends with an email that you sent, but this
114:10       part of it shows an email that you forwarded,
114:11       correct?
114:12  A.  Yes.

| 114:19 - 115:07 | **Fu, Jack 2022-06-14** | 00:00:27 | v011.11 |
|---|---|---|---|

114:19       So in the email in which you forward
114:20       that email from Marcelo, it looks like you
114:21       forward it to Daniel.  That's Daniel Culbert,

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

114:22     correct?
115:01  A.  Yes.
115:02  Q.  And then you say, "Hi Daniel.  FYI,
115:03     Marcelo had various other ideas (many of them
115:04     around HW)."  Do you see that?
115:05  A.  Yes.
115:06  Q.  "HW" means hardware, right?
115:07  A.  Yes.

| 115:17 - 116:08 | **Fu, Jack 2022-06-14** | 00:00:46 | v011.12 |
|---|---|---|---|

🔗 8.1.1
115:17  Q.  What is the point of your email?
115:18  A.  Looking for an algorithm person to
115:19     help with this side work.
115:20  Q.  Sorry, what do you mean by "side
115:21     work"?
115:22  A.  I put here, halfway down the
116:01     paragraph, "Can you assign a DRI who would
116:02     work alongside Marcelo and myself to assess."
116:03  Q.  What's a DRI?
116:04  A.  Directly responsible individual.
116:05  Q.  Okay.  So did you assign a DRI who
116:06     would work with Marcelo on his list of
116:07     potential improvements?
116:08  A.  I had asked Daniel --

| 116:10 - 116:12 | **Fu, Jack 2022-06-14** | 00:00:04 | v011.13 |
|---|---|---|---|

116:10     THE WITNESS:  I had asked him to do
116:11     it -- I had asked him to do it in this email,
116:12     as you can see.

| 121:11 - 121:18 | **Fu, Jack 2022-06-14** | 00:00:22 | v011.14 |
|---|---|---|---|

🔗 9.1
121:11  Q.  Let's put up Tab 27, please.
121:12     (Fu Exhibit 9 was marked
121:13     for identification.)
121:14     BY MR. KAHF:
121:15  Q.  So this purports to be an email from
121:16     Daniel Culbert to you, dated February 10th,
121:17     2014, and it was produced to us by Apple with
121:18     production Bates number 00415200 and 201.

| 122:10 - 122:13 | **Fu, Jack 2022-06-14** | 00:00:12 | v011.15 |
|---|---|---|---|

122:10  Q.  Do you recognize this email?
122:11  A.  It appears -- I don't recognize it

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 122:12 | specifically. It appears to be an email from | | |
| | 122:13 | Daniel Culbert to me, cc'ing Shanti. | | |

| 122:17 - 123:10 | **Fu, Jack 2022-06-14** | 00:00:41 | v011.16 |

| | 122:17 | MR. KAHF: 9, excuse me, yes. Let's |
| | 122:18 | go to 9. So this will be Exhibit 9. |
| | 122:19 | BY MR. KAHF: |
| | 122:20 Q. | In the top email from Daniel to you, |
| | 122:21 | the last paragraph, he says, "I do intend to |
| | 122:22 | have [a] brainstorm session with folks like |
| | 123:01 | Marcelo on this topic once we have a more |
| | 123:02 | quantitative breakdown of its contribution (as |
| | 123:03 | opposed to poor signal)." |
| | 123:04 | Do you see that? |
| | 123:05 A. | Yes. |
| | 123:06 Q. | Do you have an understanding as to |
| | 123:07 | what that means? |
| | 123:08 A. | I was asking him who's going to be |
| | 123:09 | included in a brainstorm meeting, and he's |
| | 123:10 | saying Marcelo will be part of it. |

| 124:02 - 124:07 | **Fu, Jack 2022-06-14** | 00:00:22 | v011.17 |

🔗 10.1

| | 124:02 Q. | So Tab 5 is also an email that was |
| | 124:03 | produced to us by Apple with production |
| | 124:04 | number 00414846, and it purports to be an |
| | 124:05 | email -- well, it's an email thread, the last |
| | 124:06 | one being from you to Steve Waydo and |
| | 124:07 | Matt Vieta, dated June 4th, 2014. |

| 124:14 - 124:21 | **Fu, Jack 2022-06-14** | 00:00:20 | v011.18 |

| | 124:14 Q. | Do you recognize the email? |
| | 124:15 A. | I don't recall specifically, but |
| | 124:16 | yeah, it's an email from me to Steve Waydo and |
| | 124:17 | Matt Vieta. |
| | 124:18 Q. | Okay. But that's the email where |
| | 124:19 | you're forwarding an email from |
| | 124:20 | Steve Hotelling, correct? |
| | 124:21 A. | That's correct. |

| 125:10 - 126:02 | **Fu, Jack 2022-06-14** | 00:00:50 | v011.19 |

| | 125:10 Q. | And in this email at the bottom, |
| | 125:11 | Steve Hotelling is asking Marcelo to work with |
| | 125:12 | you to get access to the Platinum signals |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 125:13    versus the ground truth. | | |
| | 125:14    Do you see that? | | |
| | 125:15  A.  Yes. | | |
| | 125:16  Q.  What does "the ground truth" mean? | | |
| | 125:17  A.  He means -- my interpretation of | | |
| | 125:18    this is he means accuracy. | | |
| | 125:19  Q.  Did you work with Marcelo to get | | |
| | 125:20    access to Platinum signals versus the ground | | |
| | 125:21    truth as Steve Hotelling instructed in this | | |
| | 125:22    email? | | |
| | 126:01  A.  I involved -- I mean, did I work | | |
| | 126:02    with him?  Yes, I gave him access to our work. | | |
| 127:22 - 128:11 | **Fu, Jack 2022-06-14** | 00:00:38 | v011.20 |
| | 127:22    When you say in the meetings you've | | |
| | 128:01    had with him, meaning Marcelo Lamego, it's | | |
| | 128:02    been high level, are you saying that about all | | |
| | 128:03    of your meetings, or the meetings that are | | |
| | 128:04    referenced in this context of the email? | | |
| | 128:05  A.  My recollection is for all the | | |
| | 128:06    meetings that I and my team have had with him. | | |
| | 128:07  Q.  Okay.  Do you have any recollection | | |
| | 128:08    as to what Marcelo Lamego worked on when he | | |
| | 128:09    was at Apple? | | |
| | 128:10  A.  No, only my interaction, me and my | | |
| | 128:11    team's interactions with him. | | |
| 129:16 - 129:22 | **Fu, Jack 2022-06-14** | 00:00:24 | v011.21 |
| | 129:16  Q.  Can you identify any algorithms that | | |
| | 129:17    Marcelo Lamego worked on when he was at Apple? | | |
| | 129:18  A.  No. | | |
| | 129:19  Q.  Are you aware that Marcelo Lamego | | |
| | 129:20    worked on any algorithms while he was at | | |
| | 129:21    Apple? | | |
| | 129:22  A.  I am not. | | |
| 130:01 - 130:04 | **Fu, Jack 2022-06-14** | 00:00:16 | v011.22 |
| | 130:01  Q.  Are you aware of any algorithms that | | |
| | 130:02    were modified pursuant to input or suggestions | | |
| | 130:03    from Marcelo Lamego? | | |
| | 130:04  A.  No. | | |
| 130:09 - 130:11 | **Fu, Jack 2022-06-14** | 00:00:20 | v011.23 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 11.1 | 130:09 Q. Tab 17 is a document that was | | v011.23 |
| | 130:10     produced to us by Apple bearing production | | |
| | 130:11     numbers 414788 through 793. | | |
| 131:10 - 132:10 | **Fu, Jack 2022-06-14** | 00:01:01 | v011.24 |
| | 131:10 Q. Do you recognize it at some point? | | |
| | 131:11 A. I don't particularly remember the | | |
| | 131:12     email. | | |
| | 131:13 Q. Okay. | | |
| | 131:14 A. It appears to be an email from | | |
| | 131:15     Alan Chern. | | |
| | 131:16 Q. Alan Chern. Who is Alan Chern? | | |
| | 131:17 A. I don't recall. | | |
| | 131:18 Q. Okay. Looking at the signature | | |
| | 131:19     block, does that refresh your recollection as | | |
| | 131:20     to who he was? | | |
| | 131:21 A. It says that he is an engineering | | |
| | 131:22     program manager, but I don't recall more than | | |
| | 132:01     that. | | |
| | 132:02 Q. Okay. In his email to you, he says, | | |
| | 132:03     "Brian mentioned you're handling the | | |
| | 132:04     [firmware] update to change the modulation per | | |
| | 132:05     Marcelo's design." Do you see that? | | |
| | 132:06 A. Yes. | | |
| | 132:07 Q. It actually says "FW update," but | | |
| | 132:08     I'm assuming that's firmware; is that correct? | | |
| | 132:09 A. That does mean firmware in this | | |
| | 132:10     context. | | |
| 132:11 - 133:13 | **Fu, Jack 2022-06-14** | 00:01:17 | v011.25 |
| | 132:11 Q. Do you know what he's referring to | | |
| | 132:12     when he says "modulation per Marcelo's | | |
| | 132:13     design"? | | |
| | 132:14 A. I don't. | | |
| | 132:15 Q. Do you have any idea what "Marcelo's | | |
| | 132:16     design" means in this context? | | |
| | 132:17 A. No. | | |
| | 132:18 Q. And he says in this email that | | |
| | 132:19     you're handling the firmware update. | | |
| | 132:20     Do you recall that firmware update? | | |
| | 132:21 A. In the context here, a firmware | | |
| | 132:22     update is a change to the firmware, and we | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

