# LIST OF EXHIBITS AND WITNESSES

| Case Number | SACV 20-00048-JVS | **Judge James V Selna** | **F I L E D** CLERK US DISTRICT COURT |
|---|---|---|---|
| **Title** | Masimo Corporation, et al v. Apple, Inc. | | 5/1/23 CENTRAL DISTRICT OF CALIFORNIA BY: _____ eva _____ DEPUTY |
| **Dates of Trial** | April 4, 5, 6, 7, 10, 11, 12, 13, 14, 18, 19, 20, 25, 26, 27, 28 / May 1 | | |
| **Court Reporters** | Sharon Seffens / Debbie Hino-Spaan | | |
| **Deputy Clerks** | Deborah Lewman / Elsa Vargas | | |

| Attorney(s) for Plaintiff(s) | Attorney(s) for Defendant(s) |
|---|---|
| Joseph Re, Stephen Jensen, Sheila Swaroop, Benjamin Katzenellenbogen, Brian Horne, Brian Claasen, Adam Powell, Kendall Loebbaka, Irfan Lateef | Joseph Mueller, Mark Selwyn, Sarah Frazier, Amy Wigmore, Brittany Amadi, Nina Garcia, Kenneth Parker |

| Plaintiff(s) | | | Defendant(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | (See attached lists) | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1 | 7/12/2021 Plaintiffs' First Deposition of Defendant Under FRCP 30(b)(6) | | |
| 2 | Withdrawn | | |
| 3 | Apple Inc. - Accounting and Finance Policy.  Policy name: Records Management;  Polcy No. 1.06; Rev. September 2013 (Confidential), APL-MAS_00360216-APL-MAS_00360240 | | |
| 4 | Withdrawn | | |
| 5 | Withdrawn | | |
| 6 | 2/26/2014 Email from Marcelo Lamego to Steve Hotelling, et al., re N27 list with potential improvements, APL-MAS_00241566-APL-MAS_00241566 | | |
| 7 | Attachment to Exhibit 6 "List with potential improvements for the N27", APL-MAS_00241567-APL-MAS_00241568 | | |
| 8 | Chain email with a last date of Feb. 27, 2014, From Jack Fu To Daniel Culbert,  SUBJECT: Re: N27 list with potential improvements, APL-MAS_00414954-APL-MAS_00414955 | 4/12/23 | 4/12/23 |
| 9 | Chain email with a 1st date of Feb. 10, 2014, From Daniel Culbert, To Jack Fu, SUBJECT: Re: root causes LUS, APL-MAS_00415200-APL-MAS_00415201 | 4/12/23 | 4/12/23 |
| 10 | Chain email with a last date of June 4, 2014, From Jack Fu, To Steve Waydo, Matt Vieta, SUBJECT: Fwd: help on signal analysis for potential alg. improvements, APL-MAS_00414846-APL-MAS_00414846 | 4/12/23 | 4/12/23 |
| 11 | Chain email with a last date of March 1, 2014, From Alan Chem, To Jack Fu, SUBJECT: Re: N27A: | 4/12/23 | 4/12/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Platinum Improvements for Proto S and beyond, APL-MAS_00414788-APL-MAS_00414793 | | |
| 12 | Chain email with a last date of May 20, 2014, From Jack Fu, To Mayra Haggerty, SUBJECT: Re: help on signal analysis for potential alg. improvements, APL-MAS_00415341-APL-MAS_00415342 | 4/12/23 | 4/12/23 |
| 13 | 5/27/2014 Email from Daniel Culbert to Marcelo Lamego re Access to gem.apple.com, APL-MAS_00241812-APL-MAS_00241814 | | |
| 14 | February 26, 2014, iMessage, APL-MAS_01890890-APL-MAS_01890891 | 4/12/23 | 4/12/23 |
| 15 | Chain email with a last date of June 14, 2014, From jack Fu, To Myra Haggerty, SUBJECT: Re: Follow up on Marcelo, APL-MAS_00415008-APL-MAS_00415009 | 4/12/23 | 4/12/23 |
| 16 | Chain emal with a last date of Sept. 18, 2013, From Mayra Haggerty, To David Tom, SUBJECT: Re: Project Everest, APL-MAS_01896100-APL-MAS_01896100 | | |
| 17 | Chain email with a last dae of June 26, 2014, From Jack Fu To Steve Waydo, et al., SUBJECT: Platinum QA Kickoff - whiteboards, APL-MAS_00835635-APL-MAS_00835642 | | |
| 18 | March 6, 2014, iMessages, APL-MAS_01890882-APL-MAS_01890884 | | |
| 19 | Chain email with a last date of Feb. 4, 2014, From Myra Haggerty, To Daniel Culbert, SUBJECT: Re: My Basis Feedback?, APL-MAS_01079807-APL-MAS_01079809 | | |
| 20 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 23 | Radar Database Document titled Provide fastest rate platinum can provide synchronized isopod samples to host, APL-MAS_00067169-APL-MAS_00067172 | 4/12/23 | 4/12/23 |
| 24 | Chain E-mail with a last dae of Mar. 6, 2014, From Louyis Bokma, To Marcelo Lamego, Subject ,Radar://problem/16192899>  and Attachment PastedGraphic-1.png, APL-MAS_00363122-APL-MAS_00363123 | | |
| 25 | Radar Printout titled [opalfw pt mdm] N27A Platinum mod/demod support, FW scan plan, APL-MAS_00433535-APL-MAS_00433538 | 4/12/23 | 4/12/23 |
| 27 | Radar Printout, APL-MAS_00067226-APL-MAS_00067229 | | |
| 31 | Citrine - PSM (programmable sample mode) removal request, APL-MAS_00433571-APL-MAS_00433577 | 4/19/23 | 4/19/23 |
| 35 | Carnelian ASIC Engineering Requirements Specification, APL-MAS_00069683-APL-MAS_00069825 | 4/12/23 | 4/12/23 |
| 38 | 5/3/2022 Plaintiffs' Deposition of Defendant Under Federal Rule Of Civil Procedure 30(b)(6) | | |
| 39 | multi-page document titled N27A Platinum Interference Filters - Performance Effects and Program Risks February 24, 2014, APL-MAS_00479778-APL-MAS_00479787 | | |
| 40 | Chain email with a last date of Feb. 25, 2014, From Paul Nangeroni, To Paul Nangeroni; Fletcher Rothkopf; Prashanth Holenarsipur; Chinsan Han; Eugene Kim; Douglas Weber; Chris Prest; Anant Rai; Steve Hotelling;  Anna-Katrina Shedletsky; Ehsan Farkhondeh; Brian Land; Trevor Ness; Chau Nguyen; Dale Memering; "Benjamin Lyon; Jennifer Kong; Akin Kestelli; DJ Novotney; Alan Chem; Cheng | 4/19/23 | 4/19/23 |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (PPO) Chen; "Dave Nazzaro, Subject BCM OD Issue – Brainstorm - Notes, APL-MAS_00443343-APL-MAS_00443345 | | |
| 41 | Chain email with a last date of Apr. 24, 2014, From Dave Nazzaro, To Shobhit Baijal, Subject Window Ink and PVD Coatings Investigation, APL-MAS_00075549-APL-MAS_00075552 | | |
| 42 | engineering drawing  - Window, RCAM, ONYX, N61, APL-MAS_00075553-APL-MAS_00075553 | | |
| 43 | Withdrawn | | |
| 44 | Withdrawn | | |
| 45 | Chain email with a last date of Apr. 29, 2014, From Chinsan Han, To Brian Land, Benjamin Lyon, Emo Klaassen, Marcelo Lamego, Prashanth Holenarsipur, Jennifer Koing, Paul Nangeroni, Fletcher Rothkopf, Trevor Ness, Jacl Fu, Ueyn Block, Alex Lee, Dong Zheng, Akin Kestelli, Subject Proto2 BC Design and Chipset DOE Tracker, APL-MAS_00197001-APL-MAS_00197003 | 4/19/23 | 4/19/23 |
| 46 | multi-page document titled N27A Platinum, Proto2 BC Design and Chipset DOE Tracker, APL-MAS_00197004-APL-MAS_00197018 | 4/19/23 | 4/19/23 |
| 47 | Chain email with a last date of Jun 13, 2014, From Trevor Ness, To Dave Nazzaro, Matsu Matsuyuki, Chinsan Han, Marcelo Lamego, Wolf Oetting, Subject Reflection Treatment for Pt Sensor Invention Disclosure, APL-MAS_00188998-APL-MAS_00188998 | 4/19/23 | 4/19/23 |
| 48 | Invention disclosure – Attachment to Ex. 47, APL-MAS_00163706-APL-MAS_00163709 | 4/19/23 | 4/19/23 |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 49 | multi-page document titled WATCH: A Brief History (Trevor Ness), APL-MAS_00095312-APL-MAS_00095394 | 4/19/23 | 4/19/23 |
| 50 | Chain email with a last date of July 3, 2014, From Trevor Ness To Maegan Spencer, Subject Platinum Summary, APL-MAS_00393297-APL-MAS_00393297 | | |
| 51 | multi-page document titled Platinum Summary. Attachment to Ex. 50, APL-MAS_00393298-APL-MAS_00393457 | | |
| 52 | Withdrawn | | |
| 53 | multi-page document titled N27 N28 Platinum Risk Stoplight, APL-MAS_00180635-APL-MAS_00180657 | | |
| 54 | Withdrawn | | |
| 55 | List of Companies Met During N27A Investigations, APL-MAS_00813592-APL-MAS_00813594 | | |
| 56 | Chain Email with a last date of  Jan. 22, 2013, From Michael O'Reilly, To: Mark Ryan, Subject Introduction to Apple-Schedule visit, APL-MAS_02506866-APL-MAS_02506866 | | |
| 57 | Chain Email with a last date of Feb. 1, 2013, From Mark Ryan To Danby Frazier, David Afourtit, Subject Mike O'Reilly/Feedback, APL-MAS_02506876-APL-MAS_02506877 | | |
| 58 | Chain Email with a last date of  May 23, 2013, From Adrian Perica, To Denby Frazier, Subject Mike O'Reilly, APL-MAS_00399124-APL-MAS_00399125 | 4/11/23 | 4/11/23 |
| 59 | Chain Email with a last date of  May 23, 2013, From Nark Bentley, To Denby Frazier, Subject Mike | 4/11/23 | 4/11/23 |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | O'Reilly, APL-MAS_02506931-APL-MAS_02506933 | | |
| 60 | Chain Email with a last date of July 3, 2013, From Denby Frazier, To Adrian Perica, Subject Yves St. Laurent, APL-MAS_00399274-APL-MAS_00399274 | | |
| 61 | Chain Email with a last date of July 4, 2013, From Denby Frazier, To Katie Cotton, Subject VP, Medical Technologies Hire/Bob M, APL-MAS_00399427-APL-MAS_00399428 | | |
| 62 | 7/12/2013 Email from Denby Frazier to Michael O'Reilly re" CEO's concern, APL-MAS_00310640-APL-MAS_00310640 | | |
