Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1221 | Apple Radar: iPhone medical device, APL-MAS_00067151-APL-MAS_00067153 | | |
| 1222 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477E.pdf), MASA03045071-MASA03045071 | | |
| 1223 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477F.pdf), MASA03045072-MASA03045072 | | |
| 1224 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477A.pdf), MASA03045073-MASA03045073 | | |
| 1225 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477B.pdf), MASA03045074-MASA03045074 | | |
| 1226 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477C.pdf), MASA03045075-MASA03045075 | | |
| 1227 | Diab Notebook, MASA02985549-MASA02985641 | 4/6/23 | 4/6/23 |
| 1228 | N61 onyx window engineering drawing, APL-MAS_00075553-APL-MAS_00075553 | | |
| 1229 | 5/28/2014 Email from Jennifer Kong to Steve Hotelling, Jack Fu, Chinsan Han, Dong Zheng, Steve Waydo, Brian Land, Trevor Ness, Marcelo Lamego, et al. re Platinum Proto2 BRR, APL-MAS_00418970-APL-MAS_00418972 | | |
| 1230 | N27 N28 Platinum: Proto 2 BRR, APL-MAS_00418973-APL-MAS_00419024 | | |
| 1231 | 5/21/2014 Email from  to Jack Fu, Steve Waydo, Brian Land, Trevor Ness, Daniel Culbert et al. re Re: Platinum Core Module _ Slides Input Needed, APL-MAS_00979460-APL-MAS_00979461 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1232 | 5/19/2014 Email from to Trevor, Dave Nazzaro, Tobias Harrison-Noonan re Re: Sample materials for Proto2 window dressings, APL-MAS_00978663-APL-MAS_00978664 | | |
| 1233 | 4/22/2014 Email from Dave Nazzaro to Wolf Oetting, Trevor Ness et al. re Re: Color match of window ink to Zr BC, APL-MAS_01190143-APL-MAS_01190153 | | |
| 1234 | 5/20/2014 Email from Jennifer Kong to Fletcher Rothkopf, Paul Nangeroni, Trevor Ness, Dave Nazzaro, Brian Land re N27A Platinum Exec Update (weekly), APL-MAS_00271991-APL-MAS_00271992 | | |
| 1235 | N27A Platinum Exec Update (weekly), APL-MAS_00271993-APL-MAS_00271994 | | |
| 1236 | Reflective Treatments 0613.key.zip, APL-MAS_00188999-APL-MAS_00189002 | | |
| 1237 | 5/30/2015 Email from Maegan Spencer to Wolf Oetting, , Trevor Ness, Matsu Matsuyuki, Chris (PD) Graham, Dave Kim re Re: non conductive reflector coating for next gen BC, APL-MAS_00075567-APL-MAS_00075571 | | |
| 1238 | 6/8/2015 Email from Tobias Harrison-Noonan to Ueyn Block, Trevor Ness, Steve Waydo et al. re Re: N2XB zirconia BC *new* color options, APL-MAS_00671557-APL-MAS_00671559 | | |
| 1239 | U.S. Patent 10,078,052, APL-MAS_00058140-APL-MAS_00058157 | 4/7/23 | 4/7/23 |
| 1240 | 4/25/2014 Email from Dave Nazzaro to , Wolf Oetting, Brian Land, Trevor Ness, Ueyn Block et al. re Re: Upcoming BC Window DOEs, APL-MAS_00941430-APL-MAS_00941432 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1241 | U.S. Patent No. 10,247,670, APL-MAS_00057677-APL-MAS_00057695 | 4/7/23 | 4/7/23 |
| 1242 | File History re U.S. Patent No. 10,247,670, APL-MAS_00058725-APL-MAS_00058850 | | |
| 1243 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00433578-APL-MAS_00433588 | | |
| 1244 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_01876103-APL-MAS_01876115 | | |
| 1245 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_01876015-APL-MAS_01876026 | | |
| 1246 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00419546-APL-MAS_00419556 | | |
| 1247 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00426692-APL-MAS_00426702 | | |
| 1248 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00429075-APL-MAS_00429085 | | |
| 1249 | N27/N127 improvement suggestions slide deck, APL-MAS_00069650-APL-MAS_00069664 | | |
| 1250 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00422009-APL-MAS_00422022 | | |
| 1251 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00424944-APL-MAS_00424958 | | |
| 1252 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00426711-APL-MAS_00426722 | | |
| 1253 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00426729-APL-MAS_00426739 | | |
| 1254 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00426740-APL-MAS_00426752 | | |
| 1255 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00426755-APL-MAS_00426768 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1256 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00426769-APL-MAS_00426779 | | |
| 1257 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00426780-APL-MAS_00426790 | | |
| 1258 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00427866-APL-MAS_00427880 | | |
| 1259 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00428944-APL-MAS_00428957 | | |
| 1260 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00910535-APL-MAS_00910549 | | |
| 1261 | 4-LED modulation with 50 and 60 Hz network rejection slide deck, APL-MAS_00433589-APL-MAS_00433591 | | |
| 1262 | U.S. Patent No. 10,219,754, APL-MAS_00058158-APL-MAS_00058174 | 4/7/23 | 4/7/23 |
| 1263 | Apple Presentation Slide (Proto-2 SiP HW changes and risks slide deck), APL-MAS_00421392-APL-MAS_00421394 | | |
| 1264 | N27/N127 improvement suggestions Part 1 slide deck, APL-MAS_00428926-APL-MAS_00428939 | | |
| 1265 | 2020-08-18 [119] [SEALED] Declaration of Mohamed Diab in Support of Motion for Preliminary Injunction.PDF, MASA03354374-MASA03354388 | | |
| 1266 | 2020-08-18 [120] [SEALED] Declaration of Jeroen Poeze in Support of Motion for Preliminary Injunction.PDF, MASA03354389-MASA03354397 | | |
| 1267 | U.S. Patent No. 5,632,272, MASA00043812-MASA00043885 | 4/6/23 | 4/6/23 |
| 1268 | U.S. Patent No. 9,952,095, APL-MAS_00058258-APL-MAS_00058274 | 4/7/23 | 4/7/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1269 | U.S. Patent No. 11,009,390, APL-MAS_01892427-APL-MAS_01892443 | 4/7/23 | 4/7/23 |
| 1270 | Masimo 2014 Annual Report, MASA00021301-MASA00021380 | 4/5/23 | 4/5/23 |
| 1271 | Masimo 2016 Annual Report, MASA00021381-MASA00021444 | | |
| 1272 | Withdrawn | | |
| 1273 | Withdrawn | | |
| 1274 | Withdrawn | | |
| 1275 | Withdrawn | | |
| 1276 | Withdrawn | | |
| 1277 | Withdrawn | | |
| 1278 | Withdrawn | | |
| 1279 | Withdrawn | | |
| 1280 | Withdrawn | | |
| 1281 | Withdrawn | | |
| 1282 | Withdrawn | | |
| 1283 | Withdrawn | | |
| 1284 | Withdrawn | | |
| 1285 | Withdrawn | | |
| 1286 | Withdrawn | | |
| 1287 | Withdrawn | | |
| 1288 | Withdrawn | | |
| 1289 | Withdrawn | | |
| 1290 | Withdrawn | | |
| 1291 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1292 | Withdrawn | | |
| 1293 | Withdrawn | | |
| 1294 | Withdrawn | | |
| 1295 | Withdrawn | | |
| 1296 | Withdrawn | | |
| 1297 | Withdrawn | | |
| 1298 | Withdrawn | | |
| 1299 | Withdrawn | | |
| 1300 | Withdrawn | | |
| 1301 | Withdrawn | | |
| 1302 | Withdrawn | | |
| 1303 | Withdrawn | | |
| 1304 | Confidentiality Agreement (Thanh Van Le.pdf), MASA00330744-MASA00330748 | | |
| 1305 | Confidentiality Agreement (Alisa Lesk.pdf), MASA00330749-MASA00330755 | | |
| 1306 | Confidentiality Agreement (Cristiano Dalvi.pdf), MASA00330756-MASA00330762 | | |
| 1307 | Confidentiality Agreement (Ferdyan Lesmana.pdf), MASA00330763-MASA00330776 | | |
| 1308 | Confidentiality Agreement (Hung The Vo.pdf), MASA00330777-MASA00330783 | | |
| 1309 | Confidentiality Agreement (Jeroen Poeze.pdf), MASA00330784-MASA00330790 | 4/7/23 | 4/7/23 |
| 1310 | Confidentiality Agreement (Johannes Bruinsma.pdf), MASA00330791-MASA00330797 | | |
| 1311 | Confidentiality Agreement (Kamila Maciejewska.pdf), MASA00330798-MASA00330804 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1312 | Confidentiality Agreement (Marcelo Lamego.pdf), MASA00330805-MASA00330810 | | |
| 1313 | Confidentiality Agreement (Sean Merritt.pdf), MASA00330811-MASA00330816 | | |
| 1314 | Withdrawn | | |
| 1315 | Withdrawn | | |
| 1316 | Withdrawn | | |
| 1317 | Withdrawn | | |
| 1318 | Withdrawn | | |
| 1319 | Withdrawn | | |
| 1320 | Withdrawn | | |
| 1321 | Withdrawn | | |
