Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1905 | Masimo's progress report on HbCO development and Rainbow Feasibility Study, MASA02987845-MASA02987895 | | |
| 1906 | Photo of Diab and Lamego, MASA03373934-MASA03373934 | 4/6/23 | 4/6/23 |
| 1907 | Email from Joe Kiani announcing promotion of Lamego to Chief Technical Officer, MASA03374256-MASA03374256 | | |
| 1908 | Rainbow Project-Feasibility Study for Noninvasive Detection of Carbon Monoxide, MASA11373589-MASA11373602 | 4/6/23 | 4/6/23 |
| 1909 | Diab's lab notebook, MASA02986455-MASA02986530 | | |
| 1910 | Diab's 1990 lab notebook, MASA02985658-MASA02985711 | | |
| 1911 | Source.zip (Pronto-7 MATLAB code archive) , MASA03046495-MASA03046584 | | |
| 1912 | compare.m (Pronto-7 MATLAB code file), MASA03046497-MASA03046497 | | |
| 1913 | Algorithm.zip (Pronto-7 MATLAB code archive), MASA03583638-MASA03583759 | | |
| 1914 | immediate_7.m (Pronto-7 MATLAB code file), MASA03583757-MASA03583757 | | |
| 1915 | USP 10524671 File History, MASA00001965-MASA00003052 | | |
| 1916 | Withdrawn | | |
| 1917 | Withdrawn | | |
| 1918 | Frontendalg.m, MASA03006986-MASA03006986 | | |
| 1919 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1920 | Withdrawn | | |
| 1921 | Crosstalk degradation investigation, MASA00396346-MASA00396369 | | |
| 1922 | 1992-_Diab_Black Bound Notebook.pdf, MASA02986062-MASA02986170 | | |
| 1923 | 1994 Diab Notebook, MASA03004682-MASA03004683 | | |
| 1924 | Withdrawn | | |
| 1925 | Withdrawn | | |
| 1926 | Withdrawn | | |
| 1927 | Dalke Notebook 105 - 1997, MASA02990698-MASA02990878 | | |
| 1928 | Bob Smith Lab Notebook 295, MASA02987284-MASA02987526 | | |
| 1929 | Dalke Notebook 301, MASA02988363-MASA02988582 | | |
| 1930 | Dalke Notebook 370, MASA02992730-MASA02993006 | | |
| 1931 | Dalke Notebook 444, MASA02993850-MASA02994072 | | |
| 1932 | Dalke Notebook 620, MASA02995483-MASA02995934 | | |
| 1933 | Dalke Notebook 90, MASA02996249-MASA02996471 | | |
| 1934 | Smith Notebook 410, MASA10128448-MASA10128700 | | |
| 1935 | Smith noteboook 425, MASA10128701-MASA10129023 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1936 | Smith notebook 238, MASA10129024-MASA10129279 | | |
| 1937 | Dalke Notebook 550, MASA10131520-MASA10131950 | | |
| 1938 | Smith Notebook 282, MASA02989275-MASA02989504 | | |
| 1939 | Withdrawn | | |
| 1940 | Withdrawn | | |
| 1941 | Withdrawn | | |
| 1942 | Withdrawn | | |
| 1943 | Withdrawn | | |
| 1944 | Withdrawn | | |
| 1945 | Withdrawn | | |
| 1946 | Withdrawn | | |
| 1947 | Withdrawn | | |
| 1948 | Withdrawn | | |
| 1949 | Withdrawn | | |
| 1950 | Withdrawn | | |
| 1951 | Dalke Notebook 281, MASA10136417-MASA10136654 | | |
| 1952 | Withdrawn | | |
| 1953 | Masimo MX-3 Board System Design (R-SD10042B.doc), MASA002504016-MASA002504039 | | |
| 1954 | Withdrawn | | |
| 1955 | Withdrawn | | |
| 1956 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1957 | U.S. Patent No. 9,519, 077 | | |
| 1958 | U.S. Patent Publication US20210405594A1 | | |
| 1959 | 5/30/2013 MFi Manufacturing License between Masimo Corporation and Apple Inc. (Contract # C56-13-01786), APL-MAS_00058118-APL-MAS_00058137 | | |
| 1960 | Withdrawn | | |
| 1961 | Withdrawn | | |
| 1962 | Withdrawn | | |
| 1963 | Withdrawn | | |
| 1964 | Withdrawn | | |
| 1965 | Withdrawn | | |
| 1966 | Withdrawn | | |
| 1967 | Withdrawn | | |
| 1968 | Withdrawn | | |
| 1969 | Withdrawn | | |
| 1970 | Withdrawn | | |
| 1971 | Withdrawn | | |
| 1972 | Withdrawn | | |
| 1973 | Withdrawn | | |
| 1974 | Withdrawn | | |
| 1975 | Withdrawn | | |
| 1976 | Withdrawn | | |
| 1977 | Withdrawn | | |
| 1978 | Withdrawn | | |
| 1979 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1980 | Withdrawn | | |
| 1981 | Withdrawn | | |
| 1982 | Withdrawn | | |
| 1983 | Withdrawn | | |
| 1984 | Withdrawn | | |
| 1985 | Withdrawn | | |
| 1986 | Withdrawn | | |
| 1987 | Withdrawn | | |
| 1988 | Withdrawn | | |
| 1989 | 7/29/2014 Email from Ueyn Block to Erno Klaassen, Guocheng Shao, Ravi Shaga, Jon Gale, Rui Peterson re Re: Equipment Lent to Marcelo, APL-MAS_00169347-APL-MAS_00169348 | | |
| 1990 | Withdrawn | | |
| 1991 | Withdrawn | | |
| 1992 | Withdrawn | | |
| 1993 | Withdrawn | | |
| 1994 | Withdrawn | | |
| 1995 | Withdrawn | | |
| 1996 | Withdrawn | | |
| 1997 | Withdrawn | | |
| 1998 | Withdrawn | | |
| 1999 | 7/29/2014 Email from Erno Klaassen to Ueyn Block, re Re: Equipment from Marcelo's office, APL-MAS_00197116-APL-MAS_00197118 | | |
| 2000 | Withdrawn | | |
| 2001 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2002 | Withdrawn | | |
| 2003 | Withdrawn | | |
| 2004 | Withdrawn | | |
| 2005 | Withdrawn | | |
| 2006 | Withdrawn | | |
| 2007 | Withdrawn | | |
| 2008 | Withdrawn | | |
| 2009 | Withdrawn | | |
| 2010 | 5/6/2013 Email from Brian Land to , re Re: Masimo Rainbow ReSposable probes, APL-MAS_00228303-APL-MAS_00228304 | | |
| 2011 | Withdrawn | | |
| 2012 | Withdrawn | | |
| 2013 | Withdrawn | | |
| 2014 | Withdrawn | | |
| 2015 | Withdrawn | | |
| 2016 | Withdrawn | | |
| 2017 | Withdrawn | | |
| 2018 | Withdrawn | | |
| 2019 | Withdrawn | | |
| 2020 | Withdrawn | | |
| 2021 | 7/14/2017 Email from Shin John Choi to Steve Hotelling, re Fwd: [Offer] Ehsan Masoumi | Offer#: 86389520 | Req. #55544243 | Slot Code: Pey-Jiun Ko Backfill with attachments, APL-MAS_00236499-APL-MAS_00236515 | | |
| 2022 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2023 | Withdrawn | | |
| 2024 | Withdrawn | | |
| 2025 | Withdrawn | | |
| 2026 | Withdrawn | | |
| 2027 | Withdrawn | | |
| 2028 | Withdrawn | | |
| 2029 | Withdrawn | | |
| 2030 | Withdrawn | | |
| 2031 | Withdrawn | | |
| 2032 | Withdrawn | | |
| 2033 | Withdrawn | | |
| 2034 | Withdrawn | | |
| 2035 | 3/6/2014 Email from Alan Chern to Marcelo Lamego, Brian Land, Daniel Culbert et al. re N27A: Platinum Improvements for ProtoS and beyond, APL-MAS_00239745-APL-MAS_00239746 | | |
| 2036 | Withdrawn | | |
| 2037 | Withdrawn | | |
| 2038 | Withdrawn | | |
| 2039 | Withdrawn | | |
| 2040 | Withdrawn | | |
| 2041 | Withdrawn | | |
| 2042 | Withdrawn | | |
| 2043 | Withdrawn | | |
| 2044 | Withdrawn | | |
| 2045 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2046 | Withdrawn | | |
| 2047 | Withdrawn | | |
| 2048 | Withdrawn | | |
| 2049 | Withdrawn | | |
| 2050 | Withdrawn | | |