133:01  make changes to the firmware all the time and
133:02  continuously, so I don't recall this
133:03  particular firmware update.
133:04  Q.  Right.  So you don't recall making a
133:05  firmware update to incorporate a design by
133:06  Marcelo Lamego?
133:07  A.  That's correct.
133:08  Q.  And this email does not refresh your
133:09  recollection as to that activity?
133:10  A.  No.  I think he also means
133:11  "handling" in a vague sense too.  I would not
133:12  have been the one making the firmware change,
133:13  the coding change myself.

| 140:13 - 140:15 | **Fu, Jack 2022-06-14** | 00:00:08 | v011.26 |

🔗 12.1
140:13  Q.  Okay.  Do you recognize this email?
140:14  A.  Not specifically, but it appears to
140:15  be an email I sent to Myra.

| 143:05 - 143:11 | **Fu, Jack 2022-06-14** | 00:00:26 | v011.27 |

143:05  Q.  And what did he do in response?
143:06  A.  We set him up to do the work, and it
143:07  took a while for him to like get the tools set
143:08  up and all that, but, you know, what I recall
143:09  was he never really even did it.  We were
143:10  hoping to get his help to do something that
143:11  the team needs help with, but it fizzled out.

| 147:02 - 147:05 | **Fu, Jack 2022-06-14** | 00:00:13 | v011.28 |

🔗 14.1
147:02  Q.  This purports to be -- this is a
147:03  document that was produced to us from Apple
147:04  bearing production number 01890890 and 891.
147:05  Do you recognize this document?

| 147:11 - 148:03 | **Fu, Jack 2022-06-14** | 00:00:39 | v011.29 |

147:11  So your question is if I recognize
147:12  the document.  I don't, but it looks like a
147:13  message thread.
147:14  Q.  Okay.  An iMessage thread between
147:15  you and two other numbers, correct?
147:16  A.  Yes.
147:17  Q.  And the first message is from you,
147:18  and it appears to be directed to Daniel,

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

147:19    correct?
147:20  A.  Yes.
147:21  Q.  And that would be Daniel Culbert?
147:22  A.  Yes.
148:01  Q.  And you're asking him how the
148:02    meeting with Marcelo went, right?
148:03  A.  Yes.

| 150:03 - 150:07 | **Fu, Jack 2022-06-14** | 00:00:16 | v011.30 |
|---|---|---|---|

150:03  Q.  Do you have an understanding as to
150:04    what is meant by "the modulation he was
150:05    speaking of"?
150:06  A.  Not specifically based on this text
150:07    bubble here.

| 154:16 - 155:05 | **Fu, Jack 2022-06-14** | 00:00:40 | v011.31 |
|---|---|---|---|

154:16  Q.  Let me just wrap up this document we
154:17    have in front of us, which I'll mark as
154:18    Exhibit 14.  This is Tab 38.
154:19    Looking at this document, do you
154:20    have any reason to believe that it doesn't
154:21    accurately include your communication with the
154:22    number that's shown on page 2 of the document?
155:01  A.  Well, I think it's a conversation
155:02    between me and 3515, the mobile phone number.
155:03    I can't speak to specifically the
155:04    comments that's being made by this person here
155:05    about what the work is.

| 155:06 - 155:15 | **Fu, Jack 2022-06-14** | 00:00:25 | v011.32 |
|---|---|---|---|

155:06  Q.  Sure, yeah, I understand, but what I
155:07    mean is you don't have any reason to believe
155:08    that this is an inaccurate document or an
155:09    incomplete document, right?
155:10  A.  It might be incomplete.  I don't
155:11    know, like I don't know what was the
155:12    conversation before or after this, or even in
155:13    between, but I don't have any reason to
155:14    believe it's -- you know, not accurate I think
155:15    is the word you used.

| 155:17 - 155:17 | **Fu, Jack 2022-06-14** | 00:00:06 | v011.33 |
|---|---|---|---|

🔗 15.1    155:17    Let's go to Tab 25, and this

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 155:18 - 155:20 | **Fu, Jack 2022-06-14** | 00:00:16 | v011.34 |

155:18    purports to be an email from you to
155:19    Ms. Haggerty, dated June 14th, 2014, and it
155:20    has production Bates numbers 00415008 and 009.

| 156:02 - 156:02 | **Fu, Jack 2022-06-14** | 00:00:02 | v011.35 |

156:02  Q.  Do you recognize this document?

| 156:14 - 158:21 | **Fu, Jack 2022-06-14** | 00:02:43 | v011.36 |

156:14    You asked if I recognize this
156:15    document, and it appears to be an email thread
156:16    between me and Myra.
156:17  Q.  Okay.  Do you have any reason to
156:18    believe that this email is an inaccurate
156:19    reflection of an email that you sent on or
156:20    about June 14th, 2014?
156:21  A.  I do not.
156:22  Q.  And this is an email that came from
157:01    your email account, correct?
157:02  A.  It might have been, yeah.  It should
157:03    be in my inbox.
157:04  Q.  Right.  And your email account is
157:05    maintained by Apple in the ordinary course of
157:06    business, correct?
157:07  A.  Yes.
157:08  Q.  Okay.  And in this email, you say to
157:09    Ms. Haggerty, "Sounds like Steve would like
157:10    Marcelo to have another chance and not shut
157:11    the door too quickly."
157:12    Do you see that?
157:13  A.  Yes.
157:14  Q.  What do you mean by that?
157:15  A.  The context of this email is that we
157:16    asked him to see if he could help us, but he,
157:17    as I had mentioned earlier, was more,
157:18    you know, giving high-level handwavy
157:19    sentiments.
157:20    And when we asked him to do, you
157:21    know, some specific engineering help, like do
157:22    the failure analysis, he didn't come through
158:01    to deliver that.
158:02    So there was a question in my mind