| 63 | Chain Email with a last date of Aug. 22, 2013, From David Affourtit, To Denby Fraizer, Subject Checking in/Mike O'Reilly, APL-MAS_02506903-APL-MAS_02506903 | | |
| 64 | Email dated Oct. 3, 2013, From Denby Fraizer, To Mike O'Reilly, Subject Marcelo, APL-MAS_00414570-APL-MAS_00414570 | 4/11/23 | 4/11/23 |
| 65 | Chain Email with a last date of Oct. 17, 2013, From Bud Tribble, To Denby Fraizer, Subject Mike O'Reilly/Confidential, APL-MAS_02503258-APL-MAS_02503258 | | |
| 66 | Withdrawn | | |
| 67 | 5/27/2015 Email from Denby Frazier to Jeff Williams re Mike O'Reilly/Meeting, APL-MAS_02363392-APL-MAS_02363392 | | |
| 68 | Withdrawn | | |
| 69 | Chain Email with a last date of Dec. 8, 2015, From Denby Frazier, To Mark Ryan, Subject John Mastrototaro, APL-MAS_02407622-APL-MAS_02407623 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 70 | Chain Email with a last date of June 8, 2021, From Denby Sellers, To Mark Ryan, Subject Urgent - Masimo, APL-MAS_00432316-APL-MAS_00432317 | | |
| 71 | Chain Email with a last date of May 29, 2013, From Peter Oppenheimer, To Denby Frazier, Subject Mike O'Reilly/Candidate for Bob, APL-MAS_02506912-APL-MAS_02506913 | | |
| 72 | U.S. Patent No. 8,961,185 B2 | | |
| 73 | U.S. Patent No. 9,522,317 B2 | | |
| 74 | U.S. Patent Application Publication No. US 2017/0325744 A1, APL-MAS_02021589-APL-MAS_02021615 | | |
| 75 | U.S. Patent No. 10,702,211 B2 | | |
| 76 | U.S. Patent No. 11,331,016 B2 | | |
| 77 | PCT Publication No. WO 2021/061576 A1 | | |
| 78 | 06/28/2022 Masimo's Notice of Deposition of Paul Manheimer | | |
| 79 | Land Org. Plan, APL-MAS_00083940-APL-MAS_00083940 | | |
| 80 | Apple presentation, "scan27dium, What happens if we simply drop the right LEDs into an N27?", APL-MAS_00506473-APL-MAS_00506489 | | |
| 81 | 09/21/2018 Apple presentation, "Scandium (T393) Update" Apple Watch Sensing Deep Dive, APL-MAS_00506383-APL-MAS_00506449 | | |
| 82 | 08/11/2017 Apple presentation, "Scandium Update" Health Sensing HW, APL-MAS_00665466-APL-MAS_00665541 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 83 | Apple presentation, "Platinum Chipset Development" Health Sensing HW, APL-MAS_00078066-APL-MAS_00078140 | | |
| 84 | 11/03/2017 Apple presentation, "Scandium Risks and Schedule" Health Sensing HW, APL-MAS_00180014-APL-MAS_00180037 | | |
| 85 | Withdrawn | | |
| 86 | Withdrawn | | |
| 87 | Withdrawn | | |
| 88 | Withdrawn | | |
| 89 | 09/16/2015 Apple presentation, "Scandium Status Update" by Brian Land, Paul Mannheimer, and Albert Cerussi, APL-MAS_01164751-APL-MAS_01164783 | | |
| 90 | Withdrawn | | |
| 91 | 12/14/2018 Email from Paul Mannheimer to Brian Land re Feature/Claims, APL-MAS_00243226-APL-MAS_00243227 | | |
| 92 | 04/16/2015 Email from Chinsan <chinsan@apple.com> to Erno Klaassen et al., re N27 Platinum Optical ERS (v0.08): 1st Round Review [review by 4/17], APL-MAS_00228177-APL-MAS_00228178 | | |
| 93 | Withdrawn | | |
| 94 | Withdrawn | | |
| 95 | Withdrawn | | |
| 96 | Withdrawn | | |
| 97 | Withdrawn | | |
| 98 | Withdrawn | | |
| 99 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 100 | Withdrawn | | |
| 101 | 30(b)(6) Deposition Topics Designated for Afshad Mistri | 4/11/23 | 4/11/23 |
| 102 | Withdrawn | | |
| 103 | 01/27/2014 Email from Afshad Mistri to Todd Whitehurst re Apple's medical team for iWatch now includes former Masimo CMO, APL-MAS_00261889-APL-MAS_00261889 | | |
| 104 | Dolan, B. (2014), "Apple's medical team for iWatch now includes former Masimo CMO" article <http://mobihealthnews.com/29249/apples-medical-team-for-iwatch-now-includesfonner-masimo-cmo/> | | |
| 105 | 02/03/2014 Email from Jackie Macapanpan to Afshad Mistri re Leaks, APL-MAS_00256748-APL-MAS_00256749 | | |
| 106 | 01/08/2013 Email from Afshad Mistri to Evans Hankey and Jacquelyn Uhl re Masimo's iSpO2 pulse oximeter, APL-MAS_00259062-APL-MAS_00259062 | | |
| 107 | 05/08/2013 Email from Afshad Mistri to Paul Jansen re Thanks for coming, MASA00203163-MASA00203164 | | |
| 108 | 05/22/2013 Email from Afshad Mistri to Eric Jue re Lunch on the 29th, APL-MAS_00944133-APL-MAS_00944133 | | |
| 109 | 08/27/2013 Email from Todd Whitehurst to Eric Jue re Mayo Sleep Apnea app, APL-MAS_00305643-APL-MAS_00305645 | | |
| 110 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 111 | 07/06/2014 Email from Afshad Mistri to John Halamka re Pulse oximetry, APL-MAS_00258797-APL-MAS_00258798 | | |
| 112 | 07/06/2014 Email from Afshad Mistri to Mike O'Reilly re Masimo, APL-MAS_00256823-APL-MAS_00256823 | | |
| 113 | 05/15/2015 Email from Afshad Mistri to Christopher Tan re SpO2, APL-MAS_00260448-APL-MAS_00260448 | | |
| 114 | 01/12/2016 Email from Paul Jansen to Afshad Mistri re Masimo follow up, MASA03300490-MASA03300492 | | |
| 115 | 10/11/2013 Email from Afshad Mistri to Eric Jue re Head of innovation NHS, APL-MAS_00263004-APL-MAS_00263005 | | |
| 116 | 04/18/2015 Email from Afshad Mistri to Trudy Miller re how was HIMMS?, APL-MAS_01170639-APL-MAS_01170639 | | |
| 117 | 12/04/2018 Email from Afshad Mistri to Steve Gipstein re What do you think is the best way to get this back on books?Thru Mike?, APL-MAS_00945398-APL-MAS_00945400 | | |
| 118 | 02/07/2019 Email from Afshad Mistri to Steve Gipstein re Apple Watch in Health, APL-MAS_01168685-APL-MAS_01168686 | | |
| 119 | 03/29/2020 Email from Afshad Mistri to Steve Gipstein re Masimo and University Hospitals Jointly Announce Masimo SafetyNet™, a New Remote Patient Management Solution Designed to Aid COVID-19 Response Efforts  Business Wire, APL-MAS_01349702-APL-MAS_01349702 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 120 | 04/08/2014 Email from Afshad Mistri to Denise Hackett re MyFitness Pal meeting, APL-MAS_00507661-APL-MAS_00507663 | | |
| 121 | 07/15/2014 Email from Afhad Mistri to Mike O'Reilly re Call this wwek, APL-MAS_00260978-APL-MAS_00260978 | | |
| 122 | 11/04/2015 Email from Stan Ng to Mike O'Reilly re ECRI, APL-MAS_00261936-APL-MAS_00261938 | | |
| 123 | 09/27/2016 Email from Aubrey Solheim to Myoung Cha re Aetna - Apple Watch, APL-MAS_01847944-APL-MAS_01847945 | | |
| 124 | 08/22/2017 Email from Steven Gipstein to Afshad Mistri re CONFIDENTIAL, APL-MAS_00259263-APL-MAS_00259265 | | |
| 125 | 04/18/2018 Email from Steve Gipstein to Afshad Mistri re Website for Physicians [with attachment: CIR.0000000000000559.full copy.pdf], APL-MAS_00182672-APL-MAS_00182707 | | |
| 126 | 09/18/2018 Email from Steven Gipstein to Afshad Mistri re Draft for Apple Watch [with attachment: 2018.09.18 Physician Website EARLY DRAFT v2 SG.pages], APL-MAS_00183242-APL-MAS_00183248 | 4/11/23 | 4/11/23 |
| 127 | 10/17/2018 Email from Afshad Mistri to Sharon O'Mara re Web edits [with attachment: HealthonAppleWatch-R8-20181017-SOM.pages], APL-MAS_01847518-APL-MAS_01847528 | 4/11/23 | 4/11/23 |
| 128 | Document starting "What you need to know about Apple Watch, the ECG app, and health features…", APL-MAS_00060662-APL-MAS_00060663 | | |
| 129 | 04/29/2020 Email from Shuyin Sim to Afshad Mistri, Brian Gardner, and Steve Gipstein re Remote | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | monitoring solution - Masimo SafetyNet [with attachment: lab-10206b_quick-reference-guide_masimo-safetynet-app.pdf], APL-MAS_01813883-APL-MAS_01813884 |  |  |
| 130 | 02/22/2015 Email from Afshad Mistri to Jacqueline Roy re Draft ResearchKit Q&A and Press Release [with attachment: RK_PR.pages], APL-MAS_00183616-APL-MAS_00183634 |  |  |
| 131 | 06/08/2015 Email from Holt Vaughan to Sharon O'Mara et al., re Updates from Preventive Care Section [with attachment: Apple in Health_v6 copy w:HV 8.13 PM.key.zip], APL-MAS_00288462-APL-MAS_00288496 | 4/11/23 | 4/11/23 |
| 132 | Apple presentation, "HealthKit and ResearchKit" by Afshad Mistri, APL-MAS_00091638-APL-MAS_00091699 |  |  |
| 133 | Apple presentation, "Apple in Healthcare" by Afshad Mistri, APL-MAS_00098125-APL-MAS_00098210 |  |  |
| 134 | 11/19/2018 Email from Afshad Mistri to Deidre Caldbeck re Final white paper [with attachments Apple_Watch_Arrhythmia_Detection_DEC2018.pages and Apple_Watch_Arrhythmia_Detection.pdf], APL-MAS_00204815-APL-MAS_00204837 |  |  |
| 135 | Apple document entitled, "What you need to know about Apple Watch, the ECG app, and health features", APL-MAS_00062372-APL-MAS_00062376 |  |  |
| 136 | Apple document entitled, "What you need to know about Apple Watch and the Blood Oxygen app", APL-MAS_00062423-APL-MAS_00062425 |  |  |
| 137 | Asset Description: Spotlight on the Blood Oxygen app, APL-MAS_00062266-APL-MAS_00062267 |  |  |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 138 | Chart of people and general impresssions, APL-MAS_00075590-APL-MAS_00075593 | | |