| 1322 | Withdrawn | | |
| 1323 | Withdrawn | | |
| 1324 | Withdrawn | | |
| 1325 | Withdrawn | | |
| 1326 | Withdrawn | | |
| 1327 | Withdrawn | | |
| 1328 | Withdrawn | | |
| 1329 | Withdrawn | | |
| 1330 | Withdrawn | | |
| 1331 | Withdrawn | | |
| 1332 | Withdrawn | | |
| 1333 | Withdrawn | | |
| 1334 | Withdrawn | | |
| 1335 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1336 | Withdrawn | | |
| 1337 | Withdrawn | | |
| 1338 | Withdrawn | | |
| 1339 | Withdrawn | | |
| 1340 | Withdrawn | | |
| 1341 | Withdrawn | | |
| 1342 | Withdrawn | | |
| 1343 | 5/2/1998 Masimo - Masimo Labs Cross-Licensing Agreement, MASA00159364-MASA00159396 | | |
| 1344 | Amended and Restated Cross-Licensing Agreement between Masimo Laboratories and Masimo Corporation, effective January 1, 2007, MASA00081231-MASA00081272 | 4/5/23 | 4/5/23 |
| 1345 | Patent Transfer - 7-06-2015 - Cercacor signed.pdf, MASA00081226-MASA00081230 | | |
| 1346 | October 17, 2012 Smart Body, Smart World , APL-MAS_00827895-APL-MAS_00827910 | | |
| 1347 | 12/1/13 The Future of Wearable Electronics: Forecasts, Segmentation and Applications, APL-MAS_00389608-APL-MAS_00389635 | | |
| 1348 | 4/29/15 The Wearable Market, APL-MAS_00389637-APL-MAS_00389718 | | |
| 1349 | February 2019 Update CCS Insight Market Forecast Wearable Worldwide, 2019-2023, APL-MAS_01293463-APL-MAS_01293512 | | |
| 1350 | Wearable device market study (smartwatches and fitness devices) slide deck, APL-MAS_00154497-APL-MAS_00154648 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1351 | Apple Watch Series 6 Launch Video, MASA11398453-MASA11398453 | 4/11/23 | 4/11/23 |
| 1352 | Video, Apple Watch Series 6, Introducing Apple Watch Series 6  It Already Does That, MASA10973074-MASA10973074 | | |
| 1353 | https://www.apple.com/apple-watch-series-6, MASA00264856-MASA00264874 | 4/13/23 | 4/13/23 |
| 1354 | 2019 Annual Report.pdf, MASA00021562-MASA00021582 | 4/5/23 | 4/5/23 |
| 1355 | Withdrawn | | |
| 1356 | Withdrawn | | |
| 1357 | Withdrawn | | |
| 1358 | Withdrawn | | |
| 1359 | Withdrawn | | |
| 1360 | Withdrawn | | |
| 1361 | Masimo W1 manual, MASA03580411-MASA03580481 | | |
| 1362 | Traditional 510(K) Pre-Market Notification, MASA03580290-MASA03580401 | | |
| 1363 | Freedom Aug QBR 2022, MASA03581366-MASA03581462 | 4/5/23 | 4/5/23 |
| 1364 | 9/1/2019 Masimo - Samsung NDA, MASA03007582-MASA03007585 | | |
| 1365 | January 5, 2020 Samsung Integrated Health Thesis, SAMSUNG0000001 | 4/13/23 | 4/13/23 |
| 1366 | 3/26/2013 Email from Paul Jansen to Adrian Perica, re FW: Checking In, MASA00085623-MASA00085625 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1367 | 4/15/2013 Email from Tom McClenahan to Steve Smith, Paul Jansen, Robin Diane Goldstein re RE: Checking In, MASA00085626-MASA00085628 | | |
| 1368 | 4/11/2013 Email from Steve Smith to Paul Jansen, Tom McClenahan, Robin Diane Goldstein re Re: Checking In, MASA00085633-MASA00085634 | | |
| 1369 | Confidentiality Agreement between Apple and Masimo (20130415091945248.pdf), MASA00085629-MASA00085632 | | |
| 1370 | 1/20/2019 Email from Luca Maestri to Adrian Perica, re Re: Joe Kiani - Masimo CEO, APL-MAS_00398612-APL-MAS_00398612 | | |
| 1371 | Withdrawn | | |
| 1372 | Apple Watch Board of Directors Update , APL-MAS_01289299-APL-MAS_01289329 | | |
| 1373 | Apple Watch Series 6 - Apple[2160, Mp4].mp4, MASA00203716-MASA00203716 | | |
| 1374 | Apple Watch Series 8 launch video, MASA03584564-MASA03584564 | | |
| 1375 | 1/23/2013 Rover keynote, APL-MAS_00909105-APL-MAS_00909134 | | |
| 1376 | Watch Operations Expenditures, MASA11073481-MASA11073481 | | |
| 1377 | Project Team Member List, MASA11074888-MASA11074898 | | |
| 1378 | Cercacor Wearable Rainbow, MASA11076684-MASA11076691 | 4/5/23 | 4/5/23 |
| 1379 | Wrist Transmission SpO2, MASA11076692-MASA11076760 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1380 | 1/3/2018 Cercacor Investigator's Brochure, MASA10341808-MASA10341813 | | |
| 1381 | 8/7/2019 N157/N158 Core Module - Scandium, APL-MAS_00440293-APL-MAS_00440335 | | |
| 1382 | Withdrawn | | |
| 1383 | Apple Health | Week of September 16th , APL-MAS_01818896-APL-MAS_01818928 | | |
| 1384 | Withdrawn | | |
| 1385 | Withdrawn | | |
| 1386 | 9/1/2007 Masimo - Industrial Vallera De Mexicali Lease Agreement, MASA03384057-MASA03384068 | | |
| 1387 | 9/1/2007 Masimo - Industrial Vallera De Mexicali Lease Agreement, MASA03383718-MASA03383764 | | |
| 1388 | Withdrawn | | |
| 1389 | Apple Watch US Price Committee August 2021, APL-MAS_01853407-APL-MAS_01853609 | | |
| 1390 | August 2014 DRAFT Price Committee N27/N28, APL-MAS_01271465-APL-MAS_01271494 | | |
| 1391 | 2020 04 26 Shara Tibken - Remember when Apple Watch was a luxury item - Cnet.pdf, MASA00104784-MASA00104796 | | |
| 1392 | Withdrawn | | |
| 1393 | 2020 09 26 Apple Watch Series 6 - Apple.pdf, MASA00104971-MASA00104998 | | |
| 1394 | 2020 09 15 Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities - Apple.pdf, MASA00104945-MASA00104956 | | |
| 1395 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1396 | 1/17/2006 Masimo - Nellcor Settlement Agreement and Release of Claims, MASA00130609-MASA00130648 | | |
| 1397 | 1/17/2006 Masimo - Nellcor Third Amendment to Settlement Agreement and Release of Claims, MASA00130907-MASA00130915 | | |
| 1398 | 2019 Apple 10-K.pdf, MASA00104412-MASA00104512 | | |
| 1399 | Withdrawn | | |
| 1400 | Withdrawn | | |
| 1401 | Withdrawn | | |
| 1402 | Withdrawn | | |
| 1403 | Withdrawn | | |
| 1404 | Withdrawn | | |
| 1405 | Withdrawn | | |
| 1406 | Withdrawn | | |
| 1407 | Withdrawn | | |
| 1408 | Withdrawn | | |
| 1409 | Withdrawn | | |
| 1410 | Masimo Financial Exports and Analyses, MASA11073488-MASA11073488 | | |
| 1411 | Masimo Wrist Worn R&D Expenditures, MASA11073492-MASA11073492 | | |
| 1412 | Masimo Lease Schedule, MASA11073486-MASA11073486 | | |
| 1413 | Apple Inc. WW Sales_Apple Wathc All Models_FY22P07-FY22P09 -- Highly Confidential, APL-MAS_02962191-APL-MAS_02962191 | 4/13/23 | 4/13/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1414 | Withdrawn | | |
| 1415 | Withdrawn | | |
| 1416 | Withdrawn | | |
| 1417 | Withdrawn | | |
| 1418 | Withdrawn | | |
| 1419 | Withdrawn | | |
| 1420 | Withdrawn | | |
| 1421 | Q4FY17-Q3FY20 Watch Sport N111s & N111b BOM, APL-MAS_00029218-APL-MAS_00029218 | | |
| 1422 | Q4FY17-Q3FY20 Watch Sport N121s & N121b BOM, APL-MAS_00029219-APL-MAS_00029219 | | |
| 1423 | Withdrawn | | |
| 1424 | Withdrawn | | |
| 1425 | Q4FY18-Q4FY19 Sport N131s & N131b BOM, APL-MAS_00029222-APL-MAS_00029222 | | |
| 1426 | Q4FY18-Q4FY19 N141s & N141b BOM, APL-MAS_00029223-APL-MAS_00029223 | | |
| 1427 | Withdrawn | | |
| 1428 | Q4FY19-Q3FY20 N146s & N146b BOM, APL-MAS_00029226-APL-MAS_00029226 | | |
| 1429 | Q4FY19-Q3FY20 N144s & N144b, APL-MAS_00029227-APL-MAS_00029227 | | |
| 1430 | Withdrawn | | |
| 1431 | Withdrawn | | |
| 1432 | Withdrawn | | |
| 1433 | Withdrawn | | |
| 1434 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1435 | Withdrawn | | |
| 1436 | Q3FY15-Q4FY16 N27A & N28A BOM, APL-MAS_02470082-APL-MAS_02470082 | | |
| 1437 | Q4FY16-Q4FY17 N74 & N75 BOM, APL-MAS_02470083-APL-MAS_02470083 | | |
| 1438 | Q4FY16-Q3FY18 N27D & N28D BOM, APL-MAS_02470084-APL-MAS_02470084 | | |
| 1439 | Q3FY21 SE Sport N140s & N140b BOM, APL-MAS_02470113-APL-MAS_02470113 | | |
| 1440 | Q3FY21 N121s & N121b BOM, APL-MAS_02470118-APL-MAS_02470118 | | |
| 1441 | Q3FY21 N157s & N157b BOM, APL-MAS_02470120-APL-MAS_02470120 | | |
| 1442 | Apple Watch Buyer Survey FY19-Q1 Report slide deck, APL-MAS_00158001-APL-MAS_00158264 | 4/13/23 | 4/13/23 |
| 1443 | Apple Watch Buyer Survey FY 19-Q2 Report, APL-MAS_01039202-APL-MAS_01039503 | 4/13/23 | 4/13/23 |
| 1444 | Apple Watch Buyer Survey FY19-Q3 Report slide deck, APL-MAS_00156472-APL-MAS_00156732 | 4/13/23 | 4/13/23 |