| 2051 | Withdrawn | | |
| 2052 | Withdrawn | | |
| 2053 | Withdrawn | | |
| 2054 | 5/27/2019 Letter from Don Ginsburg (Apple) to Bilal Muhsin (Masimo) re Notice of Termination for Inactivity of MFi Agreem - MFI Manufacturing License C56-13-01787, APL-MAS_00277119-APL-MAS_00277119 | | |
| 2055 | Withdrawn | | |
| 2056 | Withdrawn | | |
| 2057 | Withdrawn | | |
| 2058 | Withdrawn | | |
| 2059 | Withdrawn | | |
| 2060 | Withdrawn | | |
| 2061 | Withdrawn | | |
| 2062 | Withdrawn | | |
| 2063 | Withdrawn | | |
| 2064 | Withdrawn | | |
| 2065 | Withdrawn | | |
| 2066 | Withdrawn | | |
| 2067 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2068 | Withdrawn | | |
| 2069 | Withdrawn | | |
| 2070 | 12/4/2013 Email from Lan Nguyen to Steve Hotelling, re Re: Recruiting from Masimo, APL-MAS_00359988-APL-MAS_00359990 | 4/20/23 | 4/20/23 |
| 2071 | 10/2/2013 Email from Mike OReilly to Denby Frazier, re Re: Marcelo Lamego, APL-MAS_00360031-APL-MAS_00360034 | | |
| 2072 | Withdrawn | | |
| 2073 | Withdrawn | | |
| 2074 | Withdrawn | | |
| 2075 | 3/26/2014 Email from Daniel Culbert to Marcelo Lamego, Jack Fu re Algorithm improvements, APL-MAS_00366222-APL-MAS_00366222 | | |
| 2076 | Table of activities addressed and algorithms, APL-MAS_00366223-APL-MAS_00366228 | | |
| 2077 | Withdrawn | | |
| 2078 | Withdrawn | | |
| 2079 | Withdrawn | | |
| 2080 | Withdrawn | | |
| 2081 | Withdrawn | | |
| 2082 | Withdrawn | | |
| 2083 | 5/29/2013 Email from Adrian Perica to Cathy Meehan,  re Re: Suggested Next Step - Masimo CEO meeting in Irvine, CA, APL-MAS_00398805-APL-MAS_00398808 | | |
| 2084 | 5/15/2013 Email from Adrian Perica to Robert Mansfield,  re Re: Masimo, APL-MAS_00399540-APL-MAS_00399540 | | |

-158-

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2085 | Withdrawn | | |
| 2086 | Withdrawn | | |
| 2087 | Withdrawn | | |
| 2088 | Withdrawn | | |
| 2089 | Withdrawn | | |
| 2090 | Withdrawn | | |
| 2091 | Withdrawn | | |
| 2092 | Withdrawn | | |
| 2093 | Withdrawn | | |
| 2094 | Withdrawn | | |
| 2095 | Withdrawn | | |
| 2096 | Withdrawn | | |
| 2097 | Withdrawn | | |
| 2098 | Withdrawn | | |
| 2099 | Withdrawn | | |
| 2100 | Withdrawn | | |
| 2101 | Withdrawn | | |
| 2102 | Withdrawn | | |
| 2103 | Withdrawn | | |
| 2104 | Withdrawn | | |
| 2105 | Withdrawn | | |
| 2106 | Withdrawn | | |
| 2107 | Withdrawn | | |
| 2108 | Withdrawn | | |
| 2109 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2110 | Withdrawn | | |
| 2111 | Withdrawn | | |
| 2112 | Withdrawn | | |
| 2113 | Withdrawn | | |
| 2114 | Withdrawn | | |
| 2115 | Withdrawn | | |
| 2116 | Withdrawn | | |
| 2117 | Withdrawn | | |
| 2118 | Withdrawn | | |
| 2119 | Withdrawn | | |
| 2120 | Withdrawn | | |
| 2121 | Withdrawn | | |
| 2122 | Withdrawn | | |
| 2123 | Withdrawn | | |
| 2124 | Withdrawn | | |
| 2125 | Withdrawn | | |
| 2126 | 7/30/2014 Email from Ueyn Block to Nick Allec, re masimo sensor with attachment N27A Platinum 3rd Party Hardware Benchmarking, APL-MAS_00437954-APL-MAS_00437955 | | |
| 2127 | 12/3/2013 Email from Lan Nguyen to Steve Hotelling, re Re: Recruiting from Masimo, APL-MAS_00443678-APL-MAS_00443679 | | |
| 2128 | Withdrawn | | |
| 2129 | Withdrawn | | |
| 2130 | Withdrawn | | |
| 2131 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2132 | Withdrawn | | |
| 2133 | Withdrawn | | |
| 2134 | Withdrawn | | |
| 2135 | Withdrawn | | |
| 2136 | Withdrawn | | |
| 2137 | Withdrawn | | |
| 2138 | Withdrawn | | |
| 2139 | Withdrawn | | |
| 2140 | Withdrawn | | |
| 2141 | Withdrawn | | |
| 2142 | Withdrawn | | |
| 2143 | Withdrawn | | |
| 2144 | Withdrawn | | |
| 2145 | Withdrawn | | |
| 2146 | 3/2019 Apple Presentation, "Health/Apple Watch", APL-MAS_00674809-APL-MAS_00674840 | | |
| 2147 | Withdrawn | | |
| 2148 | Withdrawn | | |
| 2149 | Withdrawn | | |
| 2150 | Withdrawn | | |
| 2151 | Withdrawn | | |
| 2152 | Withdrawn | | |
| 2153 | Withdrawn | | |
| 2154 | 2/12/2013 Email from Adrian Perica to James Foster, Steve Smith re Re: Can we get together tomorrow to | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | discuss targets ?, APL-MAS_01060326-APL-MAS_01060326 | | |
| 2155 | 2/2013 Apple Presentation, "Rover Discussion Materials" [draft], APL-MAS_01060327-APL-MAS_01060338 | | |
| 2156 | Withdrawn | | |
| 2157 | Withdrawn | | |
| 2158 | Withdrawn | | |
| 2159 | Withdrawn | | |
| 2160 | Withdrawn | | |
| 2161 | Withdrawn | | |
| 2162 | Withdrawn | | |
| 2163 | Withdrawn | | |
| 2164 | Withdrawn | | |
| 2165 | Withdrawn | | |
| 2166 | Withdrawn | | |
| 2167 | Withdrawn | | |
| 2168 | Apple Inc. Confidentiality Agreement (Mutual) between Apple Inc. and Masimo Corporation [blank], APL-MAS_01831897-APL-MAS_01831900 | | |
| 2169 | Withdrawn | | |
| 2170 | Withdrawn | | |
| 2171 | Withdrawn | | |
| 2172 | Withdrawn | | |
| 2173 | Withdrawn | | |
| 2174 | 7/12/2013 T126 P1 Ruby Card V2, APL-MAS_01876027-APL-MAS_01876044 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2175 | 3/5/2014 SIP, APL-MAS_01876045-APL-MAS_01876082 | | |
| 2176 | Withdrawn | | |
| 2177 | 3/4/2014 Apple Drawing No. 051-1903, X81 Flex Sensor 4X, Size D, Rev. 0.4.0, APL-MAS_01876118-APL-MAS_01876119 | | |
| 2178 | Withdrawn | | |
| 2179 | Withdrawn | | |
| 2180 | Withdrawn | | |
| 2181 | Withdrawn | | |
| 2182 | 3/6/2014 Apple Drawing No. 951-4705, Daughter_Opal_SCH, Size D, Rev. S, APL-MAS_01876128-APL-MAS_01876136 | | |
| 2183 | 8/29/2013 Email from Steve Hotelling to Myra Haggerty and Jack Fu re Fwd: Rover 8/28" with Masimo Meeting invite attachment, APL-MAS_01891936-APL-MAS_01891939 | | |
| 2184 | 2/19/2013 iMessage re Masimo, APL-MAS_01891983-APL-MAS_01891985 | | |
| 2185 | Withdrawn | | |
| 2186 | Withdrawn | | |
| 2187 | Withdrawn | | |
| 2188 | Withdrawn | | |
| 2189 | Withdrawn | | |
| 2190 | Withdrawn | | |
| 2191 | Withdrawn | | |
| 2192 | Withdrawn | | |
| 2193 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2194 | Withdrawn | | |
| 2195 | 1/22/2020 Email from Aditya Dua to Christopher McElhatton, Merraya Boyer, Timothy Wood et al. re Re: Masimo devices for Scandium Live-on Study, APL-MAS_02333507-APL-MAS_02333508 | | |
| 2196 | Withdrawn | | |
| 2197 | Withdrawn | | |
| 2198 | 12/6/2021 Letter from Ryan J. Fletcher to Joshua Lerner re Withdraw from the 3/3/21 Confidentiality Agreement and the 3/3/21 Common Interest and Confidentiality Agreement, APL-MAS_02345219-APL-MAS_02345229 | | |