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 158:03  as to both, you know, is this actually a | | |
| | 158:04  useful way to spend our time on the team and, | | |
| | 158:05  you know, is he actually, you know, able to | | |
| | 158:06  contribute to Apple in some way. | | |
| | 158:07  Q.  Okay.  And what was your answer to | | |
| | 158:08  that question? | | |
| | 158:09  A.  Well, we asked him to do things and | | |
| | 158:10  kind of roll up his sleeves, so to speak, and | | |
| | 158:11  he was not willing to do that.  You know, as | | |
| | 158:12  it says in the email thread, he would say | | |
| | 158:13  things like "Well, you have people to do that, | | |
| | 158:14  Jack." | | |
| | 158:15  And because we had already -- as you | | |
| | 158:16  can see, at this point in time, we have gotten | | |
| | 158:17  a lot of the design, both the hardware and the | | |
| | 158:18  software and the algorithm done, we're kind of | | |
| | 158:19  in this mode of trying to improve things where | | |
| | 158:20  we can.  You know, it wasn't actually that | | |
| | 158:21  helpful for the team. | | |
| 159:04 - 159:12 | **Fu, Jack 2022-06-14** | 00:00:34 | v011.37 |
| | 159:04  Q.  Did you give him one more chance? | | |
| | 159:05  A.  I don't recall.  I mean, I said it, | | |
| | 159:06  so I believe I did.  I don't recall what came | | |
| | 159:07  out of it or any specific activity. | | |
| | 159:08  Again, what I recall was, in working | | |
| | 159:09  with him, we were hoping for any kind of help | | |
| | 159:10  because, you know, there's a lot of work to do | | |
| | 159:11  in general, engineering work, but he didn't | | |
| | 159:12  really deliver on anything we needed. | | |
| 159:20 - 160:15 | **Fu, Jack 2022-06-14** | 00:00:50 | v011.38 |
| | 159:20  Q.  Okay.  What were you -- when you | | |
| | 159:21  gave him another chance, what were you having | | |
| | 159:22  him do? | | |
| | 160:01  A.  In general, what we were trying to | | |
| | 160:02  do is, a common thing we do at Apple, where we | | |
| | 160:03  say, okay, now that the going gets even | | |
| | 160:04  tougher because we've already overcome so much | | |
| | 160:05  of the design and the hard work, how do we get | | |
| | 160:06  performance to be even better? | | |
| | 160:07  You brainstorm, you try to get ideas | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 160:08   from different people, you pull in folks who | | |
| | 160:09   maybe know, maybe don't know anything about | | |
| | 160:10   some area, and you just kind of see what comes | | |
| | 160:11   out of it. | | |
| | 160:12   So that's the general work that we | | |
| | 160:13   were -- you know, my hope was that, you know, | | |
| | 160:14   he could maybe contribute in some way, but, | | |
| | 160:15   you know, we didn't get anything. | | |
| 161:08 - 161:21 | **Fu, Jack 2022-06-14** | 00:00:33 | v011.39 |
| | 161:08   Q.   Okay. But, I mean, you just | | |
| | 161:09   mentioned that when the hard work is done, you | | |
| | 161:10   pull in people from different parts of the | | |
| | 161:11   company to try and improve on what you have. | | |
| | 161:12   Was that not your testimony? | | |
| | 161:13   A.   What I am describing is the | | |
| | 161:14   brainstorm process of trying to, you know, | | |
| | 161:15   just think like outside the box. Are there | | |
| | 161:16   other things we could do? And that's the | | |
| | 161:17   general process. | | |
| | 161:18   Q.   And that's what you invited him to | | |
| | 161:19   do, right? | | |
| | 161:20   A.   We invited him to be part of these | | |
| | 161:21   brainstorm sessions. | | |
| 185:21 - 186:22 | **Fu, Jack 2022-06-14** | 00:01:04 | v011.40 |
| | 185:21   Q.   Do you recall any proposals made by | | |
| | 185:22   Marcelo Lamego regarding | | |
| | 186:01   modulation/demodulation? | | |
| | 186:02   A.   My recollection, as mentioned | | |
| | 186:03   earlier, is like my interaction with him and | | |
| | 186:04   in the meetings I've been in, it was very high | | |
| | 186:05   level kind of conversations about things | | |
| | 186:06   didn't work, not any specific techniques or | | |
| | 186:07   algorithms. | | |
| | 186:08   Q.   Some of those conversations may have | | |
| | 186:09   been about modulation/demodulation? | | |
| | 186:10   A.   I couldn't say specifically. | | |
| | 186:11   Q.   Was it your understanding that -- | | |
| | 186:12   sorry. | | |
| | 186:13   A.   Sorry. I was going to add that | | |
| | 186:14   modulation/demodulation to me is a class of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

186:15      techniques, very broad, used all over the

186:16      place, so it's entirely possible that we had

186:17      conversations with him or others on it.

186:18   Q.   To your understanding, did Marcelo

186:19      Lamego contribute to any algorithms regarding

186:20      modulation/demodulation while he was at Apple?

186:21   A.   My recollection is that he did not

186:22      contribute.

| | | |
|---|---|---|
| Masimo Direct Designations | 00:10:08 | |
| Apple Counter-Designations | 00:09:49 | |
| Masimo Counter Counters | 00:00:33 | |
| **TOTAL RUN TIME** | **00:20:31** | |

Documents linked to video:

8

9

10

11

12

14

15

# Exhibit 12

**Designated Deposition Testimony
of Alexander Kanaris**

# Kanaris Designations_PLAYED IN COURT 2023.04.12

Designation List Report

**Kanaris, Alexander**                    **2022-08-12**

| | |
|---|---|
| Masimo Direct Designations | 00:12:34 |
| Apple Counter-Designations | 00:04:13 |
| Masimo Counter Counters | 00:00:19 |
| **TOTAL RUN TIME** | **00:17:06** |

Documents linked to video:

153

411

412

415

416



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:21 - 8:02 | **Kanaris, Alexander 2022-08-12** | 00:00:10 | v012.1 |

| | | |
|---|---|---|
| 7:21 | Q. | Mr. Kanaris, can you please |
| 7:22 | | state your full name for the record. |
| 8:01 | A. | Sure.  Alexander Kanaris.  I do not |
| 8:02 | | use a middle name. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:13 - 9:14 | **Kanaris, Alexander 2022-08-12** | 00:01:28 | v012.2 |

| | | |
|---|---|---|
| 8:13 | | How long did you work at Apple? |
| 8:14 | A. | I have worked at Apple for |
| 8:15 | | approximately nine and a half years, for exactly |
| 8:16 | | nine and a half years. |
| 8:17 | Q. | And when you were at Apple, what was |
| 8:18 | | your title? |
| 8:19 | A. | I was an Individual Contributor Tech |
| 8:20 | | Level 4 I believe, but I'm not sure the exact |
| 8:21 | | numerical level.  And basically I was known as |
| 8:22 | | the other members of the team as a software and |
| 9:01 | | algorithms engineer. |
| 9:02 | Q. | So as a software and algorithms |
| 9:03 | | engineer, what were your responsibilities? |
| 9:04 | A. | I have been developing both |
| 9:05 | | solutions for products that were being designed, |
| 9:06 | | as well as delivering implementations in code and |
| 9:07 | | implementing bug fixes in same code.  Some of the |
| 9:08 | | code that I have written and also code that other |
| 9:09 | | people have written. |
| 9:10 | Q. | While you were working at Apple, did |
| 9:11 | | you have any involvement in the Apple Watch? |
| 9:12 | A. | I did have a direct involvement.  I |
| 9:13 | | was a member of the team that developed the Apple |
| 9:14 | | Watch. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:15 - 11:03 | **Kanaris, Alexander 2022-08-12** | 00:00:50 | v012.3 |