| 139 | 2/11/2014 Email from Jack Fu to Marcelo Lamego and Mike O'Reilly re Fwd: Deck )for Wed 2/12 exec update (v7) [with attachment: 20140212-LUS_update (v7).key.zip], APL-MAS_00429464-APL-MAS_00429470 | | |
| 140 | 2/27/2014 Email from Jack Fu to Marcelo Lamego re Deck for Wed 2/12 exec update (v7), APL-MAS_00239728-APL-MAS_00239733 | 4/13/23 | 4/13/23 |
| 141 | 2/18/2014 Email from Marcelo Lamego to Tim Cook re Healthcase-related research in Biometrics, APL-MAS_02365406-APL-MAS_02365407 | | |
| 142 | 2/26/2014 Email from Marcelo Lamego to Adrian Perica re thank you note [with attachment: Fitness and wellness technology development slides], APL-MAS_00180664-APL-MAS_00180679 | 4/13/23 | 4/13/23 |
| 143 | 2/26/2014 Email from Marcelo Lamego to Steve Hotelling et al. re N27 list with potential improvements [with attachment: N27 List of Potential Improvements Key], APL-MAS_00241566-APL-MAS_00241568 | 4/13/23 | 4/13/23 |
| 145 | 3/21/2014 Email from Marcelo Lamego to Mike O'Reilly re This is the slide describing what I believe is possible to implement in a revised N27/N127 (with high confidence) [with attachment: Is is possible to implement 6 functionalities in a revised N27], APL-MAS_00241698-APL-MAS_00241699 | | |
| 146 | 3/2/2014 Email from Marcelo Lamego to Jeff Williams re wrist 3d model (confidential and proprietary) [with attachment: Screen Shot 2014-03-02 at 10.05.20 AM], APL-MAS_00241564-APL-MAS_00241565 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 147 | 3/18/2014 Email from Alan Chern to Craig Lewiston et al. re N27A: Platinum Improvements for ProtoS and beyond [with attachments: Platinum DOEs email and a graphic], APL-MAS_00429935-APL-MAS_00429950 | | |
| 148 | 3/25/2014 Email from Daniel Culbert to Marcelo Lamego re Algorithm improvements [with attachment: Algorithm numbers], APL-MAS_00241355-APL-MAS_00241361 | | |
| 149 | 4/4/2014 Email from Navid Moghadam to Dong Zheng re Opal FW Engineering Build: Mod/Demod scan support, APL-MAS_00240298-APL-MAS_00240306 | | |
| 150 | 3/19/2014 Email from Jennifer Kong to Matt Riedstra et al. re N27A Platinum Exec Update_0318_Notes [with attachment: N27A Platinum Exec Update 0318 Final], APL-MAS_00176968-APL-MAS_001769993 | | |
| 151 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg help [with multiple attachments], APL-MAS_00574476-APL-MAS_00574527 | 4/13/23 | 4/13/23 |
| 152 | 7/1/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg Help (Apple Confidential), APL-MAS_00332212-APL-MAS_00332220 | | |
| 153 | 3/17/2014 Email from Alex Kanaris to Marcelo Lamego re Modulation Radar, APL-MAS_00239842-APL-MAS_00239845 | 4/12/23 | 4/12/23 |
| 154 | 3/20/2014 Email from Ian Shapiro to Marcelo Lamego re Proposal for OWD/AGC/saturation-detection coexistence withMod/Demod [with attachment: OpalModDemod Proposed Scan Plan 032014], APL-MAS_00240663-APL-MAS_00240674 | 4/13/23 | 4/13/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 155 | 3/7/2014 Email from Marcelo Lamego to Louis Bokma re demod discussion yesterday with Marcelo [with attachment], APL-MAS_00246560-APL-MAS_00246563 | | |
| 156 | 3/21/2014 Email from Ian Shapiro to Dong Zheng re Proposal for OWD/AGC/saturation-detection coexistence, APL-MAS_00241858-APL-MAS_00241861 | | |
| 157 | 3/13/2014 Email from Marcelo Lamego to Marcelo Lamego re script, APL-MAS_00239714-APL-MAS_00239715 | | |
| 158 | 4/19/2014 Email from Marcelo Lamego to Ian Shapiro re HPF crosstalk, APL-MAS_00310910-APL-MAS_00310913 | | |
| 159 | 3/7/2014 Email from radar@apple.com (Radar mail Notification) to Marcelo Lamego re Radar CC: Daily Notification, APL-MAS_00380422-APL-MAS_00380425 | | |
| 160 | 3/13/2014 Email from Daniel Culbert to Alex Kanaris re Review Ambient Light results DCS and modulation, APL-MAS_00239220-APL-MAS_00239220 | | |
| 161 | 3/31/2014 Email from Louis Bokma to Marcelo Lamego re Proto-2 SiP HPF design doc, APL-MAS_00310721-APL-MAS_00310722 | 4/12/23 | 4/12/23 |
| 162 | 6/20/2014 Email from June Sananikone to Ali Motamed and Tim Johnson re Citrine ERS [with attachments], APL-MAS_00180415-APL-MAS_00180447 | 4/13/23 | 4/13/23 |
| 163 | 6/10/2014 Email from Jennifer Kong to Heidi Delgado et al. re N27A Platinum Exec Update (weekly) [with | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | attachment: N27A Platinum Exec Update 0610 Final], APL-MAS_00430937-APL-MAS_00430950 | | |
| 164 | 5/27/2014 Email from Daniel Culbert to Marcelo Lamego re Access to gem.apple.com, APL-MAS_00241812-APL-MAS_00241814 | | |
| 165 | 3/21/2014 Email from Marcelo Lamego to Steve Hotelling re Fwd: Johannes Bruinsma [with attachments], APL-MAS_00241716-APL-MAS_00241727 | 4/20/23 | 4/20/23 |
| 166 | 5/5/2014 Email from Marcelo Lamego to Mike O'Reilly and Mark DiVicent re Desat Lab, APL-MAS_00302940-APL-MAS_00302941 | | |
| 167 | 3/17/2022 Excerpts of Trial Transcript in Masimo v. True Wearables, MASA03065597-MASA03065691 | | |
| 168 | 1/30/2015 Email from Tim Cook to Jeff Williams re Fwd: N27, APL-MAS_00414176-APL-MAS_00414176 | | |
| 169 | 2/21/2018 Email from Marcelo Lamego to Jony Ive re FWD: Oxxiom, MLAMEGO0000049-MLAMEGO0000050 | | |
| 170 | Marcelo Lamego's 2015 W-2 and Earnings Summary, MLAMEGO0000288-MLAMEGO0000289 | | |
| 171 | 12/6/2021 Letter from Ryan James Fletcher to Joshua Lerner re Notice of Withdrawal from the March 3, 2021 Common Interest and Confidentiality Agreement (with enclosures), APL-MAS_02464731-APL-MAS_02464741 | | |
| 172 | 8/5/2008 Email from Joe Kiani to Marcelo Lamego re Alisa Lesk, MASA00074903-MASA00074905 | | |
| 173 | 11/26/2003 Email from Marcelo Lamego to Ammar Al-Ali re 12-15 times improvement: reusable sensor, MASA00296750-MASA00296750 | 4/13/23 | 4/13/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 174 | 6/28/2007 Email from Sean Merritt to Marcelo Lamego re Outstanding Issues [with attachment: Hummingbird Phase 2 (sean)], MASA00810227-MASA00810228 | | |
| 175 | 4/30/2010 Masimo Labs presentation, "Workshop 1: Design by Optimization Section 1: Introduction and Review", MASA01265265-MASA01265532 | | |
| 176 | 5/13/2014 Email from Jimmy Chung to Prashanth Holenarsipur re consolidated feedback: andy gamelin, APL-MAS_00239694-APL-MAS_00239698 | 4/19/23 | 4/19/23 |
| 177 | 7/29/2014 Email from Ueyn Block to Prashanth Holenarsipur re Marcelo stuff [with attachment], APL-MAS_00169370-APL-MAS_00169371 | 4/19/23 | 4/19/23 |
| 178 | 7/29/2014 Email from Ueyn Block to Amanda Simon re Pulse Ox from Marcelo, APL-MAS_00197134-APL-MAS_00197135 | | |
| 179 | 7/30/2014 Email from Ueyn Block to Nick Allec re masimo sensor, APL-MAS_00197877-APL-MAS_00197878 | | |
| 180 | 8/14/2014 Email from Nick Allec to Ueyn Block re Quick update - Masimo sensor [with attachments], APL-MAS_00197637-APL-MAS_00197657 | 4/19/23 | 4/19/23 |
| 181 | 3/16/2015 Apple Citrine ASIC Engineering Requirements Specification, Rev. 2.5, APL-MAS_00068732-APL-MAS_00068819 | 4/18/23 | 4/18/23 |
| 182 | 2/17/2017 Apple Carnelian ASIC Engineering Requirements Specification, Rev. 1.16, APL-MAS_00028917-APL-MAS_00029072 | 4/19/23 | 4/19/23 |
| 183 | Apple Gemstone ASIC Engineering Requirements Specification, Rev. 2.4, APL-MAS_00089399-APL-MAS_00089569 | 4/19/23 | 4/19/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 184 | Scoping: Change LED Drive, ID: 16250177, APL-MAS_00067173-APL-MAS_00067175 | 4/20/23 | 4/20/23 |
| 185 | 5/6/2014 Email from Dong Zheng to Brian Land re N127 Platinum proposal [with attahcment], APL-MAS_00413821-APL-MAS_00413837 | 4/19/23 | 4/19/23 |
| 186 | 9/26/2018 Topaz - LED Tx Multiplexer ASIC Specifications and Requirements, Apple Sensing Hardware, Rev. 0.8, APL-MAS_00107160-APL-MAS_00107211 | 4/19/23 | 4/19/23 |
| 187 | 5/8/2014 Email from Dong Zheng to Steve Waydo re Dynamic gain adjustment, APL-MAS_00310815-APL-MAS_00310815 | | |
| 188 | 3/15/2014 Email from Ueyn Block to Steve Waydo re LED brightness modulation study (Marcelo's modulation schemeevaluated), APL-MAS_00197176-APL-MAS_00197182 | | |
| 189 | 1/11/2016 Email from Tao Shui to Nima Ferdosi re MDM vs DCS user study protocol design, APL-MAS_00360369-APL-MAS_00360372 | | |
| 190 | 12/5/2019 Email from Ueyn Block to Nick Allec re Osmium investigations 12/5/19, APL-MAS_01020488-APL-MAS_01020489 | | |
| 191 | Withdrawn | | |
| 192 | 8/11/2015 Email from Ueyn Block to Guocheng Shao re crosstalk test for Simple Glass BC with ink apertures, APL-MAS_00733237-APL-MAS_00733238 | | |
| 193 | Withdrawn | | |