| 1445 | Apple Watch Buyer Survey FY19-Q4 Report slide deck, APL-MAS_00156208-APL-MAS_00156471 | 4/13/23 | 4/13/23 |
| 1446 | Apple Watch Buyer Survey FY20-Q1 Report slide deck, APL-MAS_00157641-APL-MAS_00157905 | 4/13/23 | 4/13/23 |
| 1447 | Apple Watch Buyer Survey FY20-Q2 Report slide deck, APL-MAS_00158265-APL-MAS_00158503 | 4/13/23 | 4/13/23 |
| 1448 | Apple Watch Buyer Survey FY20-Q3 Report slide deck, APL-MAS_00158504-APL-MAS_00158638 | 4/13/23 | 4/13/23 |
| 1449 | Apple Watch Buyer Survey FY20-Q4 Report slide deck, APL-MAS_00157906-APL-MAS_00158000 | 4/13/23 | 4/13/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1450 | Q4FY20 Watch Sport N144s & N144b BOM, APL-MAS_00196320-APL-MAS_00196320 | | |
| 1451 | Q4FY20 Watch Sport/Viper/Iceman N146s & N146b BOM, APL-MAS_00196327-APL-MAS_00196327 | | |
| 1452 | Q4FY20-Q2FY21 Watch SE Sport N140s & N140b BOM, APL-MAS_00196323-APL-MAS_00196323 | | |
| 1453 | Q4FY20-Q2FY21 Watch SE Sport N142s & N142b BOM, APL-MAS_00196324-APL-MAS_00196324 | | |
| 1454 | Q3FY21 SE Sport N142s & N142b BOM, APL-MAS_02470106-APL-MAS_02470106 | | |
| 1455 | Q4Y20-Q2Y21 Watch 6 Sport/Viper N158s & N158b BOM, APL-MAS_00196325-APL-MAS_00196325 | | |
| 1456 | Q4Y20-Q2FY21 Watch 6 Sport N157s & N157b BOM, APL-MAS_00196326-APL-MAS_00196326 | | |
| 1457 | Q3FY21 Watch 6 N158s & N158b BOM, APL-MAS_02470116-APL-MAS_02470116 | | |
| 1458 | 12/17/2021 Product Cost Details Product: AppleWatch N187b, APL-MAS_02470095-APL-MAS_02470095 | | |
| 1459 | 12/17/2021 Product Cost Details Product: AppleWatch N188s, APL-MAS_02470103-APL-MAS_02470103 | | |
| 1460 | 12/17/2021 Product Cost Details Product: AppleWatch  188b, APL-MAS_02470104-APL-MAS_02470104 | | |
| 1461 | 3/25/2022 Product Cost Details Product: AppleWatch N188s, APL-MAS_02470109-APL-MAS_02470109 | | |
| 1462 | 3/25/2022 Product Cost Details Product: AppleWatch N188b, APL-MAS_02470115-APL-MAS_02470115 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1463 | 3/25/2022 Product Cost Details Product: AppleWatch N187b, APL-MAS_02470117-APL-MAS_02470117 | | |
| 1464 | 2010 Apple 10-K.pdf, MASA00099094-MASA00099211 | | |
| 1465 | 2011 Apple 10-K.pdf, MASA00100174-MASA00100279 | | |
| 1466 | 2012 Apple 10-K.pdf, MASA00100741-MASA00100830 | | |
| 1467 | 2014 Apple 10-K.pdf, MASA00102093-MASA00102210 | | |
| 1468 | 2015 Apple 10-K.pdf, MASA00102567-MASA00102650 | | |
| 1469 | 2016 Apple 10-K.pdf, MASA00103078-MASA00103181 | | |
| 1470 | 2017 Apple 10-K.pdf, MASA00103482-MASA00103604 | | |
| 1471 | 2018 Apple 10-K.pdf, MASA00103789-MASA00103884 | | |
| 1472 | Masimo 2010 Blanace Sheet and Income Statement, MASA00131570-MASA00131570 | | |
| 1473 | Masimo 2011 Income Statement, MASA00131584-MASA00131584 | | |
| 1474 | Masimo 2012 Income Statement, MASA00131573-MASA00131573 | | |
| 1475 | Masimo 2014 Income Statement, MASA00131583-MASA00131583 | | |
| 1476 | Masimo 2015 Income Statement, MASA00131577-MASA00131577 | | |
| 1477 | Masimo 2016 Income Statement, MASA00131626-MASA00131626 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1478 | Masimo 2017 Income Statement, MASA00131618-MASA00131618 | | |
| 1479 | Masimo 2018 Income Statement, MASA00131600-MASA00131600 | | |
| 1480 | Masimo 2019 Income Statement, MASA00131592-MASA00131592 | | |
| 1481 | Masimo 2020 Income Statement, MASA00131596-MASA00131596 | | |
| 1482 | 9/28/2005 Masimo - Radiometer Medical APS Purchasing and Licensing Agreement, MASA00130405-MASA00130433 | | |
| 1483 | Masimo - Radiometer Medical ApS & Linde Amendment Number One to Purchasing and Licensing Agreement, MASA00130434-MASA00130442 | | |
| 1484 | 10/20/2005 Masimo - Nellcor Binding Memorandum of Understanding, MASA00130683-MASA00130685 | | |
| 1485 | 4/25/2006 Masimo - Dolphin Binding Settlement Agreement, MASA00129963-MASA00129966 | | |
| 1486 | 6/19/2006 Masimo - Respironics MX-1 Binding Licensing Letter of Intent, MASA00130005-MASA00130014 | | |
| 1487 | 7/26/2006 Amendment to Respironics - Masimo MX-1 Binding Licensing Letter of Intent, MASA00130566-MASA00130566 | | |
| 1488 | 10/17/2006 Masimo - Spacelabs Settlement Agreement, MASA00130443-MASA00130451 | | |
| 1489 | 10/28/2006 Draeger Masimo Summary Agreement, MASA00130534-MASA00130557 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1490 | 3/31/2007 Masimo - Draeger Medical AG & Co. KG Procurement and License Agreement, MASA00130452-MASA00130533 | | |
| 1491 | 4/23/2009 Masimo - Iradimed Purchasing and Licensing Agreement, MASA00130758-MASA00130865 | | |
| 1492 | 4/30/2009 Masimo - Respironics Settlement Agreement, MASA00130567-MASA00130608 | | |
| 1493 | 7/1/2009 Masimo - Draeger Amendment One to Procurement and License Agreement, MASA00130558-MASA00130565 | | |
| 1494 | 11/16/2015 Masimo - Mindray Settlement and Convenant not to Sue Agreement, MASA00130670-MASA00130682 | | |
| 1495 | 11/16/2015 Exhibit C to Mindray Settlement and Covenant not to Sue Agreement, Assignment, MASA00130668-MASA00130669 | | |
| 1496 | 11/05/2016 Masimo - Philips Settlement Agreement and Release of Claims, MASA00130866-MASA00130906 | | |
| 1497 | 11/5/2016 Masimo - Philips Supply Agreement, MASA00130686-MASA00130757 | | |
| 1498 | Apple Presentation, WATCH: A Brief History slide deck, APL-MAS_00095182-APL-MAS_00095264 | | |
| 1499 | 9/30/2013 Email from Daniel Culbert to Myra Haggerty, Jack Fu re Re: Masimo collaboration & move feedback?, APL-MAS_00223132-APL-MAS_00223133 | | |
| 1500 | Marketing Plan iSpO2 PLN-1737A.docx, MASA03250360-MASA03250366 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1501 | Masimo Product Brief (PRB-1181A.docx), MASA03050350-MASA03050354 | | |
| 1502 | UH - Masimo SafetyNet - Rev A.pdf, MASA01437695-MASA01437703 | | |
| 1503 | Clinical Study Cost  Time Discussion rev 6.pptx, MASA00079524-MASA00079544 | | |
| 1504 | Cercacor Clinincal Study Strategy - DRAFT.pptx, MASA00079546-MASA00079557 | | |
| 1505 | Cercacor Company Goals 2018 - 1-31-2018.pptx, MASA11136126-MASA11136126 | | |
| 1506 | Kiani 1990-01-11 (Ex. 1146).pdf, MASA00078273-MASA00078408 | | |
| 1507 | https_www.masimopersonalhealth.com_products_masimo-w1.pdf, MASA03583915-MASA03583921 | | |
| 1508 | 7/29/2013 Email from Jay Blahnik to Mike OReilly, Robert Mansfield, James Foster, Kevin Lynch, jeff williams, Todd Whitehurst re Re: A great initial exercise, APL-MAS_02491436-APL-MAS_02491438 | 4/18/23 | 4/18/23 |
| 1509 | 8/2/2013 Email from OReilly, Michael to Bob Mansfield, Jay Blahnik, Todd Whitehurst, Kevin Lynch, James Foster re Sensor questions v3, APL-MAS_02605691-APL-MAS_02605691 | | |
| 1510 | 8/1/2013 Email from Mike OReilly to David Coletta, re Re: New Job, APL-MAS_00292884-APL-MAS_00292885 | 4/18/23 | 4/18/23 |
| 1511 | 8/14/2013 N27A overview keynote, APL-MAS_02589775-APL-MAS_02589789 | | |
| 1512 | 8/14/2013 Email from Mike OReilly to James Foster, Adrian Perica, , ,  et al. re N27A Overview, APL-MAS_02589774-APL-MAS_02589789 | 4/18/23 | 4/18/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1513 | 9/27/2017 Apple Strategic Plan keynote, APL-MAS_01593618-APL-MAS_01593657 | | |
| 1514 | 10/2/2019 Apple FDA keynote, APL-MAS_00270120-APL-MAS_00270147 | | |
| 1515 | 2/25/2021 Intro to Apple Health Sensing keynote, APL-MAS_01866118-APL-MAS_01866125 | | |
| 1516 | 4/29/2020 Email from Richa Gujarati to Deidre Caldbeck, re ECG app expanded guidelines from FDA, APL-MAS_00204513-APL-MAS_00204518 | 4/18/23 | 4/18/23 |
| 1517 | 4/29/2020 Expanded Use of Apple ECG App for Supporting Remote Rhythm Evaluation during the COVID-19 pandemic, APL-MAS_00204514-APL-MAS_00204518 | | |
| 1518 | 9/17/18 Apple Watch Physician Website -- Early Draft, APL-MAS_00183245-APL-MAS_00183248 | | |
| 1519 | 1/23/2020 Letter from FDA to Nathan Austin Re: Written Feedback for Atrial Fibrillation Burden Estimate Device, APL-MAS_00267384-APL-MAS_00267393 | | |