| 2199 | Withdrawn | | |
| 2200 | Withdrawn | | |
| 2201 | Withdrawn | | |
| 2202 | Withdrawn | | |
| 2203 | Withdrawn | | |
| 2204 | Withdrawn | | |
| 2205 | Withdrawn | | |
| 2206 | Withdrawn | | |
| 2207 | Withdrawn | | |
| 2208 | Withdrawn | | |
| 2209 | Withdrawn | | |
| 2210 | Withdrawn | | |
| 2211 | Withdrawn | | |
| 2212 | 12/16/2020 Email from Denby Sellers to Karina Venegas, Mark Ryan, Mark Bentley re Re: Urgent - Masimo, APL-MAS_02469127-APL-MAS_02469128 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2213 | Withdrawn | | |
| 2214 | Withdrawn | | |
| 2215 | Withdrawn | | |
| 2216 | Withdrawn | | |
| 2217 | Masimo Information Security Policy (IS10001B.DOC), MASA00075021-MASA00075039 | 4/10/23 | 4/10/23 |
| 2218 | Withdrawn | | |
| 2219 | Withdrawn | | |
| 2220 | Withdrawn | | |
| 2221 | Withdrawn | | |
| 2222 | Withdrawn | | |
| 2223 | Withdrawn | | |
| 2224 | Withdrawn | | |
| 2225 | Withdrawn | | |
| 2226 | Withdrawn | | |
| 2227 | Withdrawn | | |
| 2228 | Withdrawn | | |
| 2229 | Withdrawn | | |
| 2230 | Withdrawn | | |
| 2231 | Withdrawn | | |
| 2232 | Withdrawn | | |
| 2233 | Lamego Confidentiality Agreement (MASM0142435-2438.PDF), MASA00085617-MASA00085620 | | |
| 2234 | Masimo Information Security Policy (IS10001A.DOC), MASA00091940-MASA00091956 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2235 | Masimo Information Security Policy (IS10001B.DOC), MASA00091957-MASA00091973 | | |
| 2236 | Masimo Information Systems Process/Procedure (IS10001C.DOC), MASA00091974-MASA00091988 | | |
| 2237 | Masimo Information Systems Process/Procedure (IS10001D.DOC), MASA00091989-MASA00092003 | | |
| 2238 | Masimo Information Systems Process/Procedure (IS10001E.DOC), MASA00092004-MASA00092013 | | |
| 2239 | Masimo Information Systems Process/Procedure (IS10001H.DOC), MASA00092014-MASA00092034 | | |
| 2240 | Masimo Information Systems Process/Procedure (IS10001L_Information_Security_Policy_ENG_Spanish_Swedish_Japanese.docx), MASA00092035-MASA00092055 | | |
| 2241 | Masimo Information Systems Process/Procedure (IS10001M_Information_Security_Policy_ENG_Spanish_Swedish_Japanese.docx), MASA00092056-MASA00092076 | | |
| 2242 | Masimo Computer Equpment Acceptable Use Policy (IS10031A.DOC), MASA00092077-MASA00092080 | | |
| 2243 | Masimo Computer Equpment Acceptable Use Policy (IS10031B.DOC), MASA00092081-MASA00092085 | | |
| 2244 | Masimo Computer Equpment Acceptable Use Policy (IS10031C.DOC), MASA00092086-MASA00092090 | | |
| 2245 | Masimo Computer Equpment Acceptable Use Policy (IS10031D.DOC), MASA00092091-MASA00092094 | | |
| 2246 | Masimo Computer Equpment Acceptable Use Policy (IS10031E.DOC), MASA00092095-MASA00092102 | | |
| 2247 | Masimo Computer Equpment Acceptable Use Policy (IS10031F.doc), MASA00092103-MASA00092109 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2248 | Masimo Information Technology Acceptable Use Policy (IS10031G.doc), MASA00092110-MASA00092112 | | |
| 2249 | Masimo Information Systems Policy/Procedure (IS-10031H_AcceptableUsePolicy_ENG_Spanish_Swedish_Japanese.docx), MASA00092113-MASA00092147 | | |
| 2250 | Withdrawn | | |
| 2251 | 2019 09 05 Reed Albergotti - Apple has copied some of the most popular apps in the App Store for its iPhone, iPad and other software updates - The Washington Post.pdf, MASA00104228-MASA00104232 | | |
| 2252 | Withdrawn | | |
| 2253 | Withdrawn | | |
| 2254 | Withdrawn | | |
| 2255 | Withdrawn | | |
| 2256 | Withdrawn | | |
| 2257 | Withdrawn | | |
| 2258 | Withdrawn | | |
| 2259 | Withdrawn | | |
| 2260 | Withdrawn | | |
| 2261 | Withdrawn | | |
| 2262 | 2014-02-05 Employee Terminatin Form.pdf, MASA00123200-MASA00123200 | | |
| 2263 | 1/21/2014 Cercacor Employee Acknowledgment - Marcelo Lamego, MASA00123202-MASA00123202 | 4/10/23 | 4/10/23 |
| 2264 | 2014-01-21 Emails re Marcelo's Exit Interview and Net Proceed Check.pdf, MASA00123224-MASA00123229 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2265 | Re IMPORTANT request to HR change in last day of employment and exit interview.msg, MASA00123438-MASA00123439 | | |
| 2266 | MASIMO LABS EMPLOYEE HANDBOOK 2009.pdf, MASA00131518-MASA00131565 | 4/10/23 | 4/10/23 |
| 2267 | Withdrawn | | |
| 2268 | Withdrawn | | |
| 2269 | Withdrawn | | |
| 2270 | Withdrawn | | |
| 2271 | Withdrawn | | |
| 2272 | Withdrawn | | |
| 2273 | Withdrawn | | |
| 2274 | Withdrawn | | |
| 2275 | Withdrawn | | |
| 2276 | Withdrawn | | |
| 2277 | Withdrawn | | |
| 2278 | Withdrawn | | |
| 2279 | Withdrawn | | |
| 2280 | Withdrawn | | |
| 2281 | Withdrawn | | |
| 2282 | Withdrawn | | |
| 2283 | Withdrawn | | |
| 2284 | Withdrawn | | |
| 2285 | Withdrawn | | |
| 2286 | Withdrawn | | |
| 2287 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2288 | Withdrawn | | |
| 2289 | Withdrawn | | |
| 2290 | Withdrawn | | |
| 2291 | Withdrawn | | |
| 2292 | Withdrawn | | |
| 2293 | Withdrawn | | |
| 2294 | Withdrawn | | |
| 2295 | Withdrawn | | |
| 2296 | Withdrawn | | |
| 2297 | Withdrawn | | |
| 2298 | Withdrawn | | |
| 2299 | Withdrawn | | |
| 2300 | Withdrawn | | |
| 2301 | Withdrawn | | |
| 2302 | Withdrawn | | |
| 2303 | Withdrawn | | |
| 2304 | Withdrawn | | |
| 2305 | Withdrawn | | |
| 2306 | Withdrawn | | |
| 2307 | Withdrawn | | |
| 2308 | Withdrawn | | |
| 2309 | Withdrawn | | |
| 2310 | Withdrawn | | |
| 2311 | Withdrawn | | |
| 2312 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2313 | Withdrawn | | |
| 2314 | Withdrawn | | |
| 2315 | Withdrawn | | |
| 2316 | Withdrawn | | |
| 2317 | Withdrawn | | |
| 2318 | Withdrawn | | |
| 2319 | Withdrawn | | |
| 2320 | Withdrawn | | |
| 2321 | Information Security Policy.doc, MASA00132510-MASA00132519 | | |
| 2322 | Computer Equipment Acceptable Use Policy.doc, MASA00132520-MASA00132523 | | |
| 2323 | Info_Systems_Policy_10008A.DOC, MASA00136797-MASA00136799 | 4/10/23 | 4/10/23 |
| 2324 | Withdrawn | | |
| 2325 | Withdrawn | | |
| 2326 | Withdrawn | | |
| 2327 | Withdrawn | | |
| 2328 | Withdrawn | | |
| 2329 | Withdrawn | | |
| 2330 | Withdrawn | | |
| 2331 | Withdrawn | | |
| 2332 | Withdrawn | | |
| 2333 | Withdrawn | | |
| 2334 | Withdrawn | | |
| 2335 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2336 | Withdrawn | | |
| 2337 | Withdrawn | | |