| | | |
|---|---|---|
| 10:15 | Q. | And do you know how long you worked |
| 10:16 | | on the Apple Watch for? |
| 10:17 | A. | I've worked on the Apple Watch from |
| 10:18 | | mid 2013 to September 2018. |
| 10:19 | Q. | And while working on the watch, what |
| 10:20 | | features of the watch did you work on? |
| 10:21 | A. | I worked on mostly the sensing |
| 10:22 | | function of the watch, the heart rate monitor, |
| 11:01 | | the electrocardiogram sensor, the proximity |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 11:02    sensor.  So I was mostly focused on the health | | |
| | 11:03    function, health sensing functions of the watch. | | |
| 11:21 - 12:03 | **Kanaris, Alexander 2022-08-12** | 00:00:13 | v012.4 |
| | 11:21  Q.  During your time at Apple, do | | |
| | 11:22    you remember Marcelo Lamego? | | |
| | 12:01  A.  I do.  He was a member of the team. | | |
| | 12:02    And he was also involved in the design of the | | |
| | 12:03    watch. | | |
| 12:04 - 12:19 | **Kanaris, Alexander 2022-08-12** | 00:00:51 | v012.5 |
| | 12:04  Q.  Is it fair to say you worked with | | |
| | 12:05    Marcelo Lamego? | | |
| | 12:06  A.  I would say probably not meeting the | | |
| | 12:07    definition of "work with," because I was focused | | |
| | 12:08    on algorithms and software and Marcelo was a | | |
| | 12:09    member of the hardware design team.  So he was | | |
| | 12:10    focused on -- actually I don't know exactly what, | | |
| | 12:11    because of the kind of separation that Apple | | |
| | 12:12    imposes on teams that are not doing the same | | |
| | 12:13    aspect of the work. | | |
| | 12:14    So we were working for the same | | |
| | 12:15    goal, but we were not -- we were not working | | |
| | 12:16    together. | | |
| | 12:17  Q.  Did you work with Marcelo Lamego on | | |
| | 12:18    any software? | | |
| | 12:19  A.  No, I have not. | | |
| 12:20 - 13:02 | **Kanaris, Alexander 2022-08-12** | 00:00:19 | v012.6 |
| | 12:20  Q.  Do you know if Lamego worked | | |
| | 12:21    on the Apple Watch project? | | |
| | 12:22  A.  I'm -- I'm of the opinion that, yes, | | |
| | 13:01    he was a member of the Apple Watch team.  So he | | |
| | 13:02    did work on that project. | | |
| 14:01 - 14:03 | **Kanaris, Alexander 2022-08-12** | 00:00:07 | v012.7 |
| | 14:01  Q.  As part of the Apple Watch | | |
| | 14:02    team, did you think that Lamego was a | | |
| | 14:03    well-regarded member of the team? | | |
| 14:12 - 14:13 | **Kanaris, Alexander 2022-08-12** | 00:00:05 | v012.8 |
| | 14:12  A.  Yeah, in my personal opinion, he was | | |
| | 14:13    a well-regarded member of the team. | | |
| 15:02 - 15:03 | **Kanaris, Alexander 2022-08-12** | 00:00:05 | v012.9 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 15:02  Q.  Did you think Lamego had good | | v012.9 |
| | 15:03       technical credentials? | | |
| 15:05 - 15:09 | **Kanaris, Alexander 2022-08-12** | 00:00:29 | v012.10 |
| | 15:05  A.  He had good credentials.  And I | | |
| | 15:06       think that this was evident from several indirect | | |
| | 15:07       interactions.  Basically, he was -- he was in a | | |
| | 15:08       position that suggested that he was a person of | | |
| | 15:09       authority. | | |
| 18:17 - 18:19 | **Kanaris, Alexander 2022-08-12** | 00:00:08 | v012.11 |
| | 18:17  Q.  Do you remember if Dr. Lamego | | |
| | 18:18       proposed any modulation or demodulation algorithm | | |
| | 18:19       to the Apple Watch team? | | |
| 18:21 - 19:02 | **Kanaris, Alexander 2022-08-12** | 00:00:22 | v012.12 |
| | 18:21  A.  Yeah.  Now that you mention it, I do | | |
| | 18:22       recall that Dr. Lamego's proposal was for some | | |
| | 19:01       kind of modulation scheme.  But I also recall | | |
| | 19:02       that I could not fully understand his proposal. | | |
| 22:22 - 23:03 | **Kanaris, Alexander 2022-08-12** | 00:00:09 | v012.13 |
| | 22:22  Q.  Could you take a minute and just | | |
| | 23:01       scroll through this e-mail chain for me. | | |
| | 23:02  A.  Yes. | | |
| | 23:03  Q.  It's just a couple of pages. | | |
| 23:11 - 23:17 | **Kanaris, Alexander 2022-08-12** | 00:00:25 | v012.14 |
| | 23:11  Q.  Do you remember having this e-mail | | |
| | 23:12       exchange? | | |
| | 23:13  A.  I do remember this exchange, yes. | | |
| 🔗 411.1 | 23:14  Q.  So what is this e-mail chain? | | |
| | 23:15  A.  This is talking about with relation | | |
| | 23:16       modulation schemes as a candidate solution for | | |
| | 23:17       dealing with light interference. | | |
| 24:03 - 24:17 | **Kanaris, Alexander 2022-08-12** | 00:00:42 | v012.15 |
| | 24:03  Q.  -- it's the subject line and it's an | | |
| | 24:04       e-mail from Alex Kanaris to Steven Waydo.  And | | |
| | 24:05       the subject reads, "Re: LED brightness | | |
| | 24:06       modulation study (Marcelo's modulation | | |
| | 24:07       schemeevaluated [sic])." | | |
| | 24:08       Do you see that subject? | | |
| | 24:09  A.  I see the subject.  Yes.  I didn't | | |
| | 24:10       know that this was -- yeah.  I could not recall | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 24:11   the type of the subject, but it appears to be | | |
| | 24:12   part of the e-mail.  Yes. | | |
| | 24:13   MR. HUGHES:  DeShawn, can we mark | | |
| | 24:14   this e-mail chain as Exhibit 411. | | |
| | 24:15   (Whereupon, Exhibit 411, E-mail | | |
| | 24:16   Bates No. APL-MAS_00414977 - 00414982, was | | |
| | 24:17   marked for identification.) | | |
| 24:18 - 24:19 | **Kanaris, Alexander 2022-08-12** | 00:00:11 | v012.16 |
| | 24:18   MR. HUGHES:  And it's a document | | |
| | 24:19   bearing Bates Nos. 00414977 through 982. | | |
| 24:21 - 24:22 | **Kanaris, Alexander 2022-08-12** | 00:00:05 | v012.17 |
| | 24:21  Q. Mr. Kanaris, what did you mean by | | |
| | 24:22   "Marcelo's modulation schemeevaluated [sic]"? | | |
| 25:02 - 25:11 | **Kanaris, Alexander 2022-08-12** | 00:00:47 | v012.18 |
| | 25:02  A. I think it could be taken at face | | |
| | 25:03   value.  Marcelo had proposed that a modulation | | |
| | 25:04   scheme for the sensor, and we -- I was asked to | | |
| | 25:05   perform simulations.  I did perform simulations | | |
| | 25:06   to which Steve had objected, that I did not do -- | | |
| | 25:07   do it correctly.  And I -- I wrote back my | | |
| | 25:08   explanation as to what I thought about the | | |
| | 25:09   simulations and the whole situation. | | |
| | 25:10   So that's my recollection which got | | |
| | 25:11   refreshed by looking at the text. | | |
| 25:13 - 26:04 | **Kanaris, Alexander 2022-08-12** | 00:00:36 | v012.19 |
| | 25:13  Q. Do you see where you have in this | | |
| | 25:14   first sentence it says "Steve, thanks for doing | | |
| | 25:15   all of this work to help me understand 'the | | |
| | 25:16   truth'"? | | |
| | 25:17  A. I see that. | | |
| | 25:18  Q. What did you mean by "the truth"? | | |
| | 25:19  A. I -- I honestly don't recall why I | | |
| | 25:20   used that word.  That must have been something | | |
| | 25:21   that Steve said. | | |
| | 25:22   THE WITNESS:  Can we scroll to see | | |
| | 26:01   what Steve words were? | | |
| 🔗 411.2 | 26:02   MR. HUGHES:  DeShawn, can you bring | | |
| | 26:03   up -- it's the page ending in 978. | | |
| | 26:04   (Tech complies.) | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 26:12 - 26:13 | **Kanaris, Alexander 2022-08-12** | 00:00:05 | v012.20 |