| 194 | 8/14/2015 Email from Guocheng to Kathy Tong re Platinum Sensor Spec [with attachments], APL-MAS_00804746-APL-MAS_00804800 | 4/19/23 | 4/19/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 195 | 2/11/2016 Email from Stephen Waydo to JR Sudre re Platinum Roadmap walkthrough - 2-10-16 [with attachment: 2016-02-11-platinum_algs_roadmap_v3.key], APL-MAS_00195855-APL-MAS_00195868 | | |
| 196 | Withdrawn | | |
| 197 | Withdrawn | | |
| 198 | Withdrawn | | |
| 199 | Withdrawn | | |
| 200 | Withdrawn | | |
| 201 | 11/8/2014 Email from Ueyn Block to Guocheng Shao re Signal level study result, APL-MAS_00360367-APL-MAS_00360368 | 4/19/23 | 4/19/23 |
| 202 | 4/29/2022 Apple's Second Supplemental Objections and Responses to Plaintiffs' Fifth Set of Interrogatories (Nos. 20-21) | | |
| 203 | 3/26/2015 Apple's N27A Platinum Optical ERS (Engineering Requirements Specification), Rev. 0.08, APL-MAS_00081717-APL-MAS_00081771 | | |
| 204 | Withdrawn | | |
| 205 | Withdrawn | | |
| 206 | 9/22/2020 Apple presentation, "N157/N158 | Visual BOM: Risk Ramp", Rev. 1.1, APL-MAS_00056257-APL-MAS_00056286 | | |
| 207 | Withdrawn | | |
| 208 | 11/10/2021 Apple presentation, "N187/N188 | Visual BOM: Back Crystal Module", APL-MAS_00779139-APL-MAS_00779141 | | |
| 209 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 210 | 5/14/2018 Apple presentation, "N144/N146 | Visual BOM: DVT", Rev. 1, APL-MAS_00029116-APL-MAS_00029122 | | |
| 211 | Withdrawn | | |
| 212 | Withdrawn | | |
| 220 | Brian Land Deposition Topics 6, 7, 19, 58, and 75 | | |
| 221 | Withdrawn | | |
| 222 | Withdrawn | | |
| 223 | 12/16/2020 Apple Celestis ASIC Engineering Requirements Specification, APL-MAS_00412753-APL-MAS_00412806 | | |
| 224 | Withdrawn | | |
| 225 | Platinum Hardware Requirement Specification <rdar://problem?50788073>, APL-MAS_01336535-APL-MAS_01336612 | | |
| 226 | 2/7/2013 Email from Debbie Lambert to Bran Land et al. re Rover | Meeting Pushed to Next Week [with attachments], APL-MAS_02407775-APL-MAS_02407777 | | |
| 227 | Withdrawn | | |
| 228 | Withdrawn | | |
| 229 | 01/26/2014 Apple Kona ASIC, Full Chip Engineering Requirement Specification, Rev. 1.1, APL-MAS_00789209-APL-MAS_00789362 | | |
| 230 | 2/4/2014 Email from Ueyn Block to Marcelo Lamego re Fwd: Triple Ring_Notes from Kate + Final Report [with attachment: APP01_Simulation Results_010814.pdf], APL-MAS_00196919-APL-MAS_00196998 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 231 | 2/17/2014 Email from Brian Land to Daniel Culbert, Ueyn Block, Marcelo Lamego, Chinsan Han, and Steve Waydo re Triple Ring Model Validation Project Outline [with attachment: Model Validation Project Outline 2014-02-17.key.zip], APL-MAS_00196906-APL-MAS_00196918 | | |
| 232 | 2/18/2014 Email from Marcelo Lamego to Brian Land re Triple Ring Model Validation Project Outline, APL-MAS_00240892-APL-MAS_00240894 | | |
| 233 | 5/23/2018 Apple N27A Platinum: Tracking List of recommended improvements, APL-MAS_01875995-APL-MAS_01876151 | 4/11/23 | 4/11/23 |
| 234 | 3/10/2014 Email from Dong Zheng to Marcelo Lamego re amethyst asic, APL-MAS_00239718-APL-MAS_00239718 | | |
| 235 | 5/30/2014 Email from Chinsan Han to Brian Land re Fwd: slides [with attachment], APL-MAS_00178954-APL-MAS_00179007 | | |
| 237 | 10/17/2019 Email from Joe Schmitt to Albert Cerussi re non invasive HB measurement [with attachment: Orsense_accuracy_ALM 2013; 33-261.pdf], APL-MAS_01860875-APL-MAS_01860888 | 4/18/23 | 4/18/23 |
| 238 | 1/13/2021 Email from Brian Land to Tao Shui re Slide prepared for CSM continued support for MDM code, APL-MAS_00498535-APL-MAS_00498536 | 4/18/23 | 4/18/23 |
| 239 | 9/1/2020 Email from Tao Shui to Kaushal Tripathi and Shafiq Jamal re Gemstone: MDM code jump digital bug check point, APL-MAS_00710210-APL-MAS_00710210 | | |
| 240 | 8/29/2014 Email from Erno Klaassen to Rommel Rodriguez and Olivia Le re Consolidated JD's [with | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | attachments], APL-MAS_00419148-APL-MAS_00419174 | | |
| 241 | Screen capture: WWDC 2020 Conference, https://developer.apple.com/videos/play/wwdc2020/101/ | | |
| 242 | Presentation, "Apple Health", APL-MAS_00096748-APL-MAS_00096846 | | |
| 243 | 11/9/2016 Email from Mike Oreilly to Brian Land re Slides, APL-MAS_01199432-APL-MAS_01199434 | | |
| 244 | 6/18/2018 Email from han Bi to Itaru Hiromi re Gemstone QAM mode: IQ Phase Accuracy Spec / Channel to ChannelCrosstalk Spec, APL-MAS_01161440-APL-MAS_01161453 | | |
| 245 | 9/30/2015 Email from Mike Oreily to Eugene Kim re Shopping List for ID Table, APL-MAS_00290959-APL-MAS_00290962 | 4/11/23 | 4/11/23 |
| 246 | 4/26/2019 Email from Andrea Huisamen to Eugene Kim re Consumer blood O2 reader, APL-MAS_02489864-APL-MAS_02489865 | 4/11/23 | 4/11/23 |
| 247 | Apple Supplemental Rule 30(b)(6) Designations | | |
| 248 | Chain email with a 1st date of Dec. 14, 2021 From athas@apple.com, To Eugene Kim, RE BoD Slides, with attachment, Core Technologies - 5 yeaar Roadmap - Noveebr 2021.key, APL-MAS_02574564-APL-MAS_02574573 | | |
| 249 | Chain email with a last date of March 11, 2022 From Eugene Kim To Sumbul Desai, RE Fast Company - Rockley Phoronics is developing a wearable totrack blood sugar, APL-MAS_02580584-APL-MAS_02580585 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 250 | 12/16/2020 Celestis ASIC, *Engineering Requirements Specification*, APL-MAS_00412753-APL-MAS_00412806 | | |
| 251 | Chain email with a last date of Aug. 24, 2021  From JR Subre, To Eugene Kim, Niley Jam, Tim [SPG] Johnson, Tao Shui, Steve Hotelling, Martin Grunthaner, RE Health Sensing Gen4 Chipset Timeline Comeback - 8/18/21 - Request toapprove justification with CMS, Attachments, CMS_Gen4_Chipset_Justification_Aug Approval; Health Sensing Gen4 Chipset Timeline - 8-18-21, APL-MAS_02578267-APL-MAS_02578284 | | |
| 252 | Chain email with a last date of Oct. 17, 2016  From Julia Tung, To Eugene Kim, RE [approval requested] Galena Goldilocks CRO Study Concept Review, Attchment: Galena Goldilocks Study Concepts Review 20161017 v2.key, APL-MAS_00291505-APL-MAS_00291516 | | |
| 253 | Chain email with a last date of Mar. 22, 2021  From June Sananikone, To Stan Ng, Eugene Kim, Bill Athas, Jeremy Warshauer, Eric Jue, Hope Giles, Dave Simon, Tom Greening, RE Fwd: Ethanol sensing interest?, APL-MAS_02488255-APL-MAS_02488257 | | |
| 254 | Chain email with a last date of July 27, 2018  From Eugene Kim, To Shonn Hendee, RE OK2Offer for Ottavia Golfetto, APL-MAS_00659382-APL-MAS_00659387 | | |
| 255 | Chain email with a last date of May 11, 2018 From Neil Martinez, To Joseph Schmitt, Erno Klaassen, RE OK2offer for Corneliu Raths, APL-MAS_00658989-APL-MAS_00658994 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 256 | Chain email with a last date of March 24, 2021, From Alex (HT) Chan, To Kornelius Raths, Lifeng Miao, Raghed El Bardan, RE Updated deck post [Preflight: Apnea and Sleep Stages] for 3/23Review, APL-MAS_02468578-APL-MAS_02468581 | 4/11/23 | 4/11/23 |
| 257 | Chain email with a 1st date of Nov. 28, 2018, From Tim Cook, To Sumbul Desai, RE Apple Heart Study Methods Paper Coverage, APL-MAS_02364457-APL-MAS_02364461 | 4/11/23 | 4/11/23 |
| 258 | 11/2/2012 Email from James Foster to Stephen Hotelling re Fwd: Sensor follow up…, APL-MAS_00233252-APL-MAS_00233253 | | |
| 259 | 2/12/2013 Email from Adrian Perica to James Foster re Can we get together tomorrow to discuss targets? [with attachment: Rover Discussion 2013.02.08.key], APL-MAS_00403772-APL-MAS_00403784 | 4/14/23 | 4/14/23 |
| 260 | 5/30/2013 Email from Steve Hotelling to Heidi Delgado re Fwd: Key Technologies tracking [with attachment: Rover_0227.key], APL-MAS_00909102-APL-MAS_00909134 | 4/14/23 | 4/14/23 |
| 261 | 4/2013 Apple draft presentation, "Healthcare Discussion Materials", APL-MAS_00437380-APL-MAS_00437419 | | |
| 262 | 5/6/2013 Email from Adrian Perica to Robert Mansfield re Masimo - PRIVILEGED AND CONFIDENTIAL, APL-MAS_01891934-APL-MAS_01891935 | | |
| 263 | 12/22/21 Apple presentation, "Project Everest", last revised October 16, 2013, APL-MAS_01853759-APL-MAS_01853795 | 4/11/23 | 4/11/23 |
| 264 | 10/16/2013 Email from Steve Hotelling to Denby Frzier, David Tom, and Robin Goldstein re | 4/14/23 | 4/14/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Marcelo/Confirming next steps, APL-MAS_00359941-APL-MAS_00359941 | | |
| 265 | 12/4/2013 Email from Jeff Williams to Lynn Youngs re Marcelo Lamego hiring recommendation, APL-MAS_00237567-APL-MAS_00237571 | 4/14/23 | 4/14/23 |
| 266 | 5/23/2018 Apple N27A Platinum: Tracking List of recommended improvements, APL-MAS_01875995-APL-MAS_01875998 | | |