| 1520 | Apple Watch Series 6 Website from 12/28/2020 (S6211599-apple-watch-series-6-overview.PDF), MASA10914881-MASA10914901 | 4/18/23 | 4/18/23 |
| 1521 | 6/26/2019 Scandium Feature Lock Review keynote, APL-MAS_01361869-APL-MAS_01361898 | 4/19/23 | 4/19/23 |
| 1522 | Email from Bronwyn Harris to Steve Waydo re ANPP Scandium Project (Shadow iCal) attaching 6/26/2019 Scandium Feature Lock Review keynote, APL-MAS_01273546-APL-MAS_01273631 | | |
| 1523 | 6/1/2020 Scandium 2021 Regulatory Strategy keynote, APL-MAS_00328161-APL-MAS_00328182 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1524 | Masimo SafetyNet brochure, APL-MAS_01813885-APL-MAS_01813888 | | |
| 1525 | 3/3/2020 Scotia Concept Review keynote, APL-MAS_01350540-APL-MAS_01350561 | | |
| 1526 | 11/2/2020 Scandium Expert Panel Proposal keynote, APL-MAS_00192103-APL-MAS_00192117 | | |
| 1527 | 4/27/2020 iChat between Jack Fu and unknown number, APL-MAS_01890853-APL-MAS_01890854 | | |
| 1528 | 1/14/2020 Scandium Marketing Claims Preliminary Assessment, APL-MAS_00202240-APL-MAS_00202242 | | |
| 1529 | 2/17/2018 Scandium Key marketing claims, APL-MAS_00204140-APL-MAS_00204141 | | |
| 1530 | 10/28/2020 Email from connie vo-vu to Rajiv Kumar, re Re: Health Software 2021 Plan, APL-MAS_01352261-APL-MAS_01352265 | | |
| 1531 | 7/15/2020 Email from Divya Nag to Sumbul Desai, David Amor re Scandium Marketing Slide, APL-MAS_01350788-APL-MAS_01350788 | | |
| 1532 | 7/15/2020 Original Desired Marketing Claims keynote, APL-MAS_01350789-APL-MAS_01350790 | | |
| 1533 | 10/4/2013 Proposed New Sensors for Next-Generation N27 Device keynote, APL-MAS_01061431-APL-MAS_01061459 | | |
| 1534 | 9/22/2020 Health Tech Studies Weekly Status Update, APL-MAS_01334332-APL-MAS_01334342 | | |
| 1535 | 2/6/2019 Health Review Scandium keynote, APL-MAS_00204636-APL-MAS_00204655 | | |
| 1536 | 5/20/2021 Ion (formerly Scandium 2) UX Overview keynote, APL-MAS_02370392-APL-MAS_02370405 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1537 | 7/30/2021 letter from Apple to FDA re Pre-Submission Request for the Blood Oxyhen Notification Application, APL-MAS_02294942-APL-MAS_02294943 | | |
| 1538 | 6/8/2017 Watch Irregular Pulse Rhythm Detection and Notification keynote, APL-MAS_00186406-APL-MAS_00186436 | | |
| 1539 | 2/14/2018 Health Heart Roadmap Update keynote, APL-MAS_00194113-APL-MAS_00194169 | | |
| 1540 | 11/13/2017 Email from Deidre Caldbeck to Semonti Stephens, Sumbul Ahmad Desai, Divya Nag re Re: [First draft] Antimony press release, messages, Q&A, APL-MAS_00170212-APL-MAS_00170227 | | |
| 1541 | 4/19/2019 Assessment of a smartwatch for identifying atrial fibrillation using a large-scale, virtual study design, APL-MAS_00203760-APL-MAS_00203785 | | |
| 1542 | 9/12/2020 Email from Stan Ng to Semonti Stephens, Amy Burke Bessette, Deidre Caldbeck, Richa Gujarati, Zaina Khachadourian re Re: [For review] Anthem study release, Q&A, APL-MAS_00203358-APL-MAS_00203364 | | |
| 1543 | Large-Scale Integration of Smartwatch Signals with Clinical Phenotypes to Establish Population Norms: The Michigan Predictive Activity & Clinical Trajectories in Health (MIPACT) study, APL-MAS_00098539-APL-MAS_00098569 | | |
| 1544 | Steve Jobs The Lost Interview, MASA03054588-MASA03054588 | | |
| 1545 | Steve Jobs The Lost Interview, MASA03054589-MASA03054589 | | |
| 1546 | Steve Jobs The Lost Interview, MASA03054590-MASA03054590 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1547 | Steve Jobs The Lost Interview, MASA03054591-MASA03054591 | | |
| 1548 | Steve Jobs The Lost Interview, MASA03054592-MASA03054592 | | |
| 1549 | Steve Jobs The Lost Interview, MASA03054593-MASA03054593 | | |
| 1550 | 11/1/2019 Scandium Global Regulatory Assessment, APL-MAS_00348201-APL-MAS_00348208 | | |
| 1551 | 11/4/2019 Email from Bronwyn Harris to Mike OReilly, Jerry Huang re Pulse Ox, APL-MAS_00296775-APL-MAS_00296775 | | |
| 1552 | 9/8/2015 Health and Medical - Consumer Devises in iOS Ecosystem keynote, APL-MAS_00190749-APL-MAS_00190801 | | |
| 1553 | 8/29/2013 Email from Adrian Perica to Michael D. Hillman, Brian Scelfo, re Fwd: Raiing, APL-MAS_00399717-APL-MAS_00399719 | | |
| 1554 | 8/29/2013 Wellness and Health Devises Connected to iOS Devices keynote, APL-MAS_00399720-APL-MAS_00399728 | | |
| 1555 | 8/26/2020 Scandium '21 Regulated keynote, APL-MAS_01871842-APL-MAS_01871845 | | |
| 1556 | 5/18/2020 Email from Steve Waydo to Hai Pham, re Re: Rivia Protocol, APL-MAS_00311748-APL-MAS_00311750 | | |
| 1557 | 10/15/2013 Project Everest keynote, APL-MAS_02924409-APL-MAS_02924430 | | |
| 1558 | 10/30/2013 Email from Jeff Williams to Mike OReilly, re Re: Everest, APL-MAS_02960204-APL-MAS_02960204 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1559 | 2/12/2013 Rover Discussion Materials keynote, APL-MAS_00403773-APL-MAS_00403784 | | |
| 1560 | 4/27/2013 Email from Denby Frazier to Mark Bentley, David Affourtit, re Fwd: Let's hire Mike O'Reilly, APL-MAS_02363354-APL-MAS_02363355 | | |
| 1561 | 5/30/2013 Email from Denby Frazier to stephen zadesky, re Re: Mike O'Reilly/Candidate for Bob, APL-MAS_02363396-APL-MAS_02363397 | | |
| 1562 | 6/18/2013 Email from Denby Frazier to Mark Bentley, re Tim/Jony Feedback on O'Reilly, APL-MAS_02363401-APL-MAS_02363401 | | |
| 1563 | 8/29/2013 Email from Steve Hotelling to Adrian Perica and Steve Smith re Fwd: Rover | 8/28 with attachment PastedGraphic-1.png, APL-MAS_01891930-APL-MAS_01891933 | | |
| 1564 | 7/13/2019 Email from Mike OReilly to Sarah Alme, re Fwd: Desat cover story - please confirm exact language, APL-MAS_01823771-APL-MAS_01823772 | | |
| 1565 | 5/24/2016 Email from Mike OReilly to Erno Klaassen, Brian Scelfo, Eugene Kim, Adrian Perica re Re: Sotera wireless for sale, APL-MAS_00308935-APL-MAS_00308938 | | |
| 1566 | 9/14/2020 Email from Mike OReilly to Deidre Caldbeck, re Scandium, APL-MAS_00207862-APL-MAS_00207862 | | |
| 1567 | 8/3/2020 Email from Mike OReilly to Daniel Peng, Anura Patil re Re: Doctella pricing model, APL-MAS_00295486-APL-MAS_00295486 | | |
| 1568 | 8/29/2013 Email from Denby Frazier to Mike OReilly, David Affourtit, Kevin Lynch, Brenda Syslo, Nazia | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | Meskienyar re Re: Interview: Mallory Paine, APL-MAS_02603106-APL-MAS_02603106 |  |  |
| 1569 | 9/24/2013 Email from Mike OReilly to Jennifer Walker, David Coletta re Re: Congrats, APL-MAS_00300061-APL-MAS_00300062 |  |  |
| 1570 | 4/13/2016 Email from Mike OReilly to Janet Kalesnikoff, Stephanie Matyskiewicz, Brooke Zelnik re Re: Invitation to join mHealth advisory group, APL-MAS_00283837-APL-MAS_00283838 |  |  |
| 1571 | 7/5/2013 Email from Afshad Mistri to Adam Beberg, Eric Jue re Re: Data sharing and caring, APL-MAS_02638918-APL-MAS_02638920 |  |  |
| 1572 | 11/3/2011 Email from Afshad Mistri to Sharon OMara, Jeremy Butcher, re Fwd: Telus Health Services, APL-MAS_02905076-APL-MAS_02905079 |  |  |
| 1573 | 4/1/2013 Apps Targeting keynote, APL-MAS_02640875-APL-MAS_02640883 |  |  |
| 1574 | Masimo 1/16/2012 presentation, Masimo's Approach to Smart Room Monitoring (U of Miami Slides.ppt), MASA00455269-MASA00455307 |  |  |
| 1575 | PLM-11119A_Technical_Bulletin_HL7_Deployment_and_Configuration_Guide_For_Masimo_Product_US.pdf, MASA00264232-MASA00264251 |  |  |
| 1576 | LAB7979A_Technical_Bulletin_Patient_SafetyNet_HL7.pdf, MASA002401471-MASA002401482 |  |  |
| 1577 | ATT A-13_Masimo Brochure_Patient SafetyNet.pdf, MASA002403166-MASA002403174 |  |  |
| 1578 | 2/5/2016 Email from Mike OReilly to Stacy McCarthy, re Re: Can we speak at 7;30 instead of 8?, APL-MAS_00520808-APL-MAS_00520811 | 4/18/23 | 4/18/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1579 | 12/17/2015 Email from Myoung Cha to Divya Nag, Jeff Williams, Mike OReilly, Bud Tribble re Re: ADA, APL-MAS_00269779-APL-MAS_00269784 | | |
| 1580 | 2/13/2018 HealthKit keynote, APL-MAS_00306322-APL-MAS_00306322 | | |