| 2338 | Withdrawn | | |
| 2339 | Withdrawn | | |
| 2340 | Withdrawn | | |
| 2341 | Withdrawn | | |
| 2342 | Withdrawn | | |
| 2343 | Withdrawn | | |
| 2344 | Withdrawn | | |
| 2345 | Withdrawn | | |
| 2346 | Withdrawn | | |
| 2347 | Withdrawn | | |
| 2348 | Withdrawn | | |
| 2349 | Document Access Chart, MASA00203050-MASA00203050 | | |
| 2350 | Directory Access Chart, MASA00203051-MASA00203051 | | |
| 2351 | Document Access Chart, MASA00203052-MASA00203070 | | |
| 2352 | Document Access Chart, MASA00203071-MASA00203071 | | |
| 2353 | Confidentiality Agreement between Apple and Masimo, April 2013, MASA00203107-MASA00203110 | 4/5/23 | 4/5/23 |
| 2354 | User Access Report, MASA00204250-MASA00204250 | | |
| 2355 | IS10001N_Information_Security_Policy_ENG_SP_SW_JAP_CH.docx, MASA00204372-MASA00204396 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2356 | IS-10031J_AcceptableUsePolicy_ENG_SP_SW_JP_CH.docx, MASA00204397-MASA00204440 | | |
| 2357 | IS-10100B-Data Protection Incident Response Plan.doc, MASA00204441-MASA00204455 | | |
| 2358 | IS-10101 Information Protection Program Policy Rev A.docx, MASA00204456-MASA00204458 | | |
| 2359 | IS-10102 Endpoint Protection Policy Rev A.docx, MASA00204459-MASA00204459 | | |
| 2360 | IS-10103 Portable Media Security Policy Rev A.docx, MASA00204460-MASA00204460 | | |
| 2361 | IS-10104 Mobile Device Security Policy Rev A.docx, MASA00204461-MASA00204462 | | |
| 2362 | IS-10105 Wireless Security Policy Rev A.docx, MASA00204463-MASA00204463 | | |
| 2363 | IS-10106 Configuration Management Policy Rev A.docx, MASA00204464-MASA00204465 | | |
| 2364 | IS-10107 Vulnerability Management Policy Rev A.docx, MASA00204466-MASA00204467 | | |
| 2365 | IS-10108 Network Protection Policy Rev A.docx, MASA00204468-MASA00204469 | | |
| 2366 | IS-10109 Transmission Protection Policy Rev A.docx, MASA00204470-MASA00204471 | | |
| 2367 | IS-10110 Password Management Policy Rev A.docx, MASA00204472-MASA00204473 | | |
| 2368 | IS-10112 Access Control Policy Rev A.docx, MASA00204474-MASA00204477 | | |
| 2369 | IS-10114 Audit Logging and Monitoring Policy Rev A.docx, MASA00204478-MASA00204479 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2370 | IS-10115 Education, Training, and Awareness Policy Rev A.docx, MASA00204480-MASA00204481 | | |
| 2371 | IS-10116 Third Party Assurance Policy Rev A.docx, MASA00204482-MASA00204483 | | |
| 2372 | IS-10117 Incident Management Policy Rev A.docx, MASA00204484-MASA00204485 | | |
| 2373 | IS-10118 Business Continuity and Disaster Recovery Policy Rev A.docx, MASA00204486-MASA00204487 | | |
| 2374 | IS-10119 Risk Management Policy Rev A.docx, MASA00204488-MASA00204489 | | |
| 2375 | IS-10121 Data Protection and Privacy Policy Rev A.docx, MASA00204492-MASA00204493 | | |
| 2376 | IS-10124A -EN FR SP IT -Information Technology Monitoring. Ensuring Network Security Policy for European Union Countries.DOC, MASA00204494-MASA00204509 | | |
| 2377 | IS-10133 Secure Coding Guidlines (OWASP Top 10)_RevA.docx, MASA00204510-MASA00204516 | | |
| 2378 | AD Groups and Members 10-2010.xlsx, MASA00204517-MASA00204517 | | |
| 2379 | AD_Users_8-11-2011.xls, MASA00204518-MASA00204518 | | |
| 2380 | AD_UsersList 7-2008.xls, MASA00204519-MASA00204519 | | |
| 2381 | 3/23/2012 Email from Jonathan Rosario to Simone Ammann-Beaty re IS Polices/Agreements, MASA00204520-MASA00204520 | | |
| 2382 | Computer Equipment Acceptable Use Policy.doc, MASA00204521-MASA00204524 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2383 | 1/5/2009 Email from Jonathan Rosario to Marcelo Lamego re Security Camera IP, MASA00204525-MASA00204525 | | |
| 2384 | 10/31/2008 Email from Herb Chatterton to Marcelo Lamego re Security Code, MASA00204526-MASA00204526 | | |
| 2385 | 5/30/2008 Email from Herb Charterton to Masimo Team - Parker re Key Cards and Security Alarms, MASA00204527-MASA00204527 | | |
| 2386 | 12/22/2009 Email from Marcelo Lamego to Kamila Maciejewska re FW Agile access, MASA00204528-MASA00204528 | | |
| 2387 | FRM1918A - Agile Electronic Signature.DOC, MASA00204529-MASA00204530 | | |
| 2388 | Cercacor Code of Business Conduct (2013).pdf, MASA00204532-MASA00204544 | 4/10/23 | 4/10/23 |
| 2389 | Masimo Audit Policy (IS 10034D-Master.doc), MASA00204546-MASA00204547 | | |
| 2390 | Masimo Information Security Policy (IS10001F.DOC), MASA00204548-MASA00204557 | | |
| 2391 | Masimo Information Security Policy (IS10001G.DOC), MASA00204558-MASA00204567 | | |
| 2392 | Masimo Information Security Policy (IS10001J.doc), MASA00204568-MASA00204589 | | |
| 2393 | Masimo Information Security Policy (IS10001K.doc), MASA00204590-MASA00204596 | | |
| 2394 | Masimo Server Security Policy (IS10003A.DOC), MASA00204597-MASA00204600 | | |
| 2395 | Masimo Email Use Policy (IS10008C.doc), MASA00204601-MASA00204602 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2396 | Masimo Information Technology Training Policy & Procedure (IS10011A.DOC), MASA00204603-MASA00204605 | | |
| 2397 | Masimo Audit Policy (IS10034B.DOC), MASA00204606-MASA00204608 | | |
| 2398 | Masimo Audit Policy (IS10034C_Audit_Policy.doc), MASA00204609-MASA00204610 | | |
| 2399 | Certifcation of Electronic Signature in Agile PLM Software, MASA00204611-MASA00204612 | | |
| 2400 | User Report, MASA00204613-MASA00204613 | | |
| 2401 | 5/1/18 Email from Howard Chan to Cercacor Labs All, MASA00204614-MASA00204614 | | |
| 2402 | Cercacor Information Security Policy, MASA00204615-MASA00204621 | | |
| 2403 | Information Security Policy Procedure, MASA00204622-MASA00204625 | | |
| 2404 | Computer Equipment Acceptable Use Policy, MASA00204626-MASA00204629 | | |
| 2405 | Information Security Policy Procedure, MASA00204630-MASA00204644 | | |
| 2406 | Information Security Policy Procedure, MASA00204645-MASA00204648 | | |
| 2407 | Directory Access Chart, MASA00204649-MASA00204649 | | |
| 2408 | Directory Access Chart, MASA00204650-MASA00204650 | | |
| 2409 | Directory Access Chart, MASA00204651-MASA00204651 | | |
| 2410 | Access to Optics Lab Chart , MASA00204652-MASA00204652 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2411 | Masimo Employee Handbook - US - July 2016.pdf, MASA00204653-MASA00204675 | | |
| 2412 | Restated Code of Business Conduct and Ethics.pdf, MASA00204676-MASA00204689 | | |