26:12    A.   Okay.  Sure.  Sure.  Let me see what
26:13       was Steve's response.

| 26:14 - 26:21 | **Kanaris, Alexander 2022-08-12** | 00:00:39 | v012.21 |
|---|---|---|---|

26:14       Okay.  So, yes.  Steve who is
26:15       another engineer and a manager -- at the time he
26:16       was an engineer, I believe now he's a manager for
26:17       the team.  He did point out that my simulation
26:18       did not cover the full degree of nuance of the
26:19       proposal.  So when I said -- when I mentioned the
26:20       word "for helping me see the truth," I considered
26:21       that I left something out.

| 27:19 - 28:07 | **Kanaris, Alexander 2022-08-12** | 00:00:28 | v012.22 |
|---|---|---|---|

27:19   Q.   Do you see here on the page we have
27:20       on the screen on the paragraph that begins with
27:21       "So, the demodulation approach easily outperforms
27:22       straight DCS in this scenario, when operating on
28:01       exactly the same signals."
28:02   A.   Yes.
28:03   Q.   Do you know what DCS is?
28:04   A.   Dark-current subtraction.
28:05   Q.   Was Apple using DCS in the Apple
28:06       Watch?
28:07   A.   Yes.

| 29:10 - 29:14 | **Kanaris, Alexander 2022-08-12** | 00:00:11 | v012.23 |
|---|---|---|---|

29:10   Q.   Yeah, and it's -- it should -- the
🔗 412.1     29:11       first paragraph should be an e-mail from Marcelo
29:12       Lamego to you?
29:13   A.   Okay.  [Reading to self] Thank you
29:14       for taking time -- let me look at this.

| 29:15 - 30:09 | **Kanaris, Alexander 2022-08-12** | 00:01:19 | v012.24 |
|---|---|---|---|

29:15       Yes, I do see an admission on my
29:16       part that the modulation/demodulation works very
29:17       well in my simulations.
29:18   Q.   All right.  So do you recognize this
29:19       e-mail?
29:20   A.   Yes.
29:21   Q.   What is this e-mail?
29:22   A.   This e-mail is -- was sent to Daniel

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 30:01    and Jack. And it was an update on my findings. | | |
| | 30:02    After doing a simplified simulation, that was | | |
| | 30:03    more or less capturing what DCS does, I did an | | |
| | 30:04    additional simulation of modulation/demodulation | | |
| | 30:05    in MATLAB and I reported that it does appear to | | |
| | 30:06    work better. | | |
| | 30:07    MR. HUGHES: So, DeShawn, let's mark | | |
| | 30:08    this document as Exhibit 412. And it bears | | |
| | 30:09    Bates Nos. 00365492 through 494. | | |
| **30:14 - 30:18** | **Kanaris, Alexander 2022-08-12** | 00:00:11 | v012.25 |
| | 30:14  Q.  Mr. Kanaris, so you just said | | |
| | 30:15    that you concluded that your simulation of | | |
| | 30:16    modulation and demodulation appeared to work | | |
| | 30:17    better. | | |
| | 30:18    Do you remember that? | | |
| **30:20 - 31:03** | **Kanaris, Alexander 2022-08-12** | 00:00:30 | v012.26 |
| | 30:20  A.  Actually, my exact words is that | | |
| | 30:21    modulation/demodulation, the way you proposed it, | | |
| | 30:22    works very well in my new simulations. I did not | | |
| | 31:01    make a claim regarding if it works better than | | |
| | 31:02    another method. I only said that I simulated it | | |
| | 31:03    and the simulation works. | | |
| **31:05 - 31:12** | **Kanaris, Alexander 2022-08-12** | 00:00:21 | v012.27 |
| | 31:05  Q.  And when you say "the way you | | |
| | 31:06    proposed it," you meant the way Marcelo Lamego | | |
| | 31:07    proposed it, right? | | |
| | 31:08  A.  Yes. | | |
| | 31:09  Q.  So your simulation showed that the | | |
| | 31:10    modulation/demodulation algorithm proposed by | | |
| | 31:11    Marcelo Lamego worked very well? | | |
| | 31:12  A.  Worked very well in simulation. | | |
| **37:04 - 37:10** | **Kanaris, Alexander 2022-08-12** | 00:00:16 | v012.28 |
| 🔗 153.1 | 37:04    MR. HUGHES: So, DeShawn, let's mark | | |
| | 37:05    this as Exhibit 414. | | |
| | 37:06    (Whereupon, Exhibit 414, E-mail | | |
| | 37:07    Bates No. APL-MAS_00239842 - 00239845, was | | |
| | 37:08    marked for identification.) | | |
| | 37:09    MR. HUGHES: And it's an e-mail | | |
| | 37:10    bearing Bates Nos. 00239842 through 845. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 37:11 - 38:08 | **Kanaris, Alexander 2022-08-12** | 00:01:02 | v012.29 |

|  |  |  |
|---|---|---|
| 37:11 | | BY MR. HUGHES: |
| 37:12 | Q. | Mr. Kanaris, can you see the third |
| 37:13 | | paragraph down starting "In fact..." |
| 37:14 | | Do you see that? |
| 37:15 | A. | "In fact, Dark Channel Subtraction |
| 37:16 | | has a known flaw." |
| 37:17 | | Yes. |
| 37:18 | Q. | It says, "In fact, Dark Channel |
| 37:19 | | Subtraction has a known flaw, a 'fatal flaw.'" |
| 37:20 | | What did you mean by "fatal flaw"? |
| 37:21 | A. | The flaw that is significant and |
| 37:22 | | that makes the solution potentially ineligible. |
| 38:01 | Q. | What was the fatal flaw in |
| 38:02 | | dark-channel subtraction? |
| 38:03 | A. | I explain that in the following |
| 38:04 | | paragraph. I cover that in Paragraph 4. I say |
| 38:05 | | the fatal flaw is that the cancellation, the |
| 38:06 | | attempt at cancellation can in certain cornered |
| 38:07 | | cases become augmentation. So instead of getting |
| 38:08 | | less artifact, they are getting more. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 41:04 - 41:06 | **Kanaris, Alexander 2022-08-12** | 00:00:08 | v012.30 |

|  |  |  |
|---|---|---|
| 41:04 | Q. | Had you evaluated a |
| 41:05 | | modulation/demodulation scheme for the Apple |
| 41:06 | | Watch prior to Marcelo Lamego suggesting it? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 41:08 - 41:08 | **Kanaris, Alexander 2022-08-12** | 00:00:06 | v012.31 |

|  |  |  |
|---|---|---|
| 41:08 | A. | I do not remember doing that, no. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 48:01 - 48:03 | **Kanaris, Alexander 2022-08-12** | 00:00:14 | v012.32 |

|  |  |  |
|---|---|---|
| 48:01 | | MR. HUGHES: All right. Let's do |
| 🔗 415.1 | 48:02 | 415. And this is on the document bearing |
| 48:03 | | Bates Nos. APL-MAS_01483264 through 283. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 48:04 - 48:05 | **Kanaris, Alexander 2022-08-12** | 00:00:05 | v012.33 |

|  |  |  |
|---|---|---|
| 48:04 | | And can you -- DeShawn, can you |
| 🔗 415.4 | 48:05 | bring us to the page marked 267. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 48:08 - 48:17 | **Kanaris, Alexander 2022-08-12** | 00:00:24 | v012.34 |