| 267 | Matlab Function by Marcelo Lamego and Steve Hotelling's team, Version 1.0, APL-MAS_01876011-APL-MAS_01876012 | | |
| 268 | Slides re N27A List of Improvements, APL-MAS_01876083-APL-MAS_01876088 | | |
| 269 | 3/3/2014 Apple presentation, " N27/N127 improvement suggestions Part 1", APL-MAS_01876137-APL-MAS_01876151 | | |
| 270 | 4/17/2014 Email from Johny Srouji to Steve Hotelling re Platinum, APL-MAS_00233541-APL-MAS_00233542 | 4/14/23 | 4/14/23 |
| 272 | Withdrawn | | |
| 273 | 3/17/2014 Email from Steve Hotelling to Marcelo Lamego re Fwd: Radar CC: Daily Notification [with attachment], APL-MAS_00241367-APL-MAS_00241369 | 4/13/23 | 4/13/23 |
| 274 | 3/19/2014 Apple presentation, " N27A \| Platinum Modulation/Demodulation Mode - Requirements to Accommodate AGC, OWD and Saturation Monitoring in Opal", APL-MAS_00420607-APL-MAS_00420611 | 4/13/23 | 4/13/23 |
| 275 | Land Org. Plan for Health Sensing HW, APL-MAS_00083940-APL-MAS_00083940 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 276 | Apple's Third Supplemental Rule 30(b)(6) Designations | | |
| 278 | Excel spreadsheet - Apple Watch Sales, APL-MAS_02470121-APL-MAS_02470121 | 4/13/23 | 4/13/23 |
| 279 | Excel spreadsheet - iPhone and Apple Watch Sales, APL-MAS_00029225-APL-MAS_00029225 | | |
| 280 | Withdrawn | | |
| 281 | 12/17/2021 Product Cost Details for Apple Watch, N187s, APL-MAS_02470099-APL-MAS_02470099 | | |
| 282 | 3/25/2022 Product Cost Details for Apple Watch, N187s, 2022'FQ2, APL-MAS_02470119-APL-MAS_02470119 | | |
| 283 | Excel Spreadsheet - Apple Inc. Line of Business Report - Watch, APL-MAS_02569186-APL-MAS_02569186 | | |
| 284 | 3/2/2021 Common Interest and Confidentiality Agreement between Apple Inc., True Wearables, Inc., and Marcelo Lamego, APL-MAS_02345212-APL-MAS_02345216 | | |
| 285 | Withdrawn | | |
| 286 | Withdrawn | | |
| 287 | Withdrawn | | |
| 288 | Photo of a pirate flag flying in front of Apple's campus in Cupertino | | |
| 289 | Photo of Apple personnel in front of pirate flag | | |
| 290 | Screenshot from developer.apple.com website | | |
| 291 | 4/21/2021 Transcript of Senate Judiciary Committee, Competition Policy, Antitrust, and Consumer Rights Subcommittee Hearing, MASA03038251-MASA03038307 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 292 | 7/28/2013 Email from Jeff Williams to Tim Cook re Any decisions?, APL-MAS_02365478-APL-MAS_02365480 | | |
| 293 | 10/2/2013 Email from Tim Cook to Jeff Williams and Joel Podolny re Fwd: The three equations, APL-MAS_00414174-APL-MAS_00414175 | | |
| 294 | 11/23/2013 Email from Jeff Williams to Lynn Youngs re Marcelo, APL-MAS_00231936-APL-MAS_00231936 | | |
| 295 | 12/6/2013 Email from Jeff Williams to Denby Frazier re Marcelo Lamego hiring recommendation, APL-MAS_00432923-APL-MAS_00432924 | | |
| 296 | 3/2/2014 Email from Marcelo Lamego to Jeff Williams re wrist 3d model (confidential and proprietary), APL-MAS_00239934-APL-MAS_00239934 | | |
| 297 | 3/27/2014 Email from Jeff Williams to Mike O'Reilly re Fwd: N27 Possibilities [with attachment: N27 revised.key.zip], APL-MAS_00304771-APL-MAS_00304778 | 4/13/23 | 4/13/23 |
| 298 | 7/1/2014 Email from Jeff Williams to Tim Cook re Gen 1 Alg help (Apple Confidential), APL-MAS_01842212-APL-MAS_01842221 | | |
| 299 | 3/4/2014 Email from Jeff Williams to Stephen Zadesky re Basis Engineers, APL-MAS_00236241-APL-MAS_00236244 | | |
| 300 | 7/19/2014 Email from Tim Cook to Jeff Williams and Adrian Perica re Fwd: FT: Technology: Wear your medicine, APL-MAS_02364484-APL-MAS_02364488 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 301 | 3/17/2015 Email from Denby Frazier to Mark Bentley re VP Medical/Jeff Wililams Hire, APL-MAS_02469183-APL-MAS_02469185 | | |
| 302 | 3/31/2016 Email from Jeff Williams to Denise Hackett re BOBJ : Monthly Travel_VP_Above, APL-MAS_00722550-APL-MAS_00722551 | | |
| 303 | 1/30/2015 Email from Jeff Williams to Tim Cook re Fwd: N27, APL-MAS_00432926-APL-MAS_00432926 | | |
| 304 | 4/16/2016 Email from Jeff Williams to Erno Klaassen, Eugene Kim, and Steve Hotelling re Fwd: Reaching out, APL-MAS_00237793-APL-MAS_00237793 | | |
| 305 | 3/3/2018 Email from Jeff Williams to Stan Ng, Greg Joswiak, and Jay Blahnik re Fwd: FutureSource's Q4 Wearable Technology Market Update [with attachments], APL-MAS_01004083-APL-MAS_01004125 | | |
| 306 | 6/13/2022 Peterson, Mike, "Apple execs detail new watchOS9 & Apple Watch health features", Apple Insider | | |
| 307 | Wyatt, K., et al., "Clinical evaluation and diagnostic yield following evaulation of abnormal pulse detected using Apple Watch", Journal of the American Medical Informatics Association, 27(9):1359-1363 (2020), MASITC_01399130-MASITC_01399134 | 4/5/23 | |
| 308 | 5/24/2017 Email from Ron Huang to jay Blahnik re CNBC Fitness trackers are terrible at counting calories, says Stanford study, APL-MAS_02492928-APL-MAS_02492933 | | |
| 309 | 1/9/2020 Email from Sumbul Desai to Jeff Williams re Scandium Follow up [with attachment: Scandium | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Marketing Language Guidelines.pdf], APL-MAS_00671287-APL-MAS_00671291 | | |
| 310 | 8/25/2020 Email from Sunbul Ahmad Desai to Jeff Williams re Staff Meeting, APL-MAS_00775322-APL-MAS_00775322 | | |
| 311 | 8/6/2020 Email from Sara Tavakoli to David Fang re Scandium Analytics [with attachment: ScandiumAnalytics_08_03_2020.pdf], APL-MAS_00700552-APL-MAS_00700561 | | |
| 312 | 1/22/2021 Email from Steve Waydo to Richa Gujarati re Customer feedback on Scandium?, APL-MAS_00690233-APL-MAS_00690235 | | |
| 313 | 3/17/2021 Email from Elizabeth Encisco to Sumbul Ahmad Desai et al. re Core Leadership Followups [with attachment: AzulHunter_December_Quarterly_Report_Final.pdf], APL-MAS_01058236-APL-MAS_01058274 | | |
| 314 | Article, "The Apple Watch's blood oxygen sensor is less accurate thatn you think", https://www.inputmag.com/tech/the-apple-watchs-blood-oxygen-sensor-is-less-accurate-than-you-think | | |
| 315 | 1/22/2013 Email from David Affourtit to James Foster re Marcelo Lamego, APL-MAS_00359911-APL-MAS_00359911 | | |
| 316 | 7/3/2013 Email from Adrian Perica to Tim Cook re M&A, APL-MAS_00433706-APL-MAS_00433710 | 4/14/23 | 4/14/23 |
| 317 | 9/11/2013 Email from Adrian Perica to Steve Hotelling and Debbie Lambert re Rover | 8/28 [redacted], APL-MAS_00433808-APL-MAS_00433810 | 4/13/23 | 4/13/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 318 | 7/8/2015 Email from Tim Cook to Jeff Williams re Fwd: Apple & LGBT, APL-MAS_02559200-APL-MAS_02559201 | | |
| 319 | 7/2022 "Empowering people to live a healthier day-Innovation using Apple technology to support personal health, research, and care" | | |
| 320 | 9/18/2013 Email from Valentina Marzorati to David Tom, Myra Haggerty, and Steve Hotelling re Project Everest [with attachment], APL-MAS_01896101-APL-MAS_01896103 | 4/11/23 | 4/11/23 |
| 321 | 9/18/2013 Email from David Tom to Steve Hotelling re Project Everest, APL-MAS_02296738-APL-MAS_02296739 | | |
| 322 | ITC Ex. 124 (Waydo), Email from Steve Waydo to Jack Fu re Org Thoughts, 7/25/2019 | | |
| 323 | ITC Ex. 125 (Waydo), Email from Ian Shapiro to Stephen Waydo re Masimo Papers, 8/20/2013 | | |
| 324 | ITC Ex. 126 (Waydo), Email from Stephen Waydo to Rudolph van der Merwe, et al. re Papers of Interest, 6/12/2014 | | |
| 325 | ITC Ex. 127 (Waydo), Email from Steve Way do To Jack Fu re Order Pulse Oximeter, 5/17/2020 | | |
| 326 | ITC Ex. 58 (Venugopal), Apple Engineering Drawing | | |
| 327 | ITC Ex. 59 (Venugopal), Apple Engineering Drawing | | |
| 328 | ITC Ex. 72 (Venugopal), Apple Presentation, Visual Bill of Materials, 9/22/2020 | | |
| 329 | ITC Ex. 73 (Venugopal), Apple Visual Bill of Materials, 11/10/2021 | | |
| 330 | Final Judgment and Permanent Injunction, Dkt. 605, Masimo Corp. v. True Wearables, Inc., No. 8:18-cv-02002-JVS-JDE | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 331 | 3/7/2013 Email from Tim Cook to Robert Mansfield re Tracking Sensors Invade the Workplace - WSJ.com, APL-MAS_02364331-APL-MAS_02364336 | | |
| 332 | 7/12/2013 Email from Adrian Perica to Robert Mansfield and Joel Podolny re Joe Kiani - Masimo CEO, APL-MAS_00399304-APL-MAS_00399304 | 4/11/23 | 4/11/23 |
| 333 | 7/29/2013 Email from Robert Mansfield to Jay and Mike re N27A, APL-MAS_00826994-APL-MAS_00826997 | 4/11/23 | 4/11/23 |
| 334 | 8/2/2013 Email from Mike OReilly to Bob Mansfield re Sensor Questions [with attachement: Bob Mansfield's Questions v2.pages], APL-MAS_00535572-APL-MAS_00535577 | | |