| 1581 | https_www.apple.com_healthcare_.pdf, MASA03578444-MASA03578449 | 4/18/23 | 4/18/23 |
| 1582 | 9/20/18 Apple Watch Physician Website -- Early Draft, APL-MAS_00183401-APL-MAS_00183404 | | |
| 1583 | 12/13/2016 Email from Ricky Bloomfield to Mike OReilly, Stephen Friend, Divya Nag re Re: Call with ONC, APL-MAS_00269519-APL-MAS_00269541 | | |
| 1584 | 2/1/2017 Email from Myoung Cha to Mike OReilly, Matt Vieta, Andrew Trister, Craig Mermel, Stephen Friend,  re Project Argus, APL-MAS_00190908-APL-MAS_00190909 | | |
| 1585 | 2/21/2017 Health Project Argus keynote, APL-MAS_01261985-APL-MAS_01262014 | | |
| 1586 | Masimo_KSA_MOH_GE_MDI_ Proposal_v5.docx, MASA002745550-MASA002745585 | 4/5/23 | 4/5/23 |
| 1587 | Cercacor Brain storming 2014_01_30.docx, MASA00576431-MASA00576435 | | |
| 1588 | Email from Holt Vaughan to Sharon O'Mara et al. re Updates for Preventative Care Section attaching 6/8/2015 Apple in Health keynote, APL-MAS_00288462-APL-MAS_00288496 | | |
| 1589 | 7/19/2019 Health FY20 Plan keynote, APL-MAS_01334679-APL-MAS_01334769 | | |
| 1590 | 8/10/2014 Email from Greg Joswiak to Afshad Mistri, re Re: Details on HealthKit story -- call?, APL-MAS_01167800-APL-MAS_01167803 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1591 | 6/18/2014 Getting data into and out of HealthKit keynote, APL-MAS_00270242-APL-MAS_00270251 | | |
| 1592 | Withdrawn | | |
| 1593 | Withdrawn | | |
| 1594 | Withdrawn | | |
| 1595 | Withdrawn | | |
| 1596 | Withdrawn | | |
| 1597 | Michael O'Reilly Folder.pdf, MASA00128581-MASA00128677 | 4/10/23 | 4/10/23 |
| 1598 | Withdrawn | | |
| 1599 | Withdrawn | | |
| 1600 | Withdrawn | | |
| 1601 | Withdrawn | | |
| 1602 | Withdrawn | | |
| 1603 | Withdrawn | | |
| 1604 | Withdrawn | | |
| 1605 | Withdrawn | | |
| 1606 | Withdrawn | | |
| 1607 | Withdrawn | | |
| 1608 | Withdrawn | | |
| 1609 | Withdrawn | | |
| 1610 | Withdrawn | | |
| 1611 | Withdrawn | | |
| 1612 | Withdrawn | | |
| 1613 | Withdrawn | | |
| 1614 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1615 | Withdrawn | | |
| 1616 | Withdrawn | | |
| 1617 | Clinical Study Request Form 000417 INVSENSOR00040 (Air Watch) Feasibility, MASA10427834-MASA10427840 | | |
| 1618 | Clinical Study Request (CSR) Form 000417 - INVSENSOR00040 (Air Watch) Feasibility, MASA03252233-MASA03252239 | | |
| 1619 | Cigalah Healthcare Company Purchase Order, MASA11076665-MASA11076665 | | |
| 1620 | STK Sensor Assembly Video, MASA11074531-MASA11074531 | | |
| 1621 | W1 List of Voluntary Standards, MASA03580402-MASA03580403 | | |
| 1622 | W1 Cybersecurity Post-Market Management Plan, MASA03579483-MASA03579485 | | |
| 1623 | Test Report Clinical Performance Validation of Masimo W1 for Heart Rate Measurement, MASA03579486-MASA03579673 | | |
| 1624 | Test Report Masimo W1 - IEC 60601-1, 3rd, Ed, A1, MASA03579674-MASA03579770 | | |
| 1625 | Test Report STK; Environmental Storage and Transport Test Report, MASA03579771-MASA03579783 | | |
| 1626 | Test Report STK; Environmental Operational Conditions Test Report, MASA03579784-MASA03579807 | | |
| 1627 | Test Report STK; Ingress Protection and Spillage Test Report, MASA03579808-MASA03579871 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1628 | Protocol/Test Procedure Environmental Storage and Transport Conditions Tests, Masimo Sensors & Cables, MASA03579872-MASA03579951 | | |
| 1629 | Test Report W1 AIM Test Report, MASA03580170-MASA03580289 | | |
| 1630 | STK; Optical Component Assembly; Tested, MASA03580404-MASA03580410 | | |
| 1631 | Test Report Cleaning Validation for Masimo W1 (Bands) using 70% Isopropyl Alcohol (Pass), MASA03580482-MASA03580520 | | |
| 1632 | Test Report STK; Biocompatibility Test Report, MASA03580521-MASA03580522 | | |
| 1633 | Picture of Masimo Physical (MASA_P_096_A.jpg), MASA03579293-MASA03579293 | | |
| 1634 | Picture of Masimo Physical (MASA_P_096_B.jpg), MASA03579294-MASA03579294 | | |
| 1635 | Picture of Masimo Physical (MASA_P_097_A.jpg), MASA03579295-MASA03579295 | | |
| 1636 | Picture of Masimo Physical (MASA_P_097_B.jpg), MASA03579296-MASA03579296 | | |
| 1637 | Masimo Watch Clinical Expenditures, MASA11073475-MASA11073475 | | |
| 1638 | Masimo Watch Regulatory and QA Expenditures, MASA11073498-MASA11073498 | | |
| 1639 | STK Front End Expenses March 2021-June 2022, MASA03583612-MASA03583612 | | |
| 1640 | STK-Production tooling CAR#20-53 November 2021-June 2022, MASA03583613-MASA03583613 | | |
| 1641 | STK_QA CAR#20-51 March 2021-March 2022, MASA03583614-MASA03583614 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1642 | STK-Manufcaturing tooling & Equipment CAR#20-47, MASA03583615-MASA03583615 | | |
| 1643 | W1 Testing TUV SUD W1 Testing Quotation, MASA03583624-MASA03583633 | | |
| 1644 | Diab Looseleafs (2005_Diab_looseleafs8.pdf), MASA02987240-MASA02987283 | | |
| 1645 | STK Summary for Finance, MASA10971155-MASA10971155 | | |
| 1646 | Withdrawn | | |
| 1647 | Withdrawn | | |
| 1648 | Withdrawn | | |
| 1649 | Withdrawn | | |
| 1650 | Withdrawn | | |
| 1651 | Withdrawn | | |
| 1652 | Masimo Press Release: "Masimo iSpO2 Pulse Oximeter for iOS Platform (iPhone, iPad & iPod touch) for Consumers to Debut at CES", MASA11197419-MASA11197421 | | |
| 1653 | Email from Adrian Perica to Paul Jansen re Apple-Masimo Meeting in Early 2013, MASA11384773-MASA11384774 | | |
| 1654 | Email from Marcelo Lamego to Tim Cook re "The three equations", MASA11057435-MASA11057441 | | |
| 1655 | Withdrawn | | |
| 1656 | Email from Aditya Dua to Steven Rybicki re Obfuscating Purchase of Masimo Sensors, dated January 14, 2020, APL-MAS_02337622-APL-MAS_02337623 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1657 | Apple N27A Platinum 3rd Party Hardware Benchmarking Presentation, dated August 12, 2013, APL-MAS_00122165-APL-MAS_00122210 | | |
| 1658 | Masimo Freedom Watch Go-to-Market Plan - November 24, 2020 Presentation, MASA11250685-MASA11250685 | | |
| 1659 | Masimo Watch (STK) Algorithms/Sensor - October 6, 2020 Presentation, MASA10516340-MASA10516384 | | |
| 1660 | Masimo Watch (STK) SpO2/Pulse Rate Measurement Accuracy Plots, MASA10956120-MASA10956225 | | |
| 1661 | Masimo Air Watch V1 - Technical Presentation - December 2, 2020 Presentation, MASA10529105-MASA10529115 | | |
| 1662 | Masimo Watch Presentation - March 8, 2021, MASA10916220-MASA10916220 | | |
| 1663 | Apple BC Architecture Development Presentation, APL-MAS_02291468-APL-MAS_02291896 | | |
| 1664 | Article: "Apple Pays for Its Patent Infringement, But Important Legal Cases Continue", MASA10956489-MASA10956494 | | |
| 1665 | Article: "Tech Giants Are Using Efficient Infringement (a.k.a. Invention Theft) to Crush Competitors and Kill Innovation", MASA10956497-MASA10956498 | | |
| 1666 | Article: "The Patent Troll Smokescreen", MASA10956499-MASA10956499 | | |
| 1667 | Congressional Questions, "Online Platforms and Market Power Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google," "Questions for the Record from the Honorable Henry "Hank" Johnson, Jr.," "Questions for Tim Cook, CEO, Apple, Inc., MASA10956500-MASA10956502 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1668 | David Dalke Employee folder 2.5.pdf, MASA03229078-MASA03229082 | | |
| 1669 | David Dalke Employee folder 2.14.pdf, MASA03229101-MASA03229107 | | |
| 1670 | David Dalke Employee folder 2.22.pdf, MASA03229121-MASA03229124 | | |
| 1671 | David Dalke Employee folder 2.33.pdf, MASA03229145-MASA03229145 | | |
| 1672 | David Dalke Employee folder 2.40.pdf, MASA03229155-MASA03229158 | | |
| 1673 | Mohamed Diab Folder 8.26.2021.pdf, MASA00264592-MASA00264707 | | |
| 1674 | Lamego - Masimo Confidentiality Agreement, MASA00085602-MASA00085608 | | |
| 1675 | 1/28/2003 Masimo Employee Confidentiality Agreement - Marcelo Lamego, MASA00123290-MASA00123293 | | |