| 2413 | Computer Equipment Acceptable Use Policy.doc, MASA00204690-MASA00204693 | | |
| 2414 | Employee Confidentiality Agreement.pdf, MASA002485811-MASA002485815 | | |
| 2415 | Withdrawn | | |
| 2416 | Withdrawn | | |
| 2417 | Withdrawn | | |
| 2418 | Withdrawn | | |
| 2419 | Withdrawn | | |
| 2420 | Withdrawn | | |
| 2421 | Withdrawn | | |
| 2422 | Withdrawn | | |
| 2423 | Withdrawn | | |
| 2424 | Withdrawn | | |
| 2425 | Withdrawn | | |
| 2426 | Withdrawn | | |
| 2427 | Withdrawn | | |
| 2428 | Withdrawn | | |
| 2429 | Withdrawn | | |
| 2430 | Withdrawn | | |
| 2431 | Withdrawn | | |
| 2432 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2433 | Withdrawn | | |
| 2434 | Withdrawn | | |
| 2435 | Withdrawn | | |
| 2436 | Withdrawn | | |
| 2437 | Withdrawn | | |
| 2438 | Withdrawn | | |
| 2439 | Withdrawn | | |
| 2440 | Withdrawn | | |
| 2441 | Withdrawn | | |
| 2442 | Withdrawn | | |
| 2443 | Withdrawn | | |
| 2444 | Withdrawn | | |
| 2445 | Withdrawn | | |
| 2446 | Withdrawn | | |
| 2447 | Withdrawn | | |
| 2448 | Withdrawn | | |
| 2449 | Withdrawn | | |
| 2450 | Withdrawn | | |
| 2451 | Withdrawn | | |
| 2452 | Withdrawn | | |
| 2453 | Withdrawn | | |
| 2454 | Withdrawn | | |
| 2455 | Withdrawn | | |
| 2456 | Withdrawn | | |
| 2457 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2458 | Withdrawn | | |
| 2459 | Withdrawn | | |
| 2460 | Withdrawn | | |
| 2461 | Withdrawn | | |
| 2462 | Withdrawn | | |
| 2463 | Withdrawn | | |
| 2464 | Withdrawn | | |
| 2465 | Withdrawn | | |
| 2466 | Withdrawn | | |
| 2467 | Withdrawn | | |
| 2468 | Withdrawn | | |
| 2469 | Withdrawn | | |
| 2470 | Withdrawn | | |
| 2471 | Withdrawn | | |
| 2472 | Withdrawn | | |
| 2473 | Withdrawn | | |
| 2474 | Withdrawn | | |
| 2475 | Withdrawn | | |
| 2476 | Withdrawn | | |
| 2477 | Withdrawn | | |
| 2478 | Withdrawn | | |
| 2479 | Withdrawn | | |
| 2480 | Withdrawn | | |
| 2481 | Withdrawn | | |
| 2482 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2483 | Withdrawn | | |
| 2484 | Withdrawn | | |
| 2485 | Withdrawn | | |
| 2486 | Withdrawn | | |
| 2487 | Withdrawn | | |
| 2488 | Withdrawn | | |
| 2489 | Withdrawn | | |
| 2490 | Withdrawn | | |
| 2491 | Withdrawn | | |
| 2492 | Withdrawn | | |
| 2493 | Withdrawn | | |
| 2494 | Withdrawn | | |
| 2495 | Withdrawn | | |
| 2496 | Withdrawn | | |
| 2497 | Withdrawn | | |
| 2498 | Withdrawn | | |
| 2499 | Withdrawn | | |
| 2500 | Withdrawn | | |
| 2501 | Withdrawn | | |
| 2502 | Withdrawn | | |
| 2503 | Withdrawn | | |
| 2504 | Withdrawn | | |
| 2505 | Withdrawn | | |
| 2506 | Withdrawn | | |
| 2507 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2508 | Withdrawn | | |
| 2509 | Withdrawn | | |
| 2510 | Withdrawn | | |
| 2511 | Withdrawn | | |
| 2512 | Withdrawn | | |
| 2513 | Withdrawn | | |
| 2514 | Employee Confidentiality MAI 2012.pdf, MASA01176896-MASA01176900 | 4/10/23 | 4/10/23 |
| 2515 | Employee Handbook Masimo Revised 9_2012(73424586_2) - VM, TM, PH.docx, MASA02077550-MASA02077577 | | |
| 2516 | Withdrawn | | |
| 2517 | 7/13/2020 App Store Communications (App Store Communications[1].docx), MASA02246991-MASA02247002 | | |
| 2518 | Cercacor Standard Operating Procedure (SOP-1018A_Inspspection by Agencies.doc), MASA02932413-MASA02932414 | | |
| 2519 | Online Platforms and Market Power Part 6 Examining the Dominance of Amazon, Apple,.PDF, MASA02957628-MASA02957630 | | |
| 2520 | Withdrawn | | |
| 2521 | Withdrawn | | |
| 2522 | Withdrawn | | |
| 2523 | Withdrawn | | |
| 2524 | Withdrawn | | |
| 2525 | Withdrawn | | |
| 2526 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2527 | Withdrawn | | |
| 2528 | Withdrawn | | |
| 2529 | Withdrawn | | |
| 2530 | Mfi License for Masimo Corporation (MFi-21-053415.pdf), MASA03016407-MASA03016422 | | |
| 2531 | Withdrawn | | |
| 2532 | Withdrawn | | |
| 2533 | Withdrawn | | |
| 2534 | Withdrawn | | |
| 2535 | Withdrawn | | |
| 2536 | Withdrawn | | |
| 2537 | Withdrawn | | |
| 2538 | Withdrawn | | |
| 2539 | Withdrawn | | |
| 2540 | Clinical evaluation and diagnostic yield following evaluation of abnormal pulse detected using Apple Watch.pdf, MASA03352612-MASA03352616 | | |
| 2541 | https_www.theverge.com_21438576_blood-oxygen-apple-watch-series-6-reliability.pdf, MASA03352617-MASA03352620 | | |
| 2542 | https_www.theverge.com_2020_10_1_21496813_apple-watch-heart-monitor-ekg-false-positive.pdf, MASA03352621-MASA03352624 | | |
| 2543 | Apple Watch 6's blood oxygen sensor is unreliable and misleading - The Washington Post.pdf, MASA03352625-MASA03352644 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2544 | Page Vault Apple Watch 6's blood oxygen sensor is unreliable and misleading - The Washington Post.pdf, MASA03352645-MASA03352702 | | |
| 2545 | Apple Watch Series 7 Infuriating Problem To Be Fixed In Days (forbes.com).pdf, MASA03352703-MASA03352716 | | |
| 2546 | https_www.theverge.com_2021_7_27_22594178_apple-watch-data-research-heart-rate-reliability.pdf, MASA03352717-MASA03352721 | | |
| 2547 | The unexpected health impacts of wearable tech - The Verge.pdf, MASA03352722-MASA03352729 | | |
| 2548 | This Is What Your Smartwatch Is Doing to Your Sad Chafed Wrist Skin (melmagazine.com).pdf, MASA03352730-MASA03352737 | | |
| 2549 | Three flaws in the Apple Watch heart health study - TechRepublic.pdf, MASA03352738-MASA03352741 | | |
| 2550 | Apple Heart Study Despite The Ballyhoo No Benefits Demonstrated Harms Not Measured – The Skeptical Cardiologist.pdf, MASA03352742-MASA03352747 | | |
| 2551 | Should You Trust the New Apple Watch on Blood Oxygen Readings - MedPage Today.pdf, MASA03352748-MASA03352752 | | |
| 2552 | https_www.mobihealthnews.com_news_apple-watchs-abnormal-pulse-feature-driving-many.pdf, MASA03352753-MASA03352755 | | |
| 2553 | New Study Confirms Poor Apple Watch ECG App Sensitivity For Atrial Fibrillation – The Skeptical Cardiologist.pdf, MASA03352756-MASA03352764 | | |
| 2554 | 8/19/2008 Email from Jonathan Rosario to Marcelo Lamego RE: Sharepoint (RE: sharepoint.msg), MASA03363013-MASA03363014 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2555 | Lamego Active Directory Chart (Lamego_AD_Access.xlsx), MASA03364025-MASA03364025 | | |
| 2556 | Directory Access Chart (Rainbow Dir Access1.xls), MASA03364026-MASA03364026 | 4/10/23 | 4/10/23 |