|  |  |  |
|---|---|---|
| 48:08 | Q. | So on this page, Mr. Kanaris, you've |
| 48:09 | | got a section that says "Summary of Findings and |
| 48:10 | | Conclusions." |
| 48:11 | | And it says "In the absence of noise |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 48:12 | and non-linearity, Modulation/Demodulation | | |
| | 48:13 | performs better than DCS.  It has a 30dB | | |
| | 48:14 | advantage at 2 Hz.  In the presence of | | |
| | 48:15 | non-linearity, Modulation/Demodulation has a 14dB | | |
| | 48:16 | advantage at 2 Hz?" | | |
| | 48:17 | A.  Yes. | | |
| **54:12 - 54:13** | **Kanaris, Alexander 2022-08-12** | | 00:00:06 | v012.39 |
| | 54:12 | MR. HUGHES:  DeShawn, can you bring | | |
| | 54:13 | up Tab 101 and mark it as Exhibit 416. | | |
| **55:04 - 55:16** | **Kanaris, Alexander 2022-08-12** | | 00:00:57 | v012.35 |
| | 55:04 | Q.  This is an e-mail bearing Bates | | |
| 🔗 416.1 | 55:05 | Nos. 00414273 through 278. | | |
| | 55:06 | Mr. Kanaris, do you recognize this | | |
| | 55:07 | document? | | |
| | 55:08 | A.  I recognize it as being sent to me | | |
| | 55:09 | approximately the time this work was ongoing.  I | | |
| | 55:10 | do not remember the details as well as e-mails | | |
| | 55:11 | that I had written myself. | | |
| | 55:12 | This appears to be an e-mail by | | |
| | 55:13 | Daniel Culbert, who was my supervisor and manager | | |
| | 55:14 | at the time, and I think he shared with me what | | |
| | 55:15 | was being discussed between Marcelo and other | | |
| | 55:16 | members of the team. | | |
| **66:20 - 67:21** | **Kanaris, Alexander 2022-08-12** | | 00:01:14 | v012.36 |
| | 66:20 | Q.  You mentioned earlier some classes | | |
| | 66:21 | you took in engineering fields including | | |
| | 66:22 | modulation. | | |
| | 67:01 | Do you remember that? | | |
| | 67:02 | A.  I did mention that, yes. | | |
| | 67:03 | Q.  Okay.  When did you first learn | | |
| | 67:04 | about modulation and demodulation? | | |
| | 67:05 | A.  I'm sure I learned about it as an | | |
| | 67:06 | undergraduate.  So it was -- it is a subject that | | |
| | 67:07 | keeps appearing again and again in the | | |
| | 67:08 | engineering -- in typical engineering coursework. | | |
| | 67:09 | Q.  And was it an undergraduate that you | | |
| | 67:10 | also learned about the theoretical foundations of | | |
| | 67:11 | modulation and demodulation that you referenced? | | |
| | 67:12 | A.  As my first contact with the | | |
| | 67:13 | subject, yes, it was as an undergraduate. | | |

| D E S I G N A T I O N | S O U R C E | D U R A T I O N | I D |
|---|---|---|---|
| | 67:14  Q.  Now, you testified regarding some | | |
| | 67:15       simulations of Mr. Lamego's modulation and | | |
| | 67:16       demodulation scheme. | | |
| | 67:17       Do you recall that? | | |
| | 67:18  A.  I do mention that, yes. | | |
| | 67:19  Q.  Do you know whether the | | |
| | 67:20       modulation/demodulation scheme proposed by | | |
| | 67:21       Dr. Lamego was ever tested in an actual product? | | |
| 68:01 - 68:10 | **Kanaris, Alexander 2022-08-12** | 00:00:34 | v012.37 |
| | 68:01  A.  I -- to the best of my knowledge, | | |
| | 68:02       the modulation/demodulation scheme proposed by | | |
| | 68:03       Mr. Lamego was only tested in simulation not on | | |
| | 68:04       an actual product. | | |
| | 68:05  Q.  And you testified that | | |
| | 68:06       modulation/demodulation was not used in the Apple | | |
| | 68:07       Watch that shipped, correct? | | |
| | 68:08  A.  That is correct.  It was not used in | | |
| | 68:09       the Apple Watches that shipped while I was a | | |
| | 68:10       member of the team. | | |
| 69:01 - 69:05 | **Kanaris, Alexander 2022-08-12** | 00:00:14 | v012.38 |
| | 69:01  Q.  Did you and your colleagues at Apple | | |
| | 69:02       work hard to develop the algorithm that were used | | |
| | 69:03       in the Apple Watch that shipped? | | |
| | 69:04  A.  I would say that as a most | | |
| | 69:05       certainly, yes. | | |

| | | |
|---|---|
| Masimo Direct Designations | 00:12:34 |
| Apple Counter-Designations | 00:04:13 |
| Masimo Counter Counters | 00:00:19 |
| **TOTAL RUN TIME** | **00:17:06** |

Documents linked to video:

153

411

412

415

416

# Exhibit 13

**Designated Deposition Testimony
of Vivek Venugopal**

# Venugopal Designations_PLAYED IN COURT 2023.04.12

## Designation List Report

**Venogupal, Vivek**                                            **2022-02-16**

| | |
|---|---:|
| Masimo Direct Designations | 00:03:16 |
| Apple Counter-Designations | 00:00:40 |
| **TOTAL RUN TIME** | **00:03:56** |

Documents linked to video:

1829

1831

2927



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:13 - 11:17 | **Venogupal, Vivek 2022-02-16** | 00:00:15 | v013.1 |

      11:13   Q.  Could you please state your full name
      11:14       for the record.
      11:15   A.  My name is Vivek Venugopal.
      11:16   Q.  Could you spell your last name as well.
      11:17   A.  It's V-E-N-U-G-O-P-A-L.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:19 - 17:20 | **Venogupal, Vivek 2022-02-16** | 00:00:06 | v013.2 |

      17:19   Q.  Where are you currently employed?
      17:20   A.  I'm working at Apple. Apple, Inc.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:20 - 19:02 | **Venogupal, Vivek 2022-02-16** | 00:00:15 | v013.3 |

      18:20   Q.  Has your title at Apple changed since
      18:21       you started working there?
      18:22   A.  Yes, it has. I mean, now I'm an
      19:01       engineering manager. I manage a team of four
      19:02       people working on the Apple Watch.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 22:20 - 23:04 | **Venogupal, Vivek 2022-02-16** | 00:00:20 | v013.4 |

      22:20   Q.  Which versions of the Apple Watch were
      22:21       you involved in developing?
      22:22   A.  I was involved in all the generations of
      23:01       optical sensor design, so Series 4 and 5. So
      23:02       Series 1, 2, 3 have the same optical design,
      23:03       Series 4 and 5 as well and Series 6 and 7 too. So
      23:04       all of them.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 90:04 - 90:06 | **Venogupal, Vivek 2022-02-16** | 00:00:08 | v013.5 |
| 🔗 1829.1 | | | |

      90:04       MR. KIANG: At this time, I'd like the
      90:05       court reporter to pull up Tab 7. And let's mark
      90:06       that as Exhibit 57.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 90:11 - 90:12 | **Venogupal, Vivek 2022-02-16** | 00:00:05 | v013.6 |

      90:11   Q.  Dr. Venugopal, are you familiar with
      90:12       this document?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 90:19 - 91:05 | **Venogupal, Vivek 2022-02-16** | 00:00:29 | v013.7 |

      90:19       THE WITNESS: Yes, I have seen this
      90:20       document before.
      90:21       BY MR. KIANG:
      90:22   Q.  And what is this document?
      91:01   A.  This, again, is a drawing showing an
      91:02       assembly of the Folsom module as used in Series 6.
      91:03   Q.  Is this document kept in the ordinary