| 335 | 9/13/2013 Email from Robert Mansfield to Jeff Dauber, Lynn Youngs, and Stephen Zadesky re Fwd: Sensor Slides, APL-MAS_00778320-APL-MAS_00778323 | 4/11/23 | 4/11/23 |
| 336 | Presentation, N27A_Sensors_0912.key [attachment to Ex. 335 email], APL-MAS_00778324-APL-MAS_00778353 | 4/11/23 | 4/11/23 |
| 337 | 9/13/2013 Email from Robert Mansfield to Jony Ive re Fwd: Sensor Slides, APL-MAS_01403427-APL-MAS_01403431 | 4/11/23 | 4/11/23 |
| 338 | Findings of Fact and Conclusions of Law, Redacted, Dkt. 600, Masimo Corp. v. True Wearables, Inc., No. 8:18-cv-02002-JVS-JDE | | |
| 339 | ITC Ex. 248 (Caldbeck), Email from Paul Mannheimer to Jerry Huang, et al, re Apple Projects, 11/9/2021 | | |
| 340 | ITC Ex. 252 (Caldbeck), Apple Watch Series 6 Webpages | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 341 | MX-1 board photo | | |
| 342 | MX-3 board photo | | |
| 343 | Image of Sensor, MASA03051352 | 4/6/23 | 4/6/23 |
| 344 | 4/10/2014 Email From Adrian Perica to Jeff Williams, CC O'Reilly, re WWDC Question, APL-MAS_00676290 | 4/14/23 | 4/14/23 |
| 345 | 1/22/2013 Email from James Foster to Adrian Perica re Lamego, with attachment, APL-MAS_00414562-APL-MAS_00414566 | | |
| 346 | Omni MedSci, Inc. v. Apple Inc. Sarrafzedeh Expert Report Regarding Invalidity (Unredacted Version of Ex. 1211), APL-MAS_03047554-APL-MAS_03047775 | | |
| 347 | Omni MedSci, Inc. v. Apple Inc. Sarrafzedeh Supplemental Expert Report Regarding Invalidity, APL-MAS_03047776-APL-MAS_03047826 | | |
| 348 | PBS.com, The Television Program Transcripts: Part III, Ex. G to Masimo's Opposition to Apple MIL #3 | | |
| 349 | Apple WW Sales Selected Apple Watch Models FY22P10-FY23P03, APL-MAS_03104817 | | |
| 350 | Apple's Fourth Supplemental Rule 30(b)(6) Designations | | |
| 351 | 1/2020 Presentation, "Alder: Ambient Light Mitigation (update)", HealthSensing HW, By Vivek Pant, APL-MAS_01036519-APL-MAS_01036533 | | |
| 352 | 4/19/2019 Email from Aditya Dua to Ueyn Block re Osmium/WOOD ERS [with attachment: Osmium_Algorithm_flowgraph.pdf], APL-MAS_00583411-APL-MAS_00583413 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 353c | 5/20/2021 Apple presentation, "Health Sensing: Gen 4 Architecture Update", APL-MAS_02292370-APL-MAS_02292456 | 4/19/23 | 4/19/23 |
| 354 | Apple presentation, "Brian Land Org", Health HW, APL-MAS_02292584-APL-MAS_02292619 | | |
| 355 | 6/28/2019 Apple presentation, "Feature Review-Health Sensors, Coyote: Optical skin detection, Roadrunner: (Quasi-) Absolute distance sensing", APL-MAS_00167278-APL-MAS_00167313 | | |
| 356 | 5/20/2016 Email from Stephen Waydo to Jay Blahnik re Apple Watch recording on a bottle of red wine :(, APL-MAS_00610772-APL-MAS_00610780 Third party comments not for the truth | 4/18/23 | 4/18/23 |
| 357 | 9/30/2013 Email from Ehsan Maani to Chinsan re PIS Multi-Wavelength: Theory Refinement, and Experimental Control, APL-MAS_00225017-APL-MAS_00225020 | | |
| 358c | 8/6/2020 Email from Sara Tavakoli to David Fang re Scandium Analytics [with attachment: ScandiumAnalytics_08_03_2020.pdf], APL-MAS_00700552-APL-MAS_00700561 | 4/19/23 | 4/19/23 |
| 359 | 3/17/2021 Email from Elizabeth Enciso to Sumbul Ahmad Desai et al. re Core Leadership Followups [with attachment: AzulHunter_December_Quaterly_Report_Final.pdf], APL-MAS_01058236-APL-MAS_01058274 | | |
| 360 | 1/22/2021 Email firom Steve Waydo to Richa Gujarati re Customer feedback on Scandium? , APL-MAS_00690233-APL-MAS_00690235 | 4/19/23 | 4/19/23 |
| 361 | 1/2017 Apple presentation, "Health | Project Argus", APL-MAS_00190910-APL-MAS_00190939 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 362 | 8/26/2016 Email from Mike O'Reilly to Annil Sethi re this may or may not be helpful [with attahcment: Aesclepius V2 key], APL-MAS_00286496-APL-MAS_00286512 | | |
| 363 | 10/17/2014 Email from Tao Shui to Dong Zheng re [Citrine] Tx driver scheme settled, APL-MAS_00403581-APL-MAS_00403585 | | |
| 364 | 11/14/2019 Apple presentation, "Scandium | POC review", APL-MAS_00169158-APL-MAS_00169225 | | |
| 365 | Apple's Fourth Supplemental Rule 30(b)(6) Designations | | |
| 366 | 9/15/2021 Email from Fang Ren to pepper-data-reports re Pepper data report: 9/5/21 [with attachment: PepperDataReport_2021-09-05.pdf], APL-MAS_02601444-APL-MAS_02601474 | | |
| 367 | Apple presentation, "Apple Watch Buyer FY21-Q1 Report", APL-MAS_00158639-APL-MAS_00158802 | 4/13/23 | 4/13/23 |
| 367c | Color version of Exhibit 367 | 4/18/23 | 4/18/23 |
| 368 | 2020 Apple presentation, "Apple Watch Series 6 and Apple Watch SE", APL-MAS_00157432-APL-MAS_00157527 | | |
| 369 | 3/24/2020 Email from Richa Gujarati to Deidre Caldbeck re FDA guidelines on expansion of capabilities of remote-monitoringdevices, APL-MAS_00208496-APL-MAS_00208498 | | |
| 370 | 1/14/2019 Email from Deidre Caldbeck to Stan Ng re Watch messaging for earnings, APL-MAS_00744479-APL-MAS_00744481 | | |
| 371 | 10/21/2019 Email from Diego Jimenez to Stan Ng et al. re Apple Watch FY19-Q4 Buyer Report [with multiple attachments], APL-MAS_01039879-APL-MAS_01039888 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 372 | 9/2/2016 Email from Ted Butz to Stan Ng re Watch 5 Year Plan, APL-MAS_00362536-APL-MAS_00362544 | | |
| 373 | 9/21/2018 Email from Deidre Caldbeck to Sharon O'Mara re DRAFT - Physician page featuring Apple Watch, APL-MAS_00208323-APL-MAS_00208334 | | |
| 374 | 10/15/2018 Email from Deidre Caldbeck to Vanessa Bass re List of companies, APL-MAS_00362441-APL-MAS_00362441 | | |
| 375 | 10/06/2020 Email from Jonathan Truhan to Eric Jue et al. re Pilot: Priority Secrets for Scandium [with attachments], APL-MAS_00362134-APL-MAS_00362139 | | |
| 376 | 4/19/2018 Email from Myoung Cha to Deidre Caldbeck re Fwd: Watch evidence, APL-MAS_00203385-APL-MAS_00203387 | | |
| 377 | 9/14/2020 Email from Mike O'Reilly to Richa Gujarati re Scandium, APL-MAS_00214417-APL-MAS_00214418 | 4/18/23 | 4/18/23 |
| 378 | 10/29/2020 Email from Elise Macdonald to Stan Ng et al. re Apple Watch Series 6/SE Online Anthropology Deck [with attachment: Apple Watch 6 SE Online Anthropology_Oct2020.key], APL-MAS_00614172-APL-MAS_00614220 | 4/18/23 | 4/18/23 |
| 379 | 12/16/2020 Email from Eric Jue to Stan Ng re Marketing staff this Thursday at 10, APL-MAS_00745532-APL-MAS_00745535 | | |
| 390 | 2/5/2013 Email from Michael D. Hillman to Steve Smith re Reach Out to Pulse Ox Companies, APL-MAS_01232879-APL-MAS_01232880 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 391 | 4/27/2013 Email from Adrian Perica to Michael O'Reilly re Thank you, APL-MAS_00536966-APL-MAS_00536967 | | |
| 392 | 4/26/2013 Email from Adrian Perica to Denby Frazier re Let's hire Mike O'Reilly, APL-MAS_02506888-APL-MAS_02506888 | 4/14/23 | 4/14/23 |
| 393 | 5/14/2013 Email from James Foster to Adrian Perica re Masimo - PRIVILEGED AND CONFIDENTIAL, APL-MAS_01688302-APL-MAS_01688303 | 4/14/23 | 4/14/23 |
| 394 | 5/16/2013 Email from Adrian Perica to Robert Mansfield re Masimo, APL-MAS_00676516-APL-MAS_00676517 | 4/14/23 | 4/14/23 |
| 395 | 6/27/2013 Email from Adrian Perica to Peter Oppenheimer re Masimo Sensitivity, APL-MAS_00676497-APL-MAS_00676498 | 4/14/23 | 4/14/23 |
| 396 | 6/29/2013 iMessage between from Denby Sellers to Adrian Perica re Joe Kiani, APL-MAS_00434126-APL-MAS_00434127 | | |
| 397 | 1/20/2019 Email from Adrian Perica to Jeff Williams re Fwd: Centerview // Follow-Up [with attachment: 2019.01 Masimo Materials_vSent.pdf], APL-MAS_00399225-APL-MAS_00399232 | | |
| 398 | 2/18/2013 Email from Shonn Hendee to Adrian Perica re A Patch that Monitors the Body, APL-MAS_01231964-APL-MAS_01231968 | | |
| 399 | 2/10/2014 Email from Adrian Perica to Todd Whitehurst and Afshad Mistri re Feedback - CONFIDENTIAL, APL-MAS_00259234-APL-MAS_00259235 | | |
| 400 | 8/20/2013 Email from Bud Tribble to James Foster re Observation, APL-MAS_02503577-APL-MAS_02503581 | 4/14/23 | 4/14/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 401 | 12/3/2014 Email from Mike O'Reilly to Adrian Perica re Elfi-Tech ltd, APL-MAS_00396035-APL-MAS_00396037 | | |
| 402 | 3/25/2015 Email from Adrian Perica to Marcelo Lamego re Thank you, APL-MAS_00432217-APL-MAS_00432217 | | |
| 403 | 2/23/2018 Email from Marcelo Lamego to Adrian Perica and Stan Ng re Oxxiom, APL-MAS_00398579-APL-MAS_00398581 | | |
| 404 | 12/7/2018 Email from Marcelo Lamego to Adrian Perica re Oxxiom in the Apple Store on-line?, APL-MAS_00399294-APL-MAS_00399294 | | |
| 405 | 11/14/2019 Email from Eugene Kim to Adrian Perica, Steve Hotelling, and Brian Land re Watch With SpO2 Functionality [with attachment: QuickStart5.jpeg], APL-MAS_00180474-APL-MAS_00180476 | | |