| 1676 | Lamego - Masimo Confidentiality Agreement, MASA00085613-MASA00085616 | | |
| 1677 | 5/14/2009 Jeroen Poeze Confidentiality Agreement, MASA03256824-MASA03256827 | 4/7/23 | 4/7/23 |
| 1678 | Robert Smith Folder 1.15.pdf, MASA03229502-MASA03229506 | | |
| 1679 | Robert Smith Folder 1.16.pdf, MASA03229507-MASA03229508 | | |
| 1680 | Robert Smith Folder 1.28.pdf, MASA03229534-MASA03229534 | | |
| 1681 | Robert Smith Folder 1.35.pdf, MASA03229559-MASA03229559 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1682 | Robert Smith Folder 1.74.pdf, MASA03229597-MASA03229601 | | |
| 1683 | Robert Smith Folder 1.77.pdf, MASA03229604-MASA03229604 | | |
| 1684 | 5/11/1993 Robert Smith Confidentiality Agreement, MASA03229605-MASA03229608 | | |
| 1685 | Greg Olsen - Agreements & Onboarding Docs.pdf, MASA00127600-MASA00127610 | | |
| 1686 | Confidentiality Agreement (Phil Weber folder 2 - 3.31.22.6.pdf), MASA03229367-MASA03229369 | | |
| 1687 | Confidentiality Agreement (Phil Weber folder 2 - 3.31.22.19.pdf), MASA03229380-MASA03229384 | | |
| 1688 | Confidentiality Agreement (Phil Weber folder 2 - 3.31.22.32.pdf), MASA03229412-MASA03229418 | | |
| 1689 | Confidentiality Agreement (Walt) (Weber_33.pdf), MASA03003985-MASA03003988 | | |
| 1690 | Acknowledgment of Receipt and At-Will Agreement (Walt) (Weber_46.pdf), MASA02957638-MASA02957638 | | |
| 1691 | 3/16/2018 Walter Weber Confidentiality Agreement, MASA03229617-MASA03229621 | | |
| 1692 | 5/7/1993 Walter Weber Confidentiality Agreement, MASA03229646-MASA03229648 | | |
| 1693 | 10/15/1995 Walter Weber Acknowledgment of Reciept of Masimo Corporation Employee Handbook, MASA03229649-MASA03229649 | | |
| 1694 | 3/24/1992 Walter Weber Nondisclosure and Confidentiality Agreement, MASA03229650-MASA03229654 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1695 | 10/30/1992 Walter Weber Acknowledgment of Receipt of Vital Signals Inc. Employee Handbook, MASA03229656-MASA03229656 | | |
| 1696 | 5/18/1993 Walter Weber Acknowledgment of Receipt of Masimo Corporation Employee Handbook, MASA03229657-MASA03229657 | | |
| 1697 | 3/3/2010 Walter Weber Confidentiality Agreement, MASA03229668-MASA03229672 | | |
| 1698 | 2/1/2005 Walter Weber Confidentiality Agreement, MASA03229748-MASA03229751 | | |
| 1699 | 5/10/1999 Walter Weber Acknowledgement of Receipt and At-Will Agreement, MASA03229766-MASA03229766 | | |
| 1700 | Personnel File (Ammar Al-Ali Folder 1.pdf), MASA00203369-MASA00203455 | | |
| 1701 | Personnel File (Ammar Al-Ali Folder 1.pdf), MASA00203456-MASA00203554 | | |
| 1702 | Personnel File (Ammar Al-Ali Folder 2.pdf), MASA03004094-MASA03004094 | | |
| 1703 | Amendment to Employee Confidentiality Agreement (Al-Ali_6.pdf), MASA03229175-MASA03229179 | | |
| 1704 | Confidentiality Agreement (James Pishney employment folder 2.3.pdf), MASA03229213-MASA03229213 | | |
| 1705 | Amendment to Employee Confidentiality Agreement (James Pishney employment folder 2.25.pdf), MASA03229216-MASA03229220 | | |
| 1706 | Confidentiality Agreement (James Pishney employment folder 2.28.pdf), MASA03229255-MASA03229258 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1707 | Confidentiality Agreement (James Pishney employment folder 2.49.pdf), MASA03229280-MASA03229283 | | |
| 1708 | Confdientiality Agreement (James Pishney employment folder 2.72.pdf), MASA03229285-MASA03229285 | | |
| 1709 | Acknowledgment of Receipt of Masimo Corporation Employee Handbook (James Pishney employment folder 2.74.pdf), MASA03004686-MASA03004811 | | |
| 1710 | Masimo 8K (2015-11-05 8-K.pdf), MASA03004812-MASA03004845 | | |
| 1711 | Masimo 8K (2017-08-02 8-K.pdf), MASA03004846-MASA03004856 | | |
| 1712 | Masimo S-1 (2007-04-17 S-1.pdf), MASA03004857-MASA03006136 | | |
| 1713 | 1/27/2014 Strategic Deals Health Monitoring Sourcing List, APL-MAS_00181275-APL-MAS_00181282 | | |
| 1714 | 2014-02-11 Meeting Invite "Patent Meeting Continued", APL-MAS_03081499-APL-MAS_03081499 | | |
| 1715 | 2014-02-11 Meeting Invite "Patent Meeting Continued", APL-MAS_03081498-APL-MAS_03081498 | | |
| 1716 | 9/28/2013 Email from Joe Kiani to Marcelo Lamego re AP, MASA03363032-MASA03363033 | | |
| 1717 | Masimo's Email Use Policy , MASA03252227-MASA03252229 | | |
| 1718 | 10/2012 Apple Presentation, "Rover Discussion Materials", APL-MAS_00434185-APL-MAS_00434199 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1719 | 10/2/2013 Email from Marcelo Lamego to Tim Cook re The three equations, MLAMEGO0000061-MLAMEGO0000063 | 4/13/23 | 4/13/23 |
| 1720 | 12/4/2013 Email from Lynn Youngs to Denby Frazier re Marcelo/Propsed Offer, APL-MAS_00359986-APL-MAS_00359987 | | |
| 1721 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg help [no attachments], APL-MAS_00574531-APL-MAS_00574542 | | |
| 1722 | 9/9/2014 U.S. Patent Provisional Application No. 62/047,818, MASA03238794-MASA03238836 | | |
| 1723 | File history of U.S. Patent Application No. 14/621,268 (U.S. Patent No. 10,219,754), MASA00086613-MASA00086881 | | |
| 1724 | 3/4/2014 Email from Apple patent system to Marcelo Lamego re P22733-Frontend, led driver, and modulation and demodulation algorithm for high quality fitness and wellness data collection system, APL-MAS_03081519-APL-MAS_03081519 | | |
| 1725 | 3/16/2014 Email from Apple patent system to Marcelo Lamego re P22879-Modulation and demodulation schemes for noninvasive fitness and wellness devices, APL-MAS_03081548-APL-MAS_03081548 | | |
| 1726 | Madisetti Report Appendix 3 - Plaintiffs' Trade Secrets | | |
| 1727 | Capture of Masimo website re its 2012 Press Releases, MASA11073197-MASA11073203 | | |
| 1728 | 1/7/2009 Email from Marcelo Lamego to Sean Merritt re template [with attachment], MASA03046494; MASA03046497-1 - MASA03046497-2 | | |
| 1729 | Curriculum Vitae of Vijay Madisetti, Ph.D. | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1730 | Withdrawn | | |
| 1731 | Withdrawn | | |
| 1732 | Withdrawn | | |
| 1733 | Withdrawn | | |
| 1734 | Withdrawn | | |
| 1735 | Withdrawn | | |
| 1736 | Withdrawn | | |
| 1737 | Withdrawn | | |
| 1738 | Exhibit 3.A to Kinrich Expert Report Updated 10-17-22 – Lost Sensor Sales Price Elasticity Adjustment Q1 FY 2018 – Q3 FY 2022 | | |
| 1739 | Exhibit 3.B to Kinrich Expert Report Updated 10-17-22 – Masimo Subscription Annual Price Adjustment Q1 FY 2018 – Q3 FY 2022 | | |
| 1740 | Withdrawn | | |
| 1741 | Withdrawn | | |
| 1742 | Exhibit 5.B to Kinrich Expert Report Updated 10-17-22 – Apple Gross Profits Benefits U.S. FY 2020 – Q3 FY 2022 | | |
| 1743 | Exhibit 5.C to Kinrich Expert Report Updated 10-17-22 – Apple Gross Profits Benefits WorldwideFY 2020 – Q3 FY 2022 | 4/13/23 | 4/13/23 |
| 1744 | Exhibit 5.D to Kinrich Expert Report Updated 10-17-22 – Incremental Gross Proft of Apple Watch 6 and 7 versus SE U.S. and Worldwide Q4 FY 2020 – Q3 FY 2022 | 4/13/23 | 4/13/23 |
| 1745 | Exhibit 6.A to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits and Running | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Royalty Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1746 | Exhibit 6.B to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits U.S., Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1747 | Exhibit 6.C to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits Worldwide, Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1748 | Exhibit 6.D  to Kinrich Expert Report Updated 10-17-22 – Present Value of Running Royalty U.S., Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1749 | Exhibit 6.E to Kinrich Expert Report Updated 10-17-22 – Present Value of Running Royalty Worldwide, Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1750 | Exhibit 6.B-E to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits and Running Royalty Excluding Subscription (Notes) | | |