| 2557 | User Access Chart (AllUser - 9-20-2011.xls.xlsx), MASA03364027-MASA03364027 | | |
| 2558 | 10/28/2009 Email from Marcelo Lamego to Jonathan Rosario RE: Folder access (RE folder access.msg), MASA03364031-MASA03364031 | | |
| 2559 | 8/4/2010 Email from Jonathan Rosario to Masimo Labs Team RE: New Project Folders (New Project Folders.msg), MASA03364032-MASA03364032 | | |
| 2560 | 7/29/2010 Email from Yonsam Lee to Mitesh Patel, Tony Allan Re: CO-000668 (MASM0152908-911 - CO-000668 .pdf), MASA03364286-MASA03364289 | | |
| 2561 | Masimo Computer Equipment Acceptable Use Policy (MASM0152977-980 - IS10031A.pdf), MASA03364290-MASA03364293 | 4/10/23 | 4/10/23 |
| 2562 | Withdrawn | | |
| 2563 | Masimo Server Security Policy (IS10003A.DOC), MASA03374153-MASA03374155 | 4/10/23 | 4/10/23 |
| 2564 | Masimo's Information Technology Training Policy & Procedure, IS-10011, Rev. A, DRO 12479, MASA03374156-MASA03374157 | 4/10/23 | 4/10/23 |
| 2565 | Pronto 7 Sorted LED Wavelength Specifications (MASM0152434 - ADS-1660.pdf), MASA03374287-MASA03374287 | | |
| 2566 | Directory Access Chart (MASM0152468 - All Ad users account with groups.xls), MASA03374288-MASA03374288 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2567 | MASM0152530 -542 - Code of Business Conduct (2013)-Final.pdf, MASA03374289-MASA03374301 | | |
| 2568 | Critical Vendor Onsite Visit Procedures.docx, MASA03385547-MASA03385547 | | |
| 2569 | Withdrawn | | |
| 2570 | Withdrawn | | |
| 2571 | Research Letter, Accuracy of Apple Watch for Detection of Atrial Fibrillation (MASA03584103-MASA03584104.pdf), MASA03584103-MASA03584104 | | |
| 2572 | The Apple Watch's blood oxygen sensor is less accurate than you think (MASA03584105-MASA03584107.pdf), MASA03584105-MASA03584107 | | |
| 2573 | Withdrawn | | |
| 2574 | Withdrawn | | |
| 2575 | Withdrawn | | |
| 2576 | Withdrawn | | |
| 2577 | Withdrawn | | |
| 2578 | Withdrawn | | |
| 2579 | Withdrawn | | |
| 2580 | Withdrawn | | |
| 2581 | Withdrawn | | |
| 2582 | Withdrawn | | |
| 2583 | Withdrawn | | |
| 2584 | Withdrawn | | |
| 2585 | Withdrawn | | |
| 2586 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2587 | Withdrawn | | |
| 2588 | Withdrawn | | |
| 2589 | Withdrawn | | |
| 2590 | Withdrawn | | |
| 2591 | Withdrawn | | |
| 2592 | Withdrawn | | |
| 2593 | Withdrawn | | |
| 2594 | Withdrawn | | |
| 2595 | Withdrawn | | |
| 2596 | Withdrawn | | |
| 2597 | Withdrawn | | |
| 2598 | Withdrawn | | |
| 2599 | Withdrawn | | |
| 2600 | Withdrawn | | |
| 2601 | Withdrawn | | |
| 2602 | Withdrawn | | |
| 2603 | Withdrawn | | |
| 2604 | Withdrawn | | |
| 2605 | Withdrawn | | |
| 2606 | Withdrawn | | |
| 2607 | Withdrawn | | |
| 2608 | Withdrawn | | |
| 2609 | Withdrawn | | |
| 2610 | Withdrawn | | |
| 2611 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2612 | Withdrawn | | |
| 2613 | Withdrawn | | |
| 2614 | Withdrawn | | |
| 2615 | Withdrawn | | |
| 2616 | Withdrawn | | |
| 2617 | Withdrawn | | |
| 2618 | Withdrawn | | |
| 2619 | Withdrawn | | |
| 2620 | Withdrawn | | |
| 2621 | Withdrawn | | |
| 2622 | Withdrawn | | |
| 2623 | Withdrawn | | |
| 2624 | Withdrawn | | |
| 2625 | Withdrawn | | |
| 2626 | Withdrawn | | |
| 2627 | Withdrawn | | |
| 2628 | Withdrawn | | |
| 2629 | Withdrawn | | |
| 2630 | Withdrawn | | |
| 2631 | Withdrawn | | |
| 2632 | Withdrawn | | |
| 2633 | Withdrawn | | |
| 2634 | Withdrawn | | |
| 2635 | Withdrawn | | |
| 2636 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2637 | Photo of MASITC_P_019 , MASA11073517-MASA11073517 | | |
| 2638 | Photo of MASITC_P_019 , MASA11073518-MASA11073518 | | |
| 2639 | Withdrawn | | |
| 2640 | Withdrawn | | |
| 2641 | Withdrawn | | |
| 2642 | Withdrawn | | |
| 2643 | Photo of MASITC_P_022, MASA11073523-MASA11073523 | | |
| 2644 | Photo of MASITC_P_022, MASA11073524-MASA11073524 | | |
| 2645 | Withdrawn | | |
| 2646 | Withdrawn | | |
| 2647 | Withdrawn | | |
| 2648 | Withdrawn | | |
| 2649 | Withdrawn | | |
| 2650 | Withdrawn | | |
| 2651 | Withdrawn | | |
| 2652 | Withdrawn | | |
| 2653 | Withdrawn | | |
| 2654 | Withdrawn | | |
| 2655 | Withdrawn | | |
| 2656 | Withdrawn | | |
| 2657 | Withdrawn | | |
| 2658 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2659 | Withdrawn | | |
| 2660 | Withdrawn | | |
| 2661 | Withdrawn | | |
| 2662 | Withdrawn | | |
| 2663 | Withdrawn | | |
| 2664 | Withdrawn | | |
| 2665 | Withdrawn | | |
| 2666 | Withdrawn | | |
| 2667 | Withdrawn | | |
| 2668 | Withdrawn | | |
| 2669 | Withdrawn | | |
| 2670 | Withdrawn | | |
| 2671 | Withdrawn | | |
| 2672 | Withdrawn | | |
| 2673 | Withdrawn | | |
| 2674 | Fitbit and Apple know their smartwatches arent medical devices. But do you.pdf, MASA11079735-MASA11079746 | | |
| 2675 | Withdrawn | | |
| 2676 | Withdrawn | | |
| 2677 | Withdrawn | | |
| 2678 | 5/18/2018 Email from Huong Phan to Alicia Burns et al. re Rainbow Documents released om AGILE effective 5/17/2018, MASA11132091-MASA11132092 | | |
| 2679 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2680 | Cercacor Presentation, Team Meeting - 12-19-2018.pptx, MASA11135940-MASA11135940 | | |
| 2681 | Withdrawn | | |
| 2682 | Masimo Assessment of Doctella with Radius PPG (Doctella-LTF-03182020.pdf), MASA11141914-MASA11141924 | | |
| 2683 | FDA Draft Guidance 1400062 (Clinical Decision Support Software 2019).pdf, MASA11143614-MASA11143640 | | |
| 2684 | App Store Communications[1].docx, MASA11143810-MASA11143821 | | |
| 2685 | Withdrawn | | |
| 2686 | Withdrawn | | |
| 2687 | Withdrawn | | |
| 2688 | Withdrawn | | |
| 2689 | Withdrawn | | |
| 2690 | Withdrawn | | |
| 2691 | Withdrawn | | |
| 2692 | Withdrawn | | |
| 2693 | Withdrawn | | |
| 2694 | Withdrawn | | |
| 2695 | Withdrawn | | |
| 2696 | Withdrawn | | |
| 2697 | Withdrawn | | |
| 2698 | Withdrawn | | |
| 2699 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2700 | Canada Medical Device License (104303 (2020-04-10).pdf), MASA11311587-MASA11311588 | | |
| 2701 | Masimo  EC Declaration of Conformity (TFA-1308A - Signed.pdf), MASA11311589-MASA11311590 | | |
| 2702 | SS20-749_Radius PPG.pdf, MASA11311591-MASA11311612 | | |
| 2703 | MD1200 - Registration for Higher Risk Medical Device_Radius PPG_MD207374___.pdf, MASA11311613-MASA11311614 | | |
| 2704 | SS20-749_Radius PPG.pdf, MASA11311645-MASA11311652 | | |