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 91:04    course of business at Apple? | | |
| | 91:05  A.  Yes, I believe so. | | |
| 116:15 - 116:16 | **Venogupal, Vivek 2022-02-16** | 00:00:07 | v013.8 |
| 🔗 1831.1 | 116:15    MR. KIANG:  Court reporter, can you | | |
| | 116:16    please pull up Tab 13 and mark this as Exhibit 65. | | |
| 118:18 - 119:05 | **Venogupal, Vivek 2022-02-16** | 00:00:31 | v013.9 |
| | 118:18  Q.  What is this document? | | |
| | 118:19  A.  This is my master document tracker, | | |
| | 118:20    development tracker.  This contains everything | | |
| | 118:21    about the design and analysis of the optical | | |
| | 118:22    sensor that was used in Series 6. | | |
| | 119:01  Q.  And so did you create this document? | | |
| | 119:02  A.  Yes, I did. | | |
| | 119:03  Q.  And is this document kept in the | | |
| | 119:04    ordinary course of business at Apple? | | |
| | 119:05  A.  Yes. | | |
| 119:06 - 119:16 | **Venogupal, Vivek 2022-02-16** | 00:00:40 | v013.10 |
| | 119:06  Q.  Was this document a presentation? | | |
| | 119:07  A.  No.  This is a design tracker that is | | |
| | 119:08    used more for documenting work, design work | | |
| | 119:09    basically. | | |
| | 119:10  Q.  And do you know if this document is | | |
| | 119:11    intended to be reviewed or shown to people other | | |
| | 119:12    than yourself? | | |
| | 119:13  A.  In its entirety, no.  Some slides might | | |
| | 119:14    be parts that might have been used in some review | | |
| | 119:15    somewhere, but the document as a whole is more as | | |
| | 119:16    a documentation for myself. | | |
| 179:07 - 179:09 | **Venogupal, Vivek 2022-02-16** | 00:00:14 | v013.11 |
| 🔗 2927.1 | 179:07    Tab 28 is Exhibit 67.  This is a | | |
| | 179:08    document produced at APL_MAS_ITC_00295847 to 875. | | |
| | 179:09    BY MR. KIANG: | | |
| 179:10 - 179:11 | **Venogupal, Vivek 2022-02-16** | 00:00:04 | v013.12 |
| | 179:10  Q.  Dr. Venugopal, do you recognize this | | |
| | 179:11    document? | | |
| 179:15 - 180:08 | **Venogupal, Vivek 2022-02-16** | 00:00:44 | v013.13 |
| | 179:15    THE WITNESS:  Yes, I recognize this | | |
| | 179:16    document. | | |
| | 179:17    BY MR. KIANG: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

179:18  Q.  What is this document?

179:19  A.  This was an update given to the execs on

179:20       development of new BC technologies to enable

179:21       Scandium.

179:22  Q.  And when you say "execs," who do you

180:01       mean?

180:02  A.  This typically includes the leadership

180:03       of the imaging and sensing hardware org as well as

180:04       the product design org and system architecture

180:05       org.

180:06  Q.  Okay.  Is this document maintained in

180:07       the ordinary course of business at Apple?

180:08  A.  Yes, it is.

---

Masimo Direct Designations                    00:03:16

Apple Counter-Designations                    00:00:40

**TOTAL RUN TIME**                            **00:03:56**

Documents linked to video:

1829

1831

2927

# Exhibit 14

## Designated Deposition Testimony
## of Dong Zheng

# Zheng Designations_PLAYED IN COURT 2023.04.12

Designation List Report

**Zheng, Dong**                                              **2022-10-24**

| | |
|---|---|
| Masimo Direct Designations | 00:05:36 |
| Apple Counter-Designations | 00:03:07 |
| Masimo Counter Counters | 00:00:37 |
| **TOTAL RUN TIME** | **00:09:19** |

Documents linked to video:
541



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:14 - 9:21 | **Zheng, Dong 2022-10-24** | 00:00:15 | v014.1 |

9:14 Q. Can you please state your full name.
9:15 A. Dong Zheng.
9:16 Q. Are you currently employed?
9:17 A. That's correct.
9:18 Q. Who is your employer?
9:19 A. Apple.
9:20 Q. How long have you worked at Apple?
9:21 A. From 2011, 11 years.

| 52:02 - 52:04 | **Zheng, Dong 2022-10-24** | 00:00:21 | v014.2 |

🔗 541.1

52:02 ATTORNEY OLDHAM: Exhibit 541 is an email
52:03 chain with production numbers APL-MAS_00403581
52:04 through APL-MAS_00403585.

| 52:05 - 53:03 | **Zheng, Dong 2022-10-24** | 00:01:16 | v014.3 |

52:05 BY ATTORNEY OLDHAM:
52:06 Q. You participated in this email chain;
52:07 correct?
52:08 A. That's correct, yeah.
52:09 Q. The bottom of the first page shows that

🔗 541.1.1

52:10 you sent an email to Tao Shui at 7:15 P.M. on
52:11 October 16th, 2014; correct?
52:12 A. Sorry, 7:15 P.M. Let me see the --
52:13 That's correct, yeah.
52:14 Q. You told Tao that:
52:15 [Reading] When an LED is off, quote,
52:16 "we want LED cathode and anode shorted, so
52:17 that there's no reemission," close quote.
52:18 Correct?
52:19 A. That -- that's the one -- that's correct.
52:20 I -- this one, I wrote, but I -- however, is
52:21 there -- there reemission or not, I think that's
52:22 part of -- because I'm not really person. That one
53:01 I believe I heard. I may -- it may be speculation.
53:02 I'm not sure that's proof that there's emission or
53:03 not, yeah.

| 53:05 - 54:20 | **Zheng, Dong 2022-10-24** | 00:02:13 | v014.4 |

🔗 541.1.2

53:05 Tao Shui responded that Broadcom was
53:06 proposing the idea not using the switch to short the
53:07 LED when the LED is off; correct?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

53:08    A.   That's correct.  He -- it's -- it's

53:09      actually not Tao Shui's proposal.  It's actually

53:10      Broadcom's proposal in the -- in this email.

53:11      However, it's harder for me understanding.

53:12      You know, the switch itself a nontrivial design.

53:13      Since the email says it's either 2.8- or 4.8-volt

53:14      supply stress.

53:15      This is -- I don't believe this is true

53:16      because in this process all the supplies, either

53:17      2.8- or 4.8-volt; so I don't think that's true.

53:18      So, yeah.  I -- basically I don't

53:19      necessarily agree with the rationale on that.

53:20    Q.   At 8:24 P.M. on October 16th, 2014, you

53:21      wrote, quote:

53:22      [Reading]  This came from Marcelo

54:01      time.  When an LED is open, if there is

54:02      another LED emitting, the open LED can

54:03      absorb the light, and reemit the light in

54:04      its own wavelength."

54:05      Correct?

54:06    A.   That's correct.  However, this is -- this

54:07      is only saying from that time period, the year.

54:08      Somebody was discussing this effect, which I don't

54:09      think I personally observed that effect.  But, you

54:10      know, that's just, you know, what -- I pass on what

54:11      I heard.

54:12    Q.   Who did I hear that from?

54:13    A.   I don't know.  I don't remember.  You

54:14      know, it could be from optical guy, from anybody.  I

54:15      don't remember.  But this only referring is from the

54:16      time what we call the "Marcelo time," that's when we

54:17      were in this -- when we were in this different

54:18      building or -- yeah, that's how I can remember,

54:19      yeah.