| 406 | 12/21/2017 Email from Raynell Verlinden to Adrian Perica re Fwd:  Staff Keynote 12/21 (Flash 1) [with attachments: FQ1'18 Flash 1 on 12:12:17.key; Q1'18 Actuals Flash to Dec Fcst Consolidated.xlsx (slipsheet)], APL-MAS_01367671-APL-MAS_01367692 | | |
| 407 | Excel spreadsheet (Q1'18 Actuals Flash to Dec Fcst Consolidated.xlsx) [native copy of attachment to Ex. 406 email], APL-MAS_01367692-APL-MAS_01367692 | | |
| 408 | 8/23/2016 iMessage Chat between Adrian Perica and Gene Levoff re Mike, APL-MAS_00434128-APL-MAS_00434134 | | |
| 409 | 2/19/2015 Email from Adrian Perica to Sean Mayo re 2016 Active Band Concepts, APL-MAS_00676836-APL-MAS_00676840 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 410 | 5/7/2013 Email from Adrian Perica to Debbie Lambert re Rover Mtg Wed, APL-MAS_00332011-APL-MAS_00332011 | | |
| 411 | 3/14/2014 Email from Alex Kanaris to Stephen Waydo re LED brightness modulation study (Marcelo's modulation schemeevaluated), APL-MAS_00414977-APL-MAS_00414982 | 4/12/23 | 4/12/23 |
| 412 | 3/16/2014 Email from Marcelo Lamego to Alex Kanaris re Modulation Radar [no attachment], APL-MAS_00365492-APL-MAS_00365494 | 4/12/23 | 4/12/23 |
| 413 | The wort-case leakage for the dark-channel subtraction method is greater than ~40dB [attachment to Ex. 412 email], APL-MAS_00365495-APL-MAS_00365495 | | |
| 415 | 3/10/2014 Apple presentation, "Quantitative Comparison of Performance of Ambient Light Intrusion Suppression Methods", by Alexander Kanaris, Rev. 3.2, 3/18/2014, APL-MAS_01483264-APL-MAS_01483283 | 4/12/23 | 4/12/23 |
| 416 | 2/20/2014 Email from Daniel Culbert to Alex Kanaris re Fwd; Deck for Wed 2/12 exec update (v7), APL-MAS_00414273-APL-MAS_00414278 | 4/12/23 | 4/12/23 |
| 417 | 3/17/2014 Email from Marcelo Lamego to Alex Kanaris re Modulation Radar, APL-MAS_00239960-APL-MAS_00239961 | | |
| 418 | 3/7/2014 Email from Daniel Culbert to Alex Kanaris re Fwd: demod discussion yesterday with Marcelo, APL-MAS_00414241-APL-MAS_00414244 | | |
| 419 | 4-LED modulation with 50 and 60 Hz network rejection [attachment to Ex. 418 email], APL-MAS_00414245-APL-MAS_00414245 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 420 | 2/21/2014 Meeting Invite from Daniel Culbert re Chat with Marcelo - modulation, APL-MAS_00422123-APL-MAS_00422123 | | |
| 421 | Apple's Fifth Supplemental Rule 30(b)(6) Designations | | |
| 422 | 10/22/2012 Email from Bob Messerschmidt to Chinsan Han re Platinum reference sensors, APL-MAS_00226067-APL-MAS_00226071 | 4/11/23 | 4/11/23 |
| 423 | 11/28/2012 Email from Paul Puskarich to Jay Couch re Drive/Monitor Unit for Masimo Sensors [with image attachment], APL-MAS_00225800-APL-MAS_00225802 | 4/11/23 | 4/11/23 |
| 424 | 12/18/2012 Email from Chinsan Han to Amy Porter re N38 Purchase Request: Pulse Oximeter, Cable, and Thermometers, APL-MAS_00226063-APL-MAS_00226065 | | |
| 425 | 1/20/2013 Email from Chinsan Han to Brian Land and Jennifer Kong re N38 Sensing Weekly Exec Update [with attachments: Platinum User Study Summaries 2013-1-18.key; 20130118_N38 Platinum Motion-Artifact FFT Analysis.key; 2013.01.16 N38 3rd Party Hardware Benchmarking.key], APL-MAS_00226719-APL-MAS_00226786 | 4/11/23 | 4/11/23 |
| 426 | 2/16/2013 Email from Chinsan Han to Jennifer Kong re N38 Platinum and ALS Sensing Update [with attachments: 2013.02.14 N38 3rd Party Hardware Relative Performance Evaluation; 2013.02.12 N38 3rd Party Hardware Benchmarking.key], APL-MAS_00227728-APL-MAS_00227772 | | |
| 427 | 5/7/2013 Email from Chinsan Han to Brian Land re Masimo Rainbow ReSposable probes, APL-MAS_00242928-APL-MAS_00242930 | 4/11/23 | 4/11/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 428 | Email thread between Prashanth Holenarsipur, Akin Kestelli, Chinsan Han, and Ehsan Maani Re: Platinum Motion Metrics, APL-MAS_01129091-APL-MAS_01129092 | 4/11/23 | 4/11/23 |
| 429 | 1/14/2013 Email from Chinsan Han to Akin Kestelli re status Update (Chinsan Han, 2013-01-11) [with attachment: 2013.01.11 Status Update (Chinsan Han).key], APL-MAS_00229732-APL-MAS_00229735 | | |
| 430 | 8/15/2013 Eamil from Chinsan han to Ueyn Block re P1s validation/Signal Performance Study, APL-MAS_00227697-APL-MAS_00227698 | | |
| 431 | 2/4/2012 Apple Presentation, "N38 Platinum "Best in Class" Architecture proposal" by Shau Cuan and Brian Land, APL-MAS_01873721-APL-MAS_01873728 | 4/11/23 | 4/11/23 |
| 432 | Withdrawn | | |
| 433 | 2/5/2015 Email from Tobias Harrison-Noonan to Samuel (PD) Weiss re N127 Platinum Kickoff [with attachment], APL-MAS_00642072-APL-MAS_00642079 | | |
| 434 | JH3/JH4 X481 External System HW, ERS, Engineering Requirements Specification Apple Sensing Hardware, Rev. 0.11, APL-MAS_00104386-APL-MAS_00104463 | 4/11/23 | 4/11/23 |
| 435 | 5/15/2015 N27A Platinum Optical ERS, (Engineering Requirements Specification), Apple Sensing Hardware, Rev.09, APL-MAS_00068439-APL-MAS_00068494 | | |
| 436 | Withdrawn | | |
| 437 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 438 | 11/3/2017 Apple Presentation, "N131/141 \| Light Control Film (LCF)" Executive Summary, APL-MAS_00114565-APL-MAS_00114605 | | |
| 439 | 1/25/2018 Apple Presentation, "N157/N158 \| Optical Architecture Checkpoint" Sensing Hardware, APL-MAS_00104862-APL-MAS_00104895 | | |
| 440 | 3/26/2015 N27A Platinum Optical ERS, (Engineering Requirements Specification) Apple Sensing Hardware, Rev. 0.08, APL-MAS_00506595-APL-MAS_00506649 | | |
| 441 | Withdrawn | | |
| 442 | Withdrawn | | |
| 443 | Withdrawn | | |
| 444 | Withdrawn | | |
| 446 | 2/27/2016 Email from Divya Nag to Myoung Cha re Why healthcare needs a Steve Jobs-like disruptor [with attachment: 11/21/14 Fast Company Article, "Apple's 'Pirates of Silicon Valley' Flag Gets Rehoisted", APL-MAS_00958825-APL-MAS_00958827 | | |
| 447 | 5/26/2017 Email from Divya Nag to Brett Lareau re Informal design chat with Brett L. [with attachment: Printout of Canvas Pirate Flag (Hand Painted) by Susan Kare], APL-MAS_00947378-APL-MAS_00947379 | | |
| 448 | 4/24/2018 Email from Divya Nag to "pirate-cove" <pirate-cove@group.apple.com> re Fwd: Admin Professionals Day tomorrow, APL-MAS_00960013-APL-MAS_00960013 | | |
| 449 | Apple's Sixth Supplemental Rule 30(b)(6) Designations | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 450 | 11/28/2016 Mack, H., "Scoop: Emails show FDA asked Apple to advise on Software as a Medical Device", MobiHealth News | | |
| 451 | 4/8/2014 Email from Mike O'Reilly to Divya Nag re pres [with attachment: Medical.key.zip], APL-MAS_00295697-APL-MAS_00295724 | | |
| 452 | Withdrawn | | |
| 453 | Withdrawn | | |
| 454 | Withdrawn | | |
| 455 | Withdrawn | | |
| 456 | 1/27/2017 Email from Andrew Trister to Myoung Cha and Divya Nag re Apple Watches, APL-MAS_00950133-APL-MAS_00950136 | | |
| 457 | Withdrawn | | |
| 458 | 10/26/2017 Email from Divya Nag to Ben Silva et al. re Health SWAT Meeting [with attachments: PastedGraphic-5.png; HSP Offsite.key], APL-MAS_00185921-APL-MAS_00185948 | 4/11/23 | 4/11/23 |
| 459 | 3/3/2020 Email from Jamie Stark to Amanda Robinson et al. re ANPP 3/4--Scandium Pilot Concept Review [with attachment: Scotia Concept Review.pdf], APL-MAS_01350536-APL-MAS_01350561 | 4/11/23 | 4/11/23 |
| 460 | 12/10/2019 Email from Denise Hackett to Divya re Random confidential question…, APL-MAS_00263888-APL-MAS_00263889 | | |
| 461 | 6/2/2014 Email from Divya Nag to Todd Whitehurst re Fwd: Slides from tele medicine conference [with attachment: Telehealth Conference.key.zip], APL-MAS_00961579-APL-MAS_00961616 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 462 | De Novo Classification Request for ECG APP, APL-MAS_00350839-APL-MAS_00350853 | 4/11/23 | 4/11/23 |
| 463 | 10/2/2019 Email from Nathan Austin to Bonnie Hongbo Wu, Mey Lee, Christine Torumo, and Divya Nag re Fwd: Apple Meeting Slides (Q191460 and Q190681/S001) [with attachment: ECG:IRN 2.0 Pre Sub_FINAL.PDF], APL-MAS_00270118-APL-MAS_00270147 | | |
| 464 | 4/11/2022 Plaintiffs' Section 2019.210 Statement | | |
| 470 | Withdrawn | | |
| 471 | Withdrawn | | |
| 472 | 1/28/2020 Email from David Amor to Sumbul Desai re Fwd: Q192311 Email Feedback [with attachment: Q192311.Notification.EMFB], APL-MAS_00267381-APL-MAS_00267393 | | |
| 473 | 1/19/2021 Apple Inc. Atrial Fibrillation Burden Estimate Device - Pre-Submission-Q192311/S001, APL-MAS_01414925-APL-MAS_01414979 | | |
| 474 | 8/3/2020 Email from David Amor to Todd Courtney re Apple <> FDA Q200951 Follow-up: Blood Oxygen SaMD Feature, APL-MAS_01947463-APL-MAS_01947463 | | |
| 475 | 3/10/2020 Apple Presentation, "Scandium Program Update", APL-MAS_00160964-APL-MAS_00161023 | 4/11/23 | 4/11/23 |