| 1751 | Exhibit 6.F to Kinrich Expert Report Updated 10-17-22 – Present Value of Incremental Development Expense, June 1, 2013 – June 30, 2022 | | |
| 1752 | Exhibit 7.A  to Kinrich Expert Report Updated 10-17-22 – Total Royalty Owed to Masimo U.S. vs. Worldwide Q4 FY 2016 – Q3 FY 2022 | | |
| 1753 | Exhibit 7.B to Kinrich Expert Report Updated 10-17-22 – Total Royalty Owed to Masimo Q4 FY 2016 – Q3 FY 2022 | | |
| 1754 | Exhibit 8.A to Kinrich Expert Report Updated 10-17-22 – Apple Watch Sales Q3 FY 2015 – Q3 FY 2022 | | |
| 1755 | Exhibit 8.B to Kinrich Expert Report Updated 10-17-22 – Apple Watch Sales WorldwideQ3 FY 2015 – Q3 FY 2022 | 4/13/23 | 4/13/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1756 | Exhibit 9.A to Kinrich Expert Report Updated 10-17-22 – Apple Watch Average Price and Standard Profit per Unit U.S. Q3 FY 2015 – Q3 FY 2022 | | |
| 1757 | Exhibit 9.B to Kinrich Expert Report Updated 10-17-22 – Apple Watch Average Price and Standard Profit per Unit Worldwide Q3 FY 2015 – Q3 FY 2022 | | |
| 1758 | Exhibit 10.A to Kinrich Expert Report Updated 10-17-22 – U.S. Apple Watch Buyer Survey Responses - Responses to Q. 171 "For which of these purposes did you decide to get an Apple Watch? (select all that apply)" Q1 FY 2019–Q1 FY 2021 | | |
| 1759 | Exhibit 10.B to Kinrich Expert Report Updated 10-17-22 – U.S. Apple Watch Buyer Survey Responses - Responses to Q. 172 "And which of these was the most important purpose why you decided to get an Apple Watch? (select one)" Q1 FY 2019–Q1 FY 2021 | | |
| 1760 | Exhibit 10.C to Kinrich Expert Report Updated 10-17-22 – U.S. Apple Watch Buyer Survey Responses - Responses to Q. 173 "Which of these new features, if any, were most influential in your decision to get the Apple Watch? (select all that apply)" Q1 FY 2019–Q1 FY 2021 | | |
| 1761 | Exhibit 11.A to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 4, Q4 FY 2018–Q4 FY 2019 | | |
| 1762 | Exhibit 11.B to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 5, Q4 FY 2019–Q4 FY 2020 | | |
| 1763 | Exhibit 11.C to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Estimation of Cost of Apple Sensor Module, Apple Watch SE, Q4 FY 2020–Q3 FY 2021 | | |
| 1764 | Exhibit 11.D to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 6, Q4 FY 2020–Q3 FY 2021 | | |
| 1765 | Exhibit 11.E to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 7, Q1 FY 2022–Q2 FY 2022 | | |
| 1766 | Exhibit 12 to Kinrich Expert Report Updated 10-17-22 – Apple Watch Line of Business Report (Worldwide) Q3 FY 2015 – Q2 FY 2022 | | |
| 1767 | Exhibit 13.A to Kinrich Expert Report Updated 10-17-22 – Apple Inc. Income Statement FY 2010 – FY 2021 | | |
| 1768 | Exhibit 13.B to Kinrich Expert Report Updated 10-17-22 – Masimo Corp. Income Statement Q4 2010 – Q3 2020 | | |
| 1769 | Exhibit 14 to Kinrich Expert Report Updated 10-17-22 – Apple Watch Feature Comparison, Series 4 through Series 7, 2018—2021 | | |
| 1770 | Exhibit 15.A to Kinrich Expert Report Updated 10-17-22 – Apple Agreements | | |
| 1771 | Exhibit 15.B to Kinrich Expert Report Updated 10-17-22 – Masimo Agreements with Third Parties and Masimo – Cercacor Agreements | | |
| 1772 | Withdrawn | | |
| 1773 | Withdrawn | | |
| 1774 | Withdrawn | | |
| 1775 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1776 | Withdrawn | | |
| 1777 | Withdrawn | | |
| 1778 | Withdrawn | | |
| 1779 | Withdrawn | | |
| 1780 | Withdrawn | | |
| 1781 | Withdrawn | | |
| 1782 | 8/15/2022 Apple's Objections and Responses to Plaintiffs' First Set of Requests for Admissions (Nos. 1-50) | | |
| 1783 | 9/6/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-5) | | |
| 1784 | 5/25/2022 [HC-AEO] Apple's Fourth Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (No. 6) | | |
| 1785 | 9/6/2022 [HC-AEO] [Redacted] Apple's Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (Nos. 6-10) | | |
| 1786 | 10/7/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Third Set of Interrogatories to Apple (Nos. 11-13) | 4/20/23 | |
| 1787 | 10/7/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Fourth Set of Interrogatories to Apple (Nos. 14-16) | | |
| 1788 | 3/4/2022 Apple's Supplemental Objections and Responses to Plaintiffs' Fifth Set of Interrogatories (No. 19) | | |
| 1789 | 8/5/2022  [HC-AEO] Apple's Fifth Supplemental Objections and Responses to Plaintiffs' Fifth Set of Interrogatories (Nos. 20-21) | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1790 | 9/12/2022 [HC-AEO] [Corrected] Apple' s Supplemental Objections and Responses to Plaintiffs_ Fifth Set of Interrogatories (Nos. 17-22) | | |
| 1791 | 9/6/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Sixth Set of Interrogatories (Nos. 23-24) | | |
| 1792 | 4/29/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Seventh Set of Interrogatories (No. 25) | | |
| 1793 | 6/15/2022 [HC-AEO] Apple's Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (Nos. 26-35) | | |
| 1794 | 8/5/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (Nos. 26-27, 30, 34) | | |
| 1795 | 9/15/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (No. 32) | | |
| 1796 | 9/6/2022 [HC-AEO] [Redacted] Apple's Supplemental Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (Nos. 26-35) | | |
| 1797 | INTENTIONALLY OMITTED | | |
| 1798 | 2/8/2021 Email from David Fang to Heather (HI) Daniel et al. re [Reg Scandium] Competitive Analysis [with attachment], APL_MAS_ITC_00776585-APL_MAS_ITC_00776598 | | |
| 1799 | INTENTIONALLY OMITTED | | |
| 1800 | 1/30/2020 Email from Ron Cordell to Aditya Dua re Scandium Liveon, APL_MAS_ITC_00869099-APL_MAS_ITC_00869100 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1801 | 2/19/2021 Email from Hai Pham to David Fang re Masimo SpO2 Ref Devices in Inventory?, APL_MAS_ITC_00870357-APL_MAS_ITC_00870358 | | |
| 1802 | 1/14/2020 Email from Aditya Dua to Steven Rybicki re Buying Masimo Bluetooth SpO2 Sensors for Scandium live-on, APL_MAS_ITC_00776245-APL_MAS_ITC_00776246 | | |
| 1803 | INTENTIONALLY OMITTED | | |
| 1804 | Data Flow Presentation, APL_MAS_ITC_00859431-APL_MAS_ITC_00859438 | | |
| 1805 | INTENTIONALLY OMITTED | | |
| 1806 | 1/17/2019 Email from Chau Nguyen to Dong Zheng re Kadabra design [with PastedGraphic-2.png attachment], APL-MAS_03025793-APL-MAS_03025795 | | |
| 1807 | 5/20/2021 Dkt. No. 379-5 [HC-AEO] Declaration of Michael O'Reilly in Support of Apple's Opposition to Plaintiffs' Motion to Compel Tim Cook's ESI | | |
| 1808 | 5/20/2021 Dkt. No. 379-6 [HC-AEO] Declaration of Adrian Perica in Support of Apple's Opposition to Plaintiffs' Motion to Compel Tim Cook's ESI | | |
| 1809 | 6/14/2014 Apple email, APL-MAS_03094657-APL-MAS_03094657 | | |
| 1810 | 2/21/2020 Apple email & attachment, APL-MAS_02965849-APL-MAS_02965869 | | |
| 1811 | Apple Website- Press Release- Apple Watch Series 4, APL-MAS_03042557-APL-MAS_03042568 | 4/18/23 | 4/18/23 |
| 1812 | Apple Website- Monitor you heart rate with Apple Watch, APL-MAS_02924619-APL-MAS_02924621 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1813 | Apple Website- Share and view health data in the Health app, APL-MAS_03059927-APL-MAS_03059929 | 4/18/23 | |
| 1814 | Apple Website- Healthcare, MASA03578462-MASA03578471 | 4/18/23 | 4/18/23 |
| 1815 | Apple Website- Empower your patients with their health data, MASA03578457-MASA03578461 | 4/18/23 | 4/18/23 |
| 1816 | Apple Website- See more of yourself in Health, APL-MAS_02924784-APL-MAS_02924798 | | |
| 1817 | Apple Website- Apple Watch. Empowering your patients to live a healthier day., APL-MAS_03042106-APL-MAS_03042115 | | |
| 1818 | Masimo Website- Patient SafetyNet , APL-MAS_02562422-APL-MAS_02562437 | | |
| 1819 | Masimo Website- W1, APL-MAS_03062871-APL-MAS_03062884 | | |
| 1820 | Apple Website- Investigator Support Program, APL-MAS_03059716- APL-MAS_03059717 | | |
| 1821 | Apple slide deck with Healthkit Market Insight, APL-MAS_00942552-APL-MAS_00942557 | | |