| 2705 | FDA Letter for Rad-97 and accessories (K183697.Letter.SE.FINAL_Sent001.pdf), MASA11329540-MASA11329541 | | |
| 2706 | Withdrawn | | |
| 2707 | Withdrawn | | |
| 2708 | Withdrawn | | |
| 2709 | Sana Kazilbash, Can the Apple Watch Series 6 Keep the Doctor Away? (MASITC_01402074-MASITC_01402089.pdf), MASA11398210-MASA11398225 | | |
| 2710 | Improved Pulse Oximeter Technology Changes Caregiver Practice Patterns: Masimo SET vs. Conventional Pulse Oximetry (B16_Durbin, Rostow.pdf), MASA00124157-MASA00124157 | | |
| 2711 | More Reliable Oximetry Imrpoves Caregiver Efficiency (B18_Durbin, Rostow.pdf), MASA00124158-MASA00124158 | | |
| 2712 | barker-motion-resistant-pulse-oximetry-a-comparison-of-new-and-old-models-oct-2002.pdf, MASA00124159-MASA00124159 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2713 | castillo-prevention-of-rop-in-preterm-infants-feb-2011.pdf, MASA00124160-MASA00124160 | | |
| 2714 | granelli-impact-of-pulse-oximetry-screening-on-the-detection-of-duct-dependent-congenital-heart-disease-jan-2009.pdf, MASA00124161-MASA00124162 | | |
| 2715 | Hay, Rodden.pdf, MASA00124163-MASA00124163 | | |
| 2716 | Durbin, DG, More Reliable Oximetry Reduces the Frequency of Arterial Blood Gas Analysis and Hastens Oxygen Weaning After Cardiac Surgery,, Critical Care Medicine, 30(8), 1735-1740, (2002), MASA00124164-MASA00124164 | | |
| 2717 | Patel, DS, Weaning Protocol Possible with Pulse Oximeter Technology, Advance for Managers of Respiratory Care, 9(9), 86, (2000), MASA00124165-MASA00124165 | | |
| 2718 | Shan, N, Comparison of Three New Generation Pulse Oximeters during Motion & Low Perfusion in Volunteers, Anesthesiology, 105, A929 (2006), MASA00124166-MASA00124166 | | |
| 2719 | Erier, T, Longevity of Masimo and Nellcor Pulse Oximeter Sensors in the Care of Infants, Journal of Perinatology, 23:133-1335 (2003), MASA00124167-MASA00124167 | | |
| 2720 | Signal Extraction Technology, Masimo Technical Bulletin, 2006, MASA00124168-MASA00124175 | | |
| 2721 | Pulse Oximeter Overview, Masimo SET vs Tyco-Nellcor and Philips, Masimo Technical Bulletin (2006), MASA00124176-MASA00124177 | | |
| 2722 | This paper explains the concept, implementation, and use of Masimo SET, Radical, and Radical SatShare products, Masimo Tecchnical Bulletin 2, (2008), MASA00124178-MASA00124183 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2723 | Monitoring SpO2 During Conditions Involving Low Perpheral Perfusion, Masimo WhitePaper, MASA00124184-MASA00124185 | | |
| 2724 | LAB4033C_Whitepaper, Measurement During Very Low Cardiac Output (US).pdf, MASA00124186-MASA00124187 | | |
| 2725 | 0700 Masimo - Awards.pdf, MASA00124188-MASA00124281 | | |
| 2726 | 0701 cover-story-safe-care.pdf, MASA00124282-MASA00124292 | | |
| 2727 | 0705 Masimo CEO Joe Kiani Named Ernst & Young Entrepreneur of the Year.pdf, MASA00124293-MASA00124296 | | |
| 2728 | Masimo Award and Press Release (PTX 2324.PDF), MASA00124297-MASA00124299 | | |
| 2729 | Masimo Award and Press Release (PTX 2326.PDF), MASA00124300-MASA00124301 | | |
| 2730 | Market Engineerring Awards for the Blood Gas Monitoring Equipment Market, Frost & Sullivan's 2000 Market Engineering Wards, MASA00124302-MASA00124303 | | |
| 2731 | Press Release: The Society for Critical Care Medicine Honors Masimo Corporation with the SCCM Technology Excellence Award Feb. 3, 2000, MASA00124304-MASA00124305 | | |
| 2732 | Press Release: Audie Lewis Consulting Releases Independent Quality/Benefits Audit on Masimo SET Pulse Oximetry Oct. 24, 2001, MASA00124306-MASA00124308 | | |
| 2733 | Audie Lewis Consulting, Independent Quality/Benefits Report of the Masimo Corporation | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Signal Extraction Techology (Masimo SET) June-October 2001, MASA00124309-MASA00124314 | | |
| 2734 | Press Release: Masimo Receives Frost & Sullivan's Product Quality Leadership Award, Sept. 12, 2002, MASA00124315-MASA00124315 | | |
| 2735 | Frost & Sullivan Honors Masimo for Setting Patient Monitoring Standard of Care, News Alert, June 16, 2003, MASA00124316-MASA00124325 | | |
| 2736 | Masimo Recognitions for Excellence, MASA00124326-MASA00124362 | | |
| 2737 | Masimo 2012 Annual Report, MASA002445845-MASA002445885 | | |
| 2738 | Masimo 2009 Annual Report, MASA002709160-MASA002709187 | | |
| 2739 | Masimo 2008 Annual Report, MASA10961896-MASA10961915 | | |
| 2740 | Masimo 2007 Annual Report, MASA10962770-MASA10962793 | | |
| 2741 | Masimo 2011 Annual Report, MASA11167784-MASA11167810 | | |
| 2742 | Masimo 2012 Annual Report, MASA10960156-MASA10960196 | | |
| 2743 | Kiani Notebook, MASA11252687-MASA11252822 | 4/5/23 | 4/5/23 |
| 2744 | Email and attachment from Mike Drummond to Joe Kiani, et al. re iSpO2 Movie Review Press Release (6/17/2015), MASA11397308-MASA11397309 | | |
| 2745 | Email from Joe Kiani to Paul Jansen et al. re Ironman Kona on NBC with commercial (12/9/2016), MASA11397313-MASA11397313 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2746 | RE Mtng with Personal Gold cyclist and team.msg, MASA11397332-MASA11397333 | | |
| 2747 | Data from Masimo MightySat Gives US Olympic Cycling Silver Medalist Dotsie Bausch the Edge.mp4, MASA11397336-MASA11397336 | | |
| 2748 | Barker, "Motion-Resistant" Pulse Oximetery: A Comparison of New and Old Models, Anesthesia & Analgesia, Oct. 2002, MASA11395665-MASA11395676 | | |
| 2749 | FDA 510(k) Premarket Approval for Masimo MS-1 Pulse Oximeter and LNOP Series of Sensors and Cables, MASA11395677-MASA11395680 | | |
| 2750 | FDA 510(k) Premarket Approval for Masimo MS-1P Pulse Oximeter and LNOP Series of Sensors and Cables, MASA11395681-MASA11395683 | | |
| 2751 | Kiani Notebook, MASA11395587-MASA11395640 | | |
| 2752 | Barker, The Effects of Motion on the Performance of Pulse Oximeters in Volunteers, Anesthesiology, Jan. 1997 , MASA11395572-MASA11395579 | | |
| 2753 | Excerpt of Respiratory Care Vol. 42, No. 11, November 1997, MASA11395580-MASA11395580 | | |
| 2754 | Email from Mike Drummond to Joe Kiani (6/12/2015), MASA11388904-MASA11388904 | | |
| 2755 | Article attached to Email from Mike Drummond to Joe Kiani (6/12/2015), MASA11388905-MASA11388907 | | |
| 2756 | Email from Sky Christopherson to Joe Kiani (1/21/2018), MASA11209472-MASA11209478 | | |