54:20    Q.   What does "Marcelo time" mean?

| 55:01 - 55:05 | **Zheng, Dong 2022-10-24** | 00:00:17 | v014.5 |

55:01      THE WITNESS:  It's just a specific time

55:02      period because he was with us in the -- in the

55:03      specific time period, probably for half a year.  So

55:04      the -- when we say "Marcelo time," everybody know

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 55:05    what time that is.  So that's our reference point. | | |
| 56:08 - 57:01 | **Zheng, Dong 2022-10-24** | 00:00:33 | v014.6 |
| | 56:08  Q.  You explained the solution was to, | | |
| | 56:09    quote: | | |
| | 56:10    [Reading]  Short the LED when it's not | | |
| | 56:11    used so that the absorbed photons become | | |
| | 56:12    current and dissipated in the closed | | |
| | 56:13    circuit, closed quote. | | |
| | 56:14    Correct? | | |
| | 56:15  A.  That's correct.  But, again, this concept | | |
| | 56:16    of -- is this proven or not, I have no knowledge. | | |
| | 56:17    This is -- we got from somebody else, yeah. | | |
| | 56:18  Q.  Okay.  And who is the somebody else? | | |
| | 56:19  A.  I don't really remember who this is. | | |
| | 56:20  Q.  Broadcom implemented the circuitry to | | |
| | 56:21    short the LED when it's not used in the Citrine | | |
| | 56:22    ASIC; correct? | | |
| | 57:01  A.  I believe so, yeah. | | |
| 57:04 - 57:06 | **Zheng, Dong 2022-10-24** | 00:00:09 | v014.7 |
| | 57:04    Are you aware of any implementation that | | |
| | 57:05    shorted the LED when it's not used prior to that | | |
| | 57:06    implementation in the Citrine ASIC? | | |
| 57:08 - 57:15 | **Zheng, Dong 2022-10-24** | 00:00:32 | v014.8 |
| | 57:08    THE WITNESS:  You -- am I aware of any | | |
| | 57:09    ASIC -- | | |
| | 57:10    Prior to Citrine ASIC, I only did one | | |
| | 57:11    ASIC.  That's Xenon.  So that's -- prior to Xenon | | |
| | 57:12    ASIC, that was the only ASIC I knew from a ASIC | | |
| | 57:13    definition. | | |
| | 57:14    So, then, that I'm not aware anything | | |
| | 57:15    else.  Yeah. | | |
| 66:18 - 67:15 | **Zheng, Dong 2022-10-24** | 00:01:16 | v014.9 |
| | 66:18  Q.  So at the starting point, the Citrine ASIC | | |
| | 66:19    specification did not include a switch to short the | | |
| | 66:20    anode and the cathode of the LEDs; correct? | | |
| | 66:21  A.  That's not the case.  Because, as I | | |
| | 66:22    mentioned, the -- the reason -- the reason Xenon | | |
| | 67:01    doesn't have a switch is because this VCC is | | |
| | 67:02    external.  So if the VCC is external, you really | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 67:03 | don't have a place for the ASIC to put a switch over | | |
| | 67:04 | there. | | |
| | 67:05 | However, this purely just a starting point | | |
| | 67:06 | of Citrine.  In the Citrine self, because of the | | |
| | 67:07 | notice of requirement of the transmitter side, we | | |
| | 67:08 | need to -- the VCC of the LED need to come in from | | |
| | 67:09 | the -- the -- come in from the regulator, which is | | |
| | 67:10 | internal to the ASIC. | | |
| | 67:11 | When this supply become internal to the | | |
| | 67:12 | ASIC, and then you would have the option to either | | |
| | 67:13 | put a switch or not put a switch because you have | | |
| | 67:14 | this flexibility.  But for the Xenon, we didn't have | | |
| | 67:15 | this flexibility because the supply is external. | | |

| 68:02 - 68:04 | **Zheng, Dong 2022-10-24** | 00:00:09 | v014.10 |
| | 68:02  Q.  Had you seen a switch between an LED anode | | |
| | 68:03      and cathode prior to the implementation of that in | | |
| | 68:04      Citrine? | | |

| 68:06 - 68:10 | **Zheng, Dong 2022-10-24** | 00:00:13 | v014.11 |
| | 68:06      THE WITNESS:  You are talking broadly, | | |
| | 68:07      but, you know, that's -- you know, from electrical | | |
| | 68:08      engineering point, this -- you know, it's done | | |
| | 68:09      often.  Sometime people do that; sometime people | | |
| | 68:10      don't do.  Depend on the limitation you have. | | |

| 68:12 - 68:22 | **Zheng, Dong 2022-10-24** | 00:00:37 | v014.12 |
| | 68:12  Q.  When you say it's done, can you give | | |
| | 68:13      me an example where it was done prior to Citrine? | | |
| | 68:14  A.  I cannot give -- not -- not -- in as I | | |
| | 68:15      said, in Apple, I only did Xenon.  The only ASIC I | | |
| | 68:16      did is Xenon.  Sorry, the only ASIC I did was Xenon. | | |
| | 68:17      That one -- because of limitation, there's no | | |
| | 68:18      switch. | | |
| | 68:19      But, you know, previous to Apple, you | | |
| | 68:20      know, I don't remember.  I made a lot of circuit, | | |
| | 68:21      you know.  I'm sure some of these I don't -- cannot | | |
| | 68:22      give example.  Has been too long. | | |

| 69:01 - 69:13 | **Zheng, Dong 2022-10-24** | 00:00:42 | v014.13 |
| | 69:01  Q.  So you don't have any examples prior to | | |
| | 69:02      Citrine of a switch being placed between the LED | | |
| | 69:03      anode and cathode; correct? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 69:04 | A. | I cannot think of anything now; but, you | | |
| | 69:05 | | know, again, if I go back, dig, like, a circuit from | | |
| | 69:06 | | 20 years ago, I'm sure somewhere they are going to | | |
| | 69:07 | | be -- have a switch.  You know, it's -- it's one of | | |
| | 69:08 | | those things that, you know, good to have sometime. | | |
| | 69:09 | | You just put a switch over there, and then sometime | | |
| | 69:10 | | you don't.  Depend on the limitation the circuitry. | | |
| | 69:11 | | So I really cannot comment on "I have | | |
| | 69:12 | | never done that" or comment "I do this all the | | |
| | 69:13 | | time."  Probably sometime I did; sometime I don't. | | |

| **94:14 - 94:16** | **Zheng, Dong 2022-10-24** | | 00:00:05 | v014.14 |
| | 94:14 | Q. | When did you first learn that it is | | |
| | 94:15 | | important to not to have floating current in an | | |
| | 94:16 | | electrical system? | | |

| **94:20 - 95:01** | **Zheng, Dong 2022-10-24** | | 00:00:11 | v014.15 |
| | 94:20 | | THE WITNESS:  That's -- that's a basic | | |
| | 94:21 | | electrical engineering knowledge.  That's what you | | |
| | 94:22 | | learn when you are in college as an electrical | | |
| | 95:01 | | engineer. | | |

| **95:08 - 95:09** | **Zheng, Dong 2022-10-24** | | 00:00:04 | v014.16 |
| | 95:08 | Q. | Did you learn about switches in college? | | |
| | 95:09 | A. | That's correct, yes. | | |

| **95:22 - 96:12** | **Zheng, Dong 2022-10-24** | | 00:00:26 | v014.17 |
| | 95:22 | Q. | Have you been permitted to see any of | | |
| | 96:01 | | Masimo or Cercacor's trade secrets as part of this | | |
| | 96:02 | | litigation? | | |
| | 96:03 | A. | No. | | |
| | 96:04 | Q. | Do you know what specific trade secrets | | |
| | 96:05 | | Masimo and Cercacor have accused Apple of taking? | | |
| | 96:06 | A. | No. | | |
| | 96:07 | Q. | Have you ever had access to any Masimo or | | |
| | 96:08 | | Cercacor confidential information? | | |
| | 96:09 | A. | No. | | |
| | 96:10 | Q. | Do you believe that any Masimo or Cercacor | | |
| | 96:11 | | confidential information was used to develop any | | |
| | 96:12 | | Apple product? | | |

| **96:14 - 96:14** | **Zheng, Dong 2022-10-24** | | 00:00:00 | v014.18 |
| | 96:14 | | THE WITNESS:  No. | | |

| | |
|---|---|
| Masimo Direct Designations | 00:05:36 |
| Apple Counter-Designations | 00:03:07 |
| Masimo Counter Counters | 00:00:37 |
| **TOTAL RUN TIME** | **00:09:19** |

Documents linked to video:

541