| 476 | 9/28/2020 Email from Mindy Harrington to Divya Nag re Additional 9/25 meeting minutes [with attachments: PastedGraphic-16.png; REG 2021 Scandium 25Sept2020.key], APL-MAS_00186624-APL-MAS_00186655 | | |
| 477 | 10/1/2020 Email from Sumbul Ahmad Desai to David Amor re FDA <> Apple meeting re: SpO2 talking | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | points [urgent], APL-MAS_00670597-APL-MAS_00670600 | | |
| 478 | 5/20/2021 Email from Mindy Harrington to Zahrah Zawahir et al. re 5/18 Ion notes Internal Health Staff: Scandium 2.0 Update [with attachment: Ion Health Staff update 18May2021 copy.pdf], APL-MAS_02370379-APL-MAS_02370391 | 4/11/23 | 4/11/23 |
| 479 | 8/6/2021 Apple Inc. IRNF 2.0 - Traditional 510(k), APL-MAS_01413390-APL-MAS_01413512 | | |
| 480 | 9/24/2019 Redline of Scandium 2021 Feature - Preliminary Regulatory Assessment, APL-MAS_00819226-APL-MAS_00819233 | 4/11/23 | 4/11/23 |
| 481 | 1/15/2020 Email from Jerry Huang to Ravi Katagadda re Notes: Scandium | Design + Eng (1/14/20) [with attachment: FDA Pulse Oximeter Product Codes.pdf], APL-MAS_00554135-APL-MAS_00554144 | | |
| 482 | 10/1/2020 Apple Q202066 Meeting Minutes for Informal Meeting on Pulse Oximetry, APL-MAS_00196643-APL-MAS_00196646 | | |
| 483 | Notes of Dr. O'Reilly, MASA03600144-MASA03600373 | | |
| 484 | Notes of Dr. O'Reilly, MASA03600374-MASA03600453 | 4/14/23 | 4/14/23 |
| 485 | Notes of Dr. O'Reilly, MASA03600696-MASA03600885 | 4/14/23 | 4/14/23 |
| 486 | Notes of Dr. O'Reilly, MASA03600454-MASA03600695 | 4/14/23 | 4/14/23 |
| 487 | Notes of Dr. O'Reilly, MOR_MAS_00004576-MOR_MAS_00004696 | 4/14/23 | 4/14/23 |
| 488 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000238-MOR_APL_MAS_00000358 | 4/14/23 | 4/14/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 489 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000663-MOR_APL_MAS_00000800 | 4/14/23 | 4/14/23 |
| 490 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000570-MOR_APL_MAS_00000640 | 4/14/23 | 4/14/23 |
| 491 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000641-MOR_APL_MAS_00000662 | 4/14/23 | 4/14/23 |
| 492 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000359-MOR_APL_MAS_00000431 | 4/14/23 | 4/14/23 |
| 493 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000174-MOR_APL_MAS_00000237 | 4/14/23 | 4/14/23 |
| 494 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000475-MOR_APL_MAS_00000569 | 4/14/23 | 4/14/23 |
| 495 | Notes of Dr. O'Reilly, MOR_APL_MAS_00000001-MOR_APL_MAS_00000115 | 4/14/23 | 4/14/23 |
| 496 | Notes of Dr. O'Reilly 2020, MOR_APL_MAS_00000116-MOR_APL_MAS_00000173 | 4/14/23 | 4/14/23 |
| 497 | 11/21/2019 Email from Sumbul Desai to Mike O'Reilly re: Warning, APL-MAS_00773162-APL-MAS_00773163 | | |
| 498 | 8/16/2013 Email from Mike O'Reilly to Adrian Perica re: Observation, APL-MAS_00285488-APL-MAS_00285489 | | |
| 499 | 8/18/2013 Email from Mike O'Reilly to Adrian Perica re: Observation, APL-MAS_00514479-APL-MAS_00514482 | 4/18/23 | 4/18/23 |
| 500 | 9/4/2013 Email from Bud Tribble to Mike O'Reilly re: potential apps, APL-MAS_02611827-APL-MAS_02611828 | | |
| 501 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 502 | 12/16/2013 Email from Adrian Perica to Mike O'Reilly re: Healthcare data strategy, APL-MAS_00534643-APL-MAS_00534645 | 4/18/23 | 4/18/23 |
| 503 | 9/5/2015 Email from Myoung Cha to Mike O'Reilly re: early results from Glucosuccess, APL-MAS_02613999-APL-MAS_02614001 | | |
| 504 | 5/19/2019 Email from Cha to Adrian Perica re: Prescribing the Apple Watch, APL-MAS_00676821-APL-MAS_00676823 | | |
| 505 | 9/11/2013 Email from Mike O'Reilly to Eric Jue re: Update AFHR deck, APL-MAS_00530387-APL-MAS_00530393 | | |
| 506 | Withdrawn | | |
| 507 | 2/2/2013 Email from James Foster to CONFIDENTIAL re: Thank you, APL-MAS_00777669-APL-MAS_00777670 | 4/18/23 | 4/18/23 |
| 508 | 6/18/2013 Email from Michael O"Reilly to Tim Cook re: Thank you, APL-MAS_01871320-APL-MAS_01871320 | | |
| 509 | 5/30/2013 Email from Denby Frazier to Bob Mansfield re: Dan Riccio/positive, APL-MAS_02407637-APL-MAS_02407638 | | |
| 510 | 5/30/2013 Email from Denby Frazier to Bob Mansfield re Bud's Feedback/Positive, APL-MAS_02469202-APL-MAS_02469203 | | |
| 511 | 7/12/2013 Email from Denby Frazier to Michael O'Reilly re CEO's concern, APL-MAS_00310640-APL-MAS_00310640 | | |
| 512 | 10/7/2013 Email from Mike O'Reilly to Denby Frazier re: Marcelo Lamego, APL-MAS_00335253-APL-MAS_00335255 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 513 | 12/1/2017 Email from Anne Shelchuk to Shaun Phillips re: Following Up - Apple Health, APL-MAS_00926335-APL-MAS_00926338 | | |
| 514 | 7/30/2018 Email from Cristiano Dalvi to Mike O'Reilly re: My Resume, APL-MAS_00432016-APL-MAS_00432017 | | |
| 515 | 9/25/2014 Email from Stephen Waydo to Mike O'Reilly re: do you know Philip Perea?, APL-MAS_00314770-APL-MAS_00314770 | | |
| 516 | 7/21/2015 Email from Mike O'Reilly to Sharon Omara re: Jon Coleman, APL-MAS_01595027-APL-MAS_01595031 | | |
| 517 | 7/26/2013 Email from Marc Ostrowski to shanti Vasudevan re: Neew Mtg Attendee, APL-MAS_00242089-APL-MAS_00242089 | | |
| 518 | 8/29/2013 Email from Mike O'Reilly to Adrian Perica re: importance of PPG, APL-MAS_00285363-APL-MAS_00285363 | | |
| 519 | 8/30/2015 Email from Mike O'Reilly to Myoung Cha re: calendar hold for 9/23, APL-MAS_00300536-APL-MAS_00300537 | | |
| 520 | 2/12/2014 Email from Mike O'Reilly to Sorin Dusan re: Platinum res., APL-MAS_00431994-APL-MAS_00431995 | | |
| 521 | 2/14/2014 Email from Mike O'Reilly to Michael Hillman re: Marcelo Lamego, APL-MAS_00293941-APL-MAS_00293942 | | |
| 522 | 9/11/2013 Email from Mike O'Reilly to Johny Srouji re: Review yesterday, APL-MAS_00287203-APL-MAS_00287205 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 523 | 7/10/2013 Email from Michael O'Reilly to Jen di Mattina re Big News, MASA03374484-MASA03374484 | | |
| 524 | 11/30/2015 Email from Ron Huang to Mike O'Reilly re: CES 2016 and Philips Wearable Sensing Technologies (WeST), APL-MAS_00249037-APL-MAS_00249039 | | |
| 525 | 8/26/2013 Email from Mike O'Reilly to Jenny Mace re: Your article in September 2013 ASA NEWSLETTER, APL-MAS_00307287-APL-MAS_00307291 | | |
| 526 | 2/4/2016 Email from Mike O'Reilly to Bakul Patel re: IMDRF clinical evaluation for software, APL-MAS_02927989-APL-MAS_02927996 | 4/18/23 | 4/18/23 |
| 527 | 12/19/2018 Email from Mike O'Reilly to Todd Murphy, Stephanie Matyskiewicz re: Obtaining SpO2 devices, APL-MAS_00518581-APL-MAS_00518581 | | |
| 528 | Masimo Smart Monitoring by O'Reilly, M.D., M.S., MASA00533482-MASA00533491 | 4/5/23 | 4/5/23 |
| 529 | Masimo Smart Monitoring by O'Reilly, M.D., M.S., MOR_MAS_00002252-MOR_MAS_00002261 | 4/14/23 | 4/14/23 |
| 530 | Withdrawn | | |
| 531 | 1/16/2020 Email from Mike O'Reilly to Adrian Perica re: Take a look…, APL-MAS_00511773-APL-MAS_00511834 | | |
| 532 | Personal information notice dated 7/22/13 of Michael O''Reilly, APL-MAS_00060547-APL-MAS_00060580 | | |
| 533 | 10/25/2018 Email from Cha to Sachin Kheterpal re: Meeting at Umich - confidential and proprietary, APL-MAS_00524964-APL-MAS_00524968 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 534 | 9/5/2019 Email from Mike O'Reilly to Bronwyn Harris re: Confidence arbiter for scandium, APL-MAS_00288602-APL-MAS_00288603 | | |
| 535 | 12/1/2016 Email from Mike O'Reilly to Kelly McCrystle re FDA emails [with attachments], APL-MAS_02927779-APL-MAS_02928095 | 4/18/23 | 4/18/23 |
| 536 | 5/9/2019 Email from Dong Zheng to Michael Eaton re: Sherlock X1767 core weekly sync, APL-MAS_03025457-APL-MAS_03025497 | | |
| 537 | 2/19/2019 Email from Dong Zheng to Mark Warneke re: Kadabra module packaging design/MCO sync, APL-MAS_03025415-APL-MAS_03025437 | | |
| 538 | Kadabra ASIC justification, APL-MAS_03002292-APL-MAS_03002306 | | |
| 539 | 7/2/2019 Email from Yuta Kuboyama to Dong Zheng re: John Z Roadmap Update for Optical Sensing: Coating/Filter needsfor Audio Acc Prox, APL-MAS_01406335-APL-MAS_01406342 | | |
| 540 | 8/2/2019 Email from Michael Eaton to Dong Zheng re: Kadabra: ERS sign off -- ERS Rev1p0 is ready, APL-MAS_03028214-APL-MAS_03028283 | | |
| 541 | 10/17/2014 Email from Tao Shui to Dong Zheng re Re: [Citrine] Tx driver scheme settled, APL-MAS_00403581-APL-MAS_00403585 | 4/12/23 | 4/12/23 |
| 542 | 10/29/2012 Xenon-1 ASIC Sepcifications and Requirements, APL-MAS_00861418-APL-MAS_00861506 | | |
| 543 | 12/5/2012 Xenon-1 ASIC Specifications and Requirements, APL-MAS_00100161-APL-MAS_00100257 | | |