| 1822 | Apple slide deck titled Apple in Healthcare, APL-MAS_00153086- APL-MAS_00153221 | | |
| 1823 | Masimo Marketing Plan for iSpO2 (Consumer and Rx), MASA00667542- MASA00667548 | | |
| 1824 | Cercacor Marketing Plan for G2, MASA00079624-MASA00079674 | | |
| 1825 | Apples Business Conduct procedures, APL-MAS_00057905-APL-MAS_00057921 | | |
| 1826 | Apple's Business Conduct procedures, APL-MAS_00058020- APL-MAS_00058038 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1827 | 11/16/2020 Apple N157/N158 Platinum Chipset & Function ERS (Engineering Requirements Specification), Apple Sensing Hardware, Doc. Number: 099-18929, Rev. 1.5, APL_MAS_ITC_00562437-APL_MAS_ITC_00562530 | | |
| 1828 | Apple Gemstone ASIC Engineering Requirements Specification, Rev. 2.4, APL_MAS_ITC_00306447-APL_MAS_ITC_00306617 | | |
| 1829 | 6/12/2020 Apple Drawing Number 380-00124, Rev. A, ASSEMBLY, OPT.A, FOLSOM, ASE, X1606, APL_MAS_ITC_00019129 - APL_MAS_ITC_00019136 | 4/12/23 | 4/12/23 |
| 1830 | 8/10/2020 Apple Drawing Number 613-13494, Rev. A, X1680, BC ASSY, FS, SM, APL_MAS_ITC_00019284 - APL_MAS_ITC_00019289 | | |
| 1831 | Apple Presentation, "BC Architecture", APL_MAS_ITC_00310490-APL_MAS_ITC_00310918 | 4/12/23 | 4/12/23 |
| 1832 | 2/28/14 Han slides on BC component-level ambient intrusion tests, APL-MAS_00126184-APL-MAS_00126188 | | |
| 1833 | 2/21/14 Han slides on optical leakage mitigation, APL-MAS_00130981-APL-MAS_00130986 | | |
| 1834 | 1/21/14 Email from Hotelling regarding Lamego 1/27 start date, APL-MAS_00180005-APL-MAS_00180007 | | |
| 1835 | N27 Platinum refinement plan meeting invitation 3/7/14, includes Lamego and only 4 others, APL-MAS_00422115-APL-MAS_00422115 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1836 | Optical Architecture Weekly restricted meeting invitation 2/3/14, includes Lamego and only 4 others, APL-MAS_00422124-APL-MAS_00422124 | | |
| 1837 | Multiple Channel Pulse Oximetry restricted meeting invitation 2/6/14, includes Lamego and only 4 others, APL-MAS_00422125-APL-MAS_00422125 | | |
| 1838 | N27 sensor review meeting invitation 1/31/14, includes Lamego, APL-MAS_00422152-APL-MAS_00422152 | | |
| 1839 | 2/18/14 N27A Platinum Exec Update (weekly), includes Lamego, O'Reilly and many others, APL-MAS_00429149-APL-MAS_00429151 | | |
| 1840 | 2/19/14 slides showing N27A Platinum Algorithm Update, APL-MAS_00429152-APL-MAS_00429158 | | |
| 1841 | 2/25/14 slides on N27A Platinum Exec Status, APL-MAS_01826416-APL-MAS_01826431 | | |
| 1842 | Series 2 (N7x) Visual BOM, APL-MAS_00971415-APL-MAS_00971436 | | |
| 1843 | Series 4 (N131/141) Visual BOM, APL-MAS_00272850-APL-MAS_00272877 | | |
| 1844 | Recognition for Excellence, MASA00019923-MASA00020021 | | |
| 1845 | Withdrawn | | |
| 1846 | Masimo Awards from website (2009), MASA00020023-MASA00020041 | | |
| 1847 | Masimo Awards webpage (2020), MASA00020042-MASA00020144 | 4/5/23 | 4/5/23 |
| 1848 | Masimo.com Recognitions for Excellence (2014), MASA00020145-MASA00020176 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1849 | DOTmed News WHO provides insights into global medical technology needs August 25, 2010, MASA00020177-MASA00020179 | | |
| 1850 | Withdrawn | | |
| 1851 | Withdrawn | | |
| 1852 | Withdrawn | | |
| 1853 | Withdrawn | | |
| 1854 | WSJ Patent Scorecard for 2010, MASA00020188-MASA00020191 | | |
| 1855 | SCCM Technology Excellence Award, MASA00020192-MASA00020192 | | |
| 1856 | Masimo - Awards, MASA00020193-MASA00020286 | | |
| 1857 | Safe Care Magazine Joe Kiani Cover Story "Can this man save American healthcare?, MASA00020287-MASA00020297 | | |
| 1858 | Patient Safety Movement Announces 69,519 Lives Saved _ Patient Safety Movement, MASA00020298-MASA00020303 | | |
| 1859 | Medical Technology Companies Have Signed the Patient Safety Movement's Open Data Pledge - Patient Safety Movement, MASA00020304-MASA00020312 | | |
| 1860 | About - Patient Safety Movement, MASA00020313-MASA00020320 | | |
| 1861 | Masimo CEO Joe Kiani Named Ernst & Young Entrepreneur of the Year, MASA00020321-MASA00020324 | | |
| 1862 | Market Engineering Award for Competive Strategy, MASA00020325-MASA00020327 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1863 | Medical Design Excellence Awards, MASA00020328-MASA00020329 | | |
| 1864 | Market Engineering Awards for the Blood and Gas Monitoring Equipment Market, MASA00020330-MASA00020331 | | |
| 1865 | SCCM Technology Excellence Award February 2000, MASA00020332-MASA00020333 | | |
| 1866 | Highest Audie Lewis custement satisfaction rating ever, MASA00020334-MASA00020336 | | |
| 1867 | Masimo Receives Frost & Sullivan's Product Quality Leadership Award, MASA00020337-MASA00020337 | | |
| 1868 | 2003 Frost & Sullivan Honors Masimo for Setting Patient Monitoring Standard of Care, MASA00020338-MASA00020347 | | |
| 1869 | AEA Honors Masimo with Innovative Product/Technology Award 2001, MASA00020352-MASA00020353 | | |
| 1870 | 2001 Medical Design Excellence Award for RadicalSignal Extraction Pulse Oximenter, MASA00020354-MASA00020355 | | |
| 1871 | Masimo Corp. Outstanding Medical Device Co. - AEA 2000 high tech Award Winner, MASA00020356-MASA00020357 | | |
| 1872 | SCCM Technology Excellence Award, MASA00020358-MASA00020359 | | |
| 1873 | Masimo Awards, MASA00020360-MASA00020396 | | |
| 1874 | The Society for Critical Care Medicine Honors Masimo Corp. with the SCCM Technology Excellence Award, MASA00020398-MASA00020399 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1875 | Early Photo of Kiani Diab, MASA00020400-MASA00020400 | | |
| 1876 | Kiani Fortune Cookie Fortune, MASA00020401-MASA00020401 | | |
| 1877 | 2003 Masimo Press Releases, MASA00020472-MASA00020494 | | |
| 1878 | 2004 Masimo Press Releases, MASA00020495-MASA00020522 | | |
| 1879 | 2005 Masimo Press Releases, MASA00020523-MASA00020538 | | |
| 1880 | 2006 Masimo Press Releases, MASA00020539-MASA00020565 | | |
| 1881 | 2007 Masimo Press Releases, MASA00020566-MASA00020604 | | |
| 1882 | 2008 Masimo Press Releases, MASA00020605-MASA00020664 | | |
| 1883 | 2009 Masimo Press Releases, MASA00020665-MASA00020718 | | |
| 1884 | Masimo in the News April 2010, MASA00020719-MASA00020773 | | |
| 1885 | Masimo in the News December 2009, MASA00020774-MASA00020817 | | |
| 1886 | Masimo in the News February 2010, MASA00020818-MASA00020832 | | |
| 1887 | Masimo in the News January 2010, MASA00020833-MASA00020857 | | |
| 1888 | Masimo in the News July 2010, MASA00020858-MASA00020875 | | |
| 1889 | Masimo in the News March 2010, MASA00020876-MASA00020903 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1890 | Masimo in the News May-June 2010, MASA00020904-MASA00020949 | | |
| 1891 | Masimo in the News October-November 2009, MASA00020950-MASA00020982 | | |
| 1892 | Masimo Press Releases 2010, MASA00020983-MASA00021067 | | |
| 1893 | Masimo Press Releases 2011, MASA00021068-MASA00021138 | | |
| 1894 | Masimo Press Releases 2012, MASA00021139-MASA00021228 | | |
| 1895 | Masimo Press Releases 2013, MASA00021229-MASA00021300 | | |
| 1896 | 2017 Masimo Annual Report, MASA00021445-MASA00021561 | | |
| 1897 | File History for U.S. Patent No. 9,723,997, APL-MAS_00059939-APL-MAS_00060226 | | |
| 1898 | File History for U.S. Patent No. 10,078,052, APL-MAS_00058275-APL-MAS_00058455 | | |
| 1899 | File History for U.S. Patent No. 10,219,754, APL-MAS_00058456-APL-MAS_00058724 | 4/13/23 | |
| 1900 | File History for U.S. Patent No. 9,952,095, APL-MAS_00060227-APL-MAS_00060546 | | |
| 1901 | File History for U.S. Patent No. 11,009,390, APL-MAS_01892124-APL-MAS_01892426 | | |
| 1902 | Photo of Diab and Kiani, MASA03363837-MASA03363837 | 4/5/23 | 4/5/23 |
| 1903 | 1990 Diab lab notebook, MASA00077452-MASA00077576 | | |
| 1904 | Photo of Diab and "Big Red" Cluster, MASA03373933-MASA03373933 | 4/6/23 | 4/6/23 |