| 2757 | Email from Kiani to Christopherson re Huge News!, dated November 20, 2016, MASA11194696-MASA11194698 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2758 | Email from Christopherson to Kiani re Huge News!, dated November 20, 2016, MASA11194699-MASA11194701 | | |
| 2759 | Email from Christopherson to Yazdani re Olympic/Apple project update, dated February 8, 2017, MASA11195024-MASA11195024 | | |
| 2760 | Email from Christopherson to Kiani re Gold App/MightSat, dated July 14, 2017, MASA11196226-MASA11196228 | | |
| 2761 | Email from livewire@masimonewscom to Masimo Team re Livewire release: "Masimo Launches iSpO2, dated December 13, 2012, MASA11199201-MASA11199203 | 4/5/23 | 4/5/23 |
| 2762 | iSpo2 Media Coverage - 21 articles as of 1/10/13, MASA11199258-MASA11199276 | | |
| 2763 | Email from Kiani to Maghame re ISPO2, dated April 17, 2012, MASA11204985-MASA11204985 | | |
| 2764 | Email from Kiani to Maghame re ISPO2 - Contact Info, dated April 18, 2012, MASA11204987-MASA11204987 | | |
| 2765 | Email from Sampath to Kiani re Roadmap - Slide Support, dated June 6, 2012, MASA11205072-MASA11205072 | | |
| 2766 | Presentation - Board Update - Roadmap.pptx, MASA11205073-MASA11205073 | | |
| 2767 | Email from livewire@masimonewscom to Kiani re Livewire release: "Masimo Unveils MightySat at Consumer Electronics Show," dated January 5, 2015, MASA11207795-MASA11207798 | | |
| 2768 | Email from Kiani to Sampath re Apple/Sports Illustrated Update, dated October 30, 2017, MASA11209268-MASA11209269 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2769 | Email from Linus Park to Jarow Jonathan re FDA Innovation Challenge (12/14/2018), MASA11079675-MASA11079678 | | |
| 2770 | Article, FDA Innovation Challenge: Devices to Prevent and Treat Opioid Use Disorder, MASA11079679-MASA11079682 | | |
| 2771 | Email from Masimo Team (1/5/2015), MASA11136515-MASA11136518 | | |
| 2772 | Cercacor Presentation, Hummingbird Project, Mar. 16, 2018, MASA11136694-MASA11136694 | | |
| 2773 | Email from Omar Ahmed to Paul Jansen, et al. (12/2/2016), MASA11139833-MASA11139837 | | |
| 2774 | Email from Bilal Muhsin to Nicholas Barker, et al. (1/22/2016), MASA11153238-MASA11153240 | | |
| 2775 | Email from Jon Coleman to Joe Kiani, et al. (1/17/2013), MASA11170185-MASA11170187 | | |
| 2776 | Cercacor Presentation, Engineering Update, Feb. 28, 2018, MASA11184629-MASA11184629 | | |
| 2777 | Email from Gerry Hammarth to Mel Chiba (11/22/2014), MASA11188156-MASA11188159 | | |
| 2778 | Email from Joe Kiani to Yongsam Lee, et al. (10/16/2013), MASA11191792-MASA11191793 | | |
| 2779 | Masimo Presentation, Nov. 21, 2011, MASA11156127-MASA11156127 | | |
| 2780 | Masimo Proposal for FDA Innovation Challenge, Sept. 28, 2018, MASA11267979-MASA11267985 | | |
| 2781 | Masimo Press Release, Masimo Launches iSpO2 - the First Commercially Available Pulse Oximeter for iPhone, iPad, & iPod Touch, , MASA11387583-MASA11387584 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2782 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2406061 (D. Del. May 18, 2015), MASA11397116-MASA11397126 | | |
| 2783 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2379485 (D. Del. May 18, 2015), MASA11397127-MASA11397145 | | |
| 2784 | 2001 Report re Masimo SET, MASA11395581-MASA11395586 | | |
| 2785 | 2009 Masimo 10-K, MASA10960449-MASA10960692 | | |
| 2786 | 2021 Masimo 10-K, MASA10960693-MASA10960932 | | |
| 2787 | 2008 Masimo 10-K, MASA10960933-MASA10961146 | | |
| 2788 | 2014 Masimo 10-K, MASA10961147-MASA10961298 | | |
| 2789 | 2020 Masimo 10-K, MASA10961299-MASA10961433 | | |
| 2790 | 2010 Masimo 10-K, MASA10961434-MASA10961546 | | |
| 2791 | 2016 Masimo 10-K, MASA10961547-MASA10961895 | | |
| 2792 | 2018 Masimo 10-K, MASA10961916-MASA10962053 | | |
| 2793 | 2013 Masimo 10-K Amended, MASA10962054-MASA10962099 | | |
| 2794 | 2017 Masimo 10-K, MASA10962100-MASA10962232 | | |
| 2795 | 2019 Masimo 10-K, MASA10962233-MASA10962489 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2796 | 2015 Masimo 10-K, MASA10962490-MASA10962662 | | |
| 2797 | 2012 Masimo 10-K, MASA10962879-MASA10963004 | | |
| 2798 | 2011 Masimo 10-K, MASA10960225-MASA10960331 | | |
| 2799 | Apple Watch Series 6 Advertisement Video, MASA11374260 | | |
| 2800 | Apple Watch Series 6 Advertisement Video, MASA11398455 | | |
| 2801 | Masimo SET Pulse Oximetry Bibliography, MASA11108572-MASA11108637 | 4/5/23 | |
| 2802 | Video: Apple Watch Series 6, MASA00203717-MASA00203717 | | |
| 2803 | Video: Apple Event - September 14, MASA11079642-MASA11079642 | | |
| 2804 | Video: Apple Event, MASA11398454-MASA11398454 | | |
| 2805 | Video: Masimo W1, MASA00175158-MASA00175158 | | |
| 2806 | Video: WWDC 2020 (https://www.youtube.com/watch?v=GEZhD3J89ZE&t=845s) | | |
| 2807 | ASIC Engineering Requirements Specification, APL-MAS_00077217-APL-MAS_00077296 | | |
| 2808 | ASIC Engineering Requirements Specification, APL-MAS_00077297-APL-MAS_00077378 | | |
| 2809 | ASIC Engineering Requirements Specification, APL-MAS_00077379-APL-MAS_00077463 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2810 | Apple Engineering Presentation, APL-MAS_02975923-APL-MAS_02975934 | | |
| 2811 | Apple Presentation, Mar. 19, 2014, APL-MAS_01842628-APL-MAS_01842632 | | |
| 2812 | Apple Engineering Document, Mar. 19, 2014, APL-MAS_00432601-APL-MAS_00432605 | | |
| 2813 | Intellectual property The trouble with troll-hunting.PDF, MASA10956503-MASA10956504 | | |
| 2814 | Tech Giants Are Using Efficient Infringement (a.k.a Invention Theft) to Crush Competitors and Kill Innovation _ Save the Inventor.pdf, MASA02957636-MASA02957637 | | |
| 2815 | The trouble with patent-troll-hunting.PDF, MASA10956495-MASA10956496 | | |
| 2816 | Article: What Steve Jobs Really Meant When He Said 'Good Artists Copy; Great Artists Steal' (https://www.cnet.com/tech/tech-industry/what-steve-jobs-really-meant-when-he-said-good-artists-copy-great-artists-steal/) | | |
| 2817 | Photo of Cercacor Prototype, MASA11079720-MASA11079720 | | |
| 2818 | Photo of Cercacor Prototype, MASA11079721-MASA11079721 | | |
| 2819 | Photo of Cercacor Prototype, MASA11079722-MASA11079722 | | |
| 2820 | Email from Mr. Lamego to Joe Kiani (CEO of both Masimo and Cercacor) dated July 21, 2006, MASA00085621-MASA00085622 | | |
| 2821 | Email from Mr. Lamego to Tim Cook date October 2, 2013, TRUE016520-TRUE016522 | | |