Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2822 | Email from David Tom to Steve Hotelling re Marcelo Lamego, APL-MAS_00332234-APL-MAS_00332238 | | |
| 2823 | Letter from Holland to Horne dated July 23, 2026, MASA00159210-MASA00159215 | | |
| 2824 | Email from Mien-Chie Hung to Mike O'Reilly re Introduction, dated July 28, 2016, MASA02285105-MASA02285107 | 4/5/23 | 4/5/23 |
| 2825 | Email from O'Reilly to Shusterman et al. re Apple and ResearchKit, dated April 1, 2015, APL-MAS_00292036-APL-MAS_00292039 | | |
| 2826 | Email from Anand Sampath to MOR@Apple.com and Bilal Muhsin re great to see you! dated March 9, 2016, APL-MAS_00281407-APL-MAS_00281409 | | |
| 2827 | Email from Barker to O'Reilly re Here's your Gogo receipt and feedback, dated April 20, 2016, APL-MAS_00281311-APL-MAS_00281313 | | |
| 2828 | Email from O'Reilly to Barker re Two days ago? dated November 21, 2019, APL-MAS_00288778-APL-MAS_00288779 | | |
| 2829 | Email from Jansen to Mistri re Masimo follow up, dated January 12, 2016, APL-MAS_00259049-APL-MAS_00259053 | | |
| 2830 | Email from Hotelling to Lyon et al. re Marcelo Lamego, dated November 19, 2013, APL-MAS_00360015-APL-MAS_00360017 | | |
| 2831 | Withdrawn | | |
| 2832 | website that downloaded from https://web.archive.org/web/20170215000000*/http://www.apple.com/healthcare in December 2021 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2833 | Website downloaded from https://www.apple.com/newsroom/archive/health/?page=2 in December 2021 | | |
| 2834 | Website downloaded from https://www.apple.com/newsroom/2018/12/ecgapp-and-irregular-heart-rhythm-notification-available-today-on-apple-watch/ in December 2021 | | |
| 2835 | Website downloaded from https://web.archive.org/web/20140909204705/http://www.apple.com/watch/overview/ in December 2021 | | |
| 2836 | Website downloaded from https://www.apple.com/watch/compare/?afid=p238%7CsoOkM0o33-dc_mtid_20925qtb42335_pcrid_570650681223_pgrid_130165755314_&cid=wwa-us-kwgo-watch-slid---Brand-AppleWatch-evergreenwatch- in January 2022 | | |
| 2837 | Presentation, "Platinum-Osmium Algorithms-Optica Sync, dated October 2, 2018, APL-MAS_00167660-APL-MAS_00167677 | | |
| 2838 | Presentation, "Scandium - Validation Strategy Review" dated March 2020, APL-MAS_00325492-APL-MAS_00325507 | | |
| 2839 | Presentation, "Scandium (T393) Update" dated September 21, 2018, APL-MAS_01582248-APL-MAS_01582295 | | |
| 2840 | Draft information sheet on Scandium Watch App, APL-MAS_00388289-APL-MAS_00388290 | | |
| 2841 | Mist Specification - External Engineering Requirements Specification, Apple Sensing Hardware, APL-MAS_00733873-APL-MAS_00733885 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2842 | Presentation, "N157/N158 - Core Module - Scandium" dated August 7, 2019, APL-MAS_01219295-APL-MAS_01219360 | | |
| 2843 | Presentation,  Draft "N157/N158 - Core Module - Scandium Update" dated October 3, 2019, APL-MAS_00082739-APL-MAS00082813 | | |
| 2844 | Research Protocol - Scandium HW Validation (Desaturation), Human Physiology DRI, APL-MAS_01363863-APL-MAS_01363887 | | |
| 2845 | Email from Gujarati to Mazzanti re Blood Oxygen AppleCare Case Analysis, dated October 27, 2020, APL-MAS_00204219-APL-MAS_00204221 | | |
| 2846 | Email from Mazzanti to Gujarati re Blood Oxygen AppleCare Case Analysis, dated October 27, 2020, APL-MAS_01422590-APL-MAS_01422592 | | |
| 2847 | Email from Gujarati to Saha re Hot Spot: Scandium Poor IR & Red Signal, dated July 13, 2020, APL-MAS_00361993-APL-MAS_00361996 | | |
| 2848 | Email from Dua to Waydo re Hot Spot: N157 Scandium LED Callibration issue, dated October 30, 2020, APL-MAS_00538915-APL-MAS_00538918 | | |
| 2849 | Email from Caldbeck to O'Reilly re Scandium, dated September 14, 2020, APLMAS_00212155-APLMAS_00212155 | | |
| 2850 | Email from Gujarati to Katragadda re Scandium Heart Rate Limitations, dated July 22, 2020, APL-MAS_00704812-APL-MAS_00704818 | | |
| 2851 | Email from Gujarati to Williams-Hart re Feedback Requested on Q202066 - Blood Oxygen SaMD Feature (Apple), dated January 22, 2021, APL-MAS_00201073-APL-MAS_00201076 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2852 | Excerpts from excel file printout, Apple Quantities Requested and Approved, APL-MAS_00484905-APL-MAS_00484905 | | |
| 2853 | Email from Chung to Klaasen re Johannes Bruinsma, dated August 7, 2014, APL-MAS_00237757-APL-MAS_00237761 | | |
| 2854 | Email from radar@apple.com (Radar Mail Notification) to Lamego, dated March 7, 2014, APL-MAS_00380422-AP-MAS_00380425 | | |
| 2855 | Email from Culbert to Fu re Deck for Wed 2/12 exec update, dated February 19, 2014, APL-MAS_00415354-APL-MAS_00415359 | | |
| 2856 | Email from Waydo to Fu re Platinum FA Slides for JeffW update, dated March 26, 2014, APL-MAS_00415060-APL-MAS_00415062 | | |
| 2857 | Email from Hotelling to Loganthan re Radar# for Masimo attaching Apple Presentation, "Rover" dated January 23, 2013, APL-MAS_01135387-APL-MAS_01135417 | | |
| 2858 | Email from Perica to Frazier re Mike O'Reilly, dated May 23, 2013, APL-MAS_00536875-APL-MAS_00536876 | | |
| 2859 | Withdrawn | | |
| 2860 | Email from O'Reilly to Desai re Backstory regarding a Foundation, dated November 11, 2017, APL-MAS_00307924 | | |
| 2861 | Draft Webpage, "Taking an ECG with the ECG app on Apple Watch Series 4", APL-MAS_01684067-APL-MAS_01684071 | | |
| 2862 | Letter from FDA to Tillman re De Novo Request for ECG App, APL-MAS_01349994-APL-MAS_01349997 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2863 | Withdrawn | | |
| 2864 | Documentation / SensorKit, https://developer.apple.com | | |
| 2865 | Email from Whitehurst to Estoesta re Health use cases, dated February 5, 2015, APL-MAS_00966436-APL-MAS_00966437 | | |
| 2866 | Apple Presentation, "Healthcare Focus Areas," April 2015, APL-MAS_01199023-APL-MAS_01199029 | | |
| 2867 | Email from Joswiak to Mistri re Details on HealthKit story - call? dated August 10, 2014, APL-MAS_01167800-APL-MAS_01167803 | | |
| 2868 | Withdrawn | | |
| 2869 | Documentation / SensorKit, https://developer.apple.com | | |
| 2870 | Apple Presentation, "Galenda - Goldilocks Study Concept Review," October 17, 2016, APL-MAS_00291507-APL-MAS_00291516 | | |
| 2871 | Email from Perica to Jansen re Checking in, dated March 22, 2013, APL-MAS_00403851-APL-MAS_00403852 | | |
| 2872 | Email from Lamego to Cook re The three equations, dated April 19, 2016, APL-MAS_02735175-APL-MAS_02735177 | | |
| 2873 | Email from Lamego to Cook re 1 Billion Watches in the next 10 years, dated December 21, 2018, APL-MAS_02698715 | | |
| 2874 | Email Lamego to Cook re Oxxiom, dated September 21, 2018, APL-MAS_02725455 | | |
| 2875 | Email from O'Reilly to Sandberg re Big News, dated July 12, 2013, MASA01261401 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2876 | Becker's Hospital Review, "Behind Apple's healthcare strategy: 4 quotes from CEO Tim Cook, https://www.beckershospitalreview.com/disruptors/behind-apple-s-healthcare-strategy-4-quotes-from-ceo-tim-cook.html | | |
| 2877 | Tim Cook: "Apple's greatest contribution could be in health and wellness," https://www.sportspromedia.com/news/tim-cook-apple-watch-sports-fitness-plus/ | | |
| 2878 | Withdrawn | | |
| 2879 | Withdrawn | | |
| 2880 | Withdrawn | | |
| 2881 | Masimo costs and overhead, MASA10971059 | | |
| 2882 | Email from Frazier to Cook re Bob Mansfield/Candidate Review, dated June 15, 2013, APL-MAS_00433662-APL-MAS_00433663 | | |
| 2883 | Email from Williams to Youngs re Marcelo Lamego Hiring Recommendation, dated December 4, 2013, APL-MAS_00359946-APL-MAS_00359951 | | |
| 2884 | Email from Bentley to Frazier re IMPORTANT, dated June 29, 2013, APL-MAS_02506793-APL-MAS_02506794 | | |
| 2885 | Apple Presentation, "Kadabra ASIC Justification", APL-MAS 03002292-APL-MAS 03002306 | | |
| 2886 | Masimo Form 10-K, January 1, 2022, MASA03357288-MASA03357493 | | |
| 2887 | 01/19/2018 Email from Bijy Zachariah to Jack Fu re Attendance to the Core Module Review for T394 Vaxholm , APL-MAS_03088612-APL-MAS_03088627 | | |
| 2888 | Palmatier Curriculum Vitae | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2889 | Kinrich Curriculum Vitae | | |
| 2890 | Algorithm.zip (Pronto-7 MATLAB code archive), MASA03583764-MASA03583885 | | |
| 2891 | immediate_7.m (Pronto-7 MATLAB code file), MASA03583883-MASA03583883 | | |
| 2892 | Nov. 4 2017 email from Land to Hotelling re Scandium Risks and Schedule, APL-MAS_00180013-APL-MAS_00180013 | | |
| 2893 | Demodulation, decimation and demultiplexing algorithm, APL-MAS_00067144-APL-MAS_00067146 | | |
| 2894 | Bio-Sensing Team, APL-MAS_00067157-APL-MAS_00067159 | | |
| 2895 | 2/19/2014 Apple Technology analysis for Oxitone, ID: 16111452, by Marcelo Lamego, APL-MAS_00067163-APL-MAS_00067165 | | |
| 2896 | Fitness and wellness technology development slide deck, APL-MAS_00067166-APL-MAS_00067168 | | |
| 2897 | Provide fastest rate platinum can provide synchronized isopod samples to host, APL-MAS_00067169-APL-MAS_00067172 | | |
| 2898 | Scope: Adding High Pass Filter to SiP for Platinum, APL-MAS_00067222-APL-MAS_00067225 | | |
| 2899 | 3/27/2014 Apple Platinum modulation/demodulation investigation with 2kHz LPF on Opal DC rev1, ID: 16448559, Version: N27A EEFW, Modified 12/18/15, APL-MAS_00067230-APL-MAS_00067234 | | |
| 2900 | Demodulation, decimation and demultiplexing algorithm, APL-MAS_00067235-APL-MAS_00067237 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2901 | 1/31/2014 Apple Presentation, "iPhone Medical Device", APL-MAS_00067307-APL-MAS_00067316 | | |
| 2902 | Source Code (slipsheet), APL-MAS_00067468-APL-MAS_00067468 | | |
| 2903 | Source Code (slipsheet), APL-MAS_00067469-APL-MAS_00067469 | | |
| 2904 | Source Code (slipsheet), APL-MAS_00067470-APL-MAS_00067470 | | |
| 2905 | 3/30/2014 Email from Marcelo Lamego to Steve Hotelling re Fwd: Opal FW Engineering Build: Mod/Demod scan support, APL-MAS_00241757-APL-MAS_00241773 | | |
| 2906 | 11/10/2014 Email from Alexis Davies to John Earl re ResearchKit: Let's get this party started, APL-MAS_00270394-APL-MAS_00270402 | | |
| 2907 | 1/21/2016 Email from Jeff Williams to Mike O'Reilly re CareKit, APL-MAS_00292062-APL-MAS_00292063 | | |
| 2908 | 11/5/2013 Email from Adam Beberg to Sheilah Estoesta re iResearch product code, APL-MAS_00294567-APL-MAS_00294568 | | |
| 2909 | 7/1/2014 Email from Lynn Youngs to Steve Hotelling re Fwd: Gen 1 Alg help, APL-MAS_00332223-APL-MAS_00332231 | | |
| 2910 | Apple slides re N27A, APL-MAS_00420543-APL-MAS_00420547 | | |
| 2911 | Apple presentation, "Platinum AC Coupling Circuit Investigation", APL-MAS_00420572-APL-MAS_00420599 | | |
| 2912 | 3/13/2014 Apple Presentation, "Quantitative Comparison of Performance of Ambient Light | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Intrusion Suppression Methods Addendum: Response to questions" by Alexander Kanaris, APL-MAS_00420616-APL-MAS_00420620 | | |
| 2913 | Apple Presentation, "N127 Platinum ASIC proposal", APL-MAS_00421009-APL-MAS_00421024 | | |
| 2914 | 1/31/2014 Apple Presentation, "Fitness and wellness technology development", APL-MAS_00424959-APL-MAS_00424973 | | |
| 2915 | 1/31/2014 Apple Presentation, "iPhone Medical Device", APL-MAS_00427247-APL-MAS_00427256 | | |
| 2916 | Apple Presentation, "Opal daughter card - rev2 FW requirements", APL-MAS_00427592-APL-MAS_00427601 | | |
| 2917 | Apple slides re technology identification, APL-MAS_00428767-APL-MAS_00428807 | | |
| 2918 | 4/3/2014 Email from Marcelo Lamego to Jeff Williams re N27 Possibilities, APL-MAS_00429303-APL-MAS_00429305 | | |
| 2919 | 8/27/2013 Apple Presentation, "Kickoff Meeting", APL-MAS_00825042-APL-MAS_00825049 | | |
| 2920 | 10/30/2014 Email from Divya Nag to Afshad Mistri re Fwd: ResearchKit follow-up" [no attachment], APL-MAS_00944868-APL-MAS_00944869 | | |
| 2921 | 9/5/2013 Email from James Foster to Jeff Williams et al., re Actions, APL-MAS_01003048-APL-MAS_01003049 | | |
| 2922 | 6/28/2014 Email from Mike O'Reilly to Divya Nag re ResearchKit update outline for Kevin and Jeff next week, APL-MAS_01192996-APL-MAS_01192997 | | |
| 2923 | 5/16/2016 Health/Medical Update; Recruiting/Team Update, APL-MAS_01200171-APL-MAS_01200176 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2924 | 5/16/2016 Health/Medical Update, APL-MAS_01440885-APL-MAS_01440894 | | |
| 2925 | 6/28/2014 Email from Divya Nag to Mike O'Reilly re ResearchKit update outline for Kevin and Jeff next week, APL-MAS_01862051-APL-MAS_01862052 | | |
| 2926 | Slides re Health Program Roles and Responsibilities (redlines), APL-MAS_01871553-APL-MAS_01871558 | | |
| 2927 | 8/7/2019 Apple Presentation, "N157/N158 \| Core Module - Scandium", APL_MAS_ITC_00295847-APL_MAS_ITC_00295875 | 4/12/23 | 4/12/23 |
| 2928 | Slides re N2xA failures, APL-MAS_00126421-APL-MAS_00126434 | | |
| 2929 | 4/8/2014 Email from Shanti Vasudevan to Jack Fu et al., re Headsup 4/8 : Ambient Light Intrusion user study for Proto2-SIP OK2FAB, APL-MAS_00432549-APL-MAS_00432550 | | |
| 2930 | 11/17/2017 Email from Guocheng Shao to Ueyn Block and Vivek Venugopal re LCF tester v.s. X-talk correlation study results [no attachment], APL-MAS_00583572-APL-MAS_00583572 | | |
| 2931 | Apple presentation, "N131 Platinum/Osmium \| Correlation study between LCF Tester and X-talk", APL-MAS_00583573-APL-MAS_00583579 | | |
| 2932 | Apple slides re Crosstalk, APL-MAS_01186252-APL-MAS_01186329 | | |
| 2933 | Optical System- Build Test Fixture For Transmission Type Measurement, APL-MAS_01842625-APL-MAS_01842627 | | |
| 2934 | 3/21/2014 Apple Presentation, "N27A \| Platinum Modulation/Demodulation ± HPF : Proposed Scan | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Plan to Accomodate Concurrent AGC and OWD", APL-MAS_01842633-APL-MAS_01842638 | | |
| 2935 | 9/15/2017 Email from Ian Shapiro to Joseph McBride re Status and next steps for <rdar://problem/33776551> Fortune15R359: Heart rate warning from 8:44pm to 11:14pm while my watch is put on table", APL-MAS_03024679-APL-MAS_03024685 | | |
| 2936 | Apple JHC/D/E/F X884 External System HW ERS, Rev. 0.01, APL-MAS_03024688-APL-MAS_03024752 | | |
| 2937 | Letter dated 01/24/2014 from Stephen Jensen to Timothy Cook re: Employment Obligations of Marcelo Lamego, APL-MAS_00058093-APL-MAS_00058098 | 4/5/23 | 4/5/23 |
| 2938 | Health \| Data Acquisition 01/19/2017, APL-MAS_00195942-APL-MAS_00195981 | | |
| 2939 | Withdrawn | | |
| 2940 | Emaisl dated 8/18/2016 From Erika Obhanych To Rupert Pearse re: Queen Mary University of London with attachmenbt Innt'l Univ. Apple Watch Donation, APL-MAS_03085940-APL-MAS_03085948 | | |
| 2941 | Meetings Minutes, New Atlantic Researach Information {Pre-Submission Q1720032/S001 (March 13, 2018, APL-MAS_03085949-APL-MAS_03085964 | | |
| 2942 | Overview of mHealth Overview (12/9/2011), MASA00079769-MASA00079775 | | |
| 2943 | Brochure, 2017 Annual Report US Edition (PS60614) (PLM-11228A, MASA00263679-MASA00263777 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2944 | Email dated 4/22/2013 From Anand Sampath To Paul Janson, Michael O'Reilly re: Halo slides, MASA002740493-MASA002740493 | | |
| 2945 | Withdrawn | | |
| 2946 | Email dated 8/7/2012 From Michael O'Reilly To John McManus re: Emailing Masimo Japan July 2012.pptx, MASA00533762-MASA00533762 | | |
| 2947 | Withdrawn | | |
| 2948 | Email dated 8/31/2011 From Mark Heibing To Michael O'Reilly re: Latest AF BAA docs, MASA00690333-MASA00690334 | | |
| 2949 | Withdrawn | | |
| 2950 | Quad_Chart_EnRoute Care_MASIMO (3).ppt, MASA00690338-MASA00690338 | | |
| 2951 | Purchase and License Agreement between Island Critical Care Corp. and Masimo Corp. 5/5/ 1998, MASA03015758-MASA03015781 | | |
| 2952 | A breakdown of CardioNet's breakdown \| MassDevice.com blogs \ MassDevice - Blog entry, MASA03045090-MASA03045091 | | |
| 2953 | Innovation Center - HHS-Update 12/14/2011, MASA03045094-MASA03045096 | | |
| 2954 | Document: Description of problem, MASA03045097-MASA03045097 | | |
| 2955 | Email dated 12/13/2011 From Anand Sampath To Ammar Al-Ali re: Prep for Mayo Rochester, MASA11156192-MASA11156192 | | |
| 2956 | Halo Index Training, MASA11156193-MASA11156193 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2957 | 8/18/1997 Booth, C., "Steve's Job: Restart Apple", Time Article , MASA00093242-MASA00093249 | | |
| 2958 | 1/7/2015 BioSpace, "Masimo Corporation Unveils MightySat at Consumer Electronics Show - First Fingertip Pulse Oximeter With Masimo SET® Measure-through Motion and Low Perfusion(TM) Technology", MASA00102534-MASA00102542 | | |
| 2959 | 9/6/2016 BusinessWire, "Masimo MightySat™ is Available at Apple.com and Select Apple Retail Stores in the US and Canada", MASA00103200-MASA00103203 | | |
| 2960 | 1/8/2019 Gurdus, L., "Tim Cook: Apple's greatest contribution will be 'about health'", CNBC, MASA00104163-MASA00104164 | | |
| 2961 | 9/23/2020 Fowler, G., "The new Apple Watch says my lungs may be sick. Or perfect. It can't decide.", The Washington Post, MASA00104967-MASA00104970 | | |
| 2962 | 2020 The History and Timeline of Cercacor, MASA00105076-MASA00105077 | | |
| 2963 | Jeroen Poeze - Agreements & Onboarding Documents, MASA00127656-MASA00127676 | | |
| 2964 | Walt Weber Employee folder, MASA00264708-MASA00264855 | | |
| 2965 | 2/1/2018 Masimo Employee Confidentiality Agreement - David Dalke, MASA03047594-MASA03047598 | | |
| 2966 | 6/25/2019 Masimo Employee Confidentiality Agreement - Rick Fishel, MASA03047599-MASA03047603 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2967 | 2/5/2018 Masimo Employee Confidentiality Agreement - James Pishney, MASA03047604-MASA03047608 | | |
| 2968 | 2/6/2018 Masimo Employee Confidentiality Agreement - Bilal Muhsin, MASA03047609-MASA03047613 | | |
| 2969 | 5/23/2004 Fax from Rick Fishel to Joe Kiani enclosing signed offer letter, MASA03229428-MASA03229436 | | |
| 2970 | 6/25/2019 Masimo Employee Confidentiality Agreement - Rick Fishel, MASA03229458-MASA03229462 | | |
| 2971 | 12/15/2014 Consulting Agreement between Masimo and Robert Smith, MASA03229490-MASA03229491 | | |
| 2972 | 7/1/2004 Masimo Corporation Employee Confidentiality Agreement - Rick Fishel, MASA03229922-MASA03229925 | | |
| 2973 | 1/13/2004  Masimo Americas, Inc. Amendment to Employee Confidentiality Agreement - Rick Fishel (partially executed), MASA03229939-MASA03229939 | | |
| 2974 | 3/12/2021 Employee Acknowledgment - Jeroen Poeze, MASA03256820-MASA03256820 | 4/7/23 | 4/7/23 |
| 2975 | 3/12/2021 Letter from Gerry Hammarth to Jeroen Poeze re Acceptance of Resignation, MASA03256821-MASA03256821 | | |
| 2976 | Cercacor Separation Reminders - Jeroen Poeze, MASA03256862-MASA03256862 | | |
| 2977 | 1/28/2003 Masimo Employee Confidentiality Agreement - Marcelo Lamego (Dkt. No. 42-2, Exhibit 2), MASA03261931-MASA03261934 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2978 | 1/31/2005 Masimo Employee Confidentiality Agreement - Marcelo Lamego (Dkt. No. 42-3, Exhibit 3), MASA03261935-MASA03261938 | | |
| 2979 | 5/14/2009 Masimo Employee Confidentiality Agreement - Marcelo Lamego (Dkt. No. 42-4, Exhibit 4), MASA03261939-MASA03261942 | | |
| 2980 | Compilation of Confidentiality Agreements, MASA00327884-MASA00327959 | | |
| 2981 | Mohamed Diab Folder, MASA10915242-MASA10915357 | | |
| 2981.1 | Mohamed Diab Folder, MASA10915342-MASA10915346 | 4/6/23 | 4/6/23 |
| 2982 | Greg Olsen - Agreements & Onboarding Documents, MASA10916593-MASA10916603 | | |
| 2983 | Apple Presentation, "Opal-2 design", APL-MAS_00420462-APL-MAS_00420472 | | |
| 2984 | Apple Presentation, "Opal-2 design", APL-MAS_00427257-APL-MAS_00427267 | | |
| 2985 | 3/3/2014 Email from Dong Zheng to Louis Bokma re Opal-2 for N127A, APL-MAS_00897199-APL-MAS_00897207 | | |
| 2986 | Apple Presentation, "Opal-2 design", APL-MAS_02976009-APL-MAS_02976021 | | |
| 2987 | 9/29/2013 Email from Marcelo Lamego to Joe Kiani re AP, MASA03363051-MASA03363052 | | |
| 2988 | Visual BOM, APL-MAS_00029123-APL-MAS_00029128 | | |
| 2989 | Visual BOM, APL-MAS_00056094-APL-MAS_00056120 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2990 | 12/12/2013 JH1 X177 External System HW ERS showing old black foam test , APL-MAS_00068501-APL-MAS_00068524 | | |
| 2991 | Provisional Application for US Patent Nos. 9,723,997 and 10,524,671, MASA03361931-MASA03361972 | | |
| 2992 | Provisional Application for US Patent Nos. 9,952,095 and 11,009,390, MASA03360872-MASA03360918 | | |
| 2993 | drawing of assembly for Tahoe module (Series 4-5, SE), APL-MAS_00000888-APL-MAS_00000894 | | |
| 2994 | drawing of assembly for Folsom module (Series 6), APL-MAS_00056195-APL-MAS_00056202 | | |
| 2995 | drawing of assembly for Folsom module (Series 7), APL-MAS_00657880-APL-MAS_00657888 | | |
| 2996 | IS-10120 Physical and Environmental Security Policy Rev A.docx, MASA00204490-MASA00204491 | | |
| 2997 | Email from Joe Kiani to Marcelo Lamego, dated 3/8/2009, MASA03363011-MASA03363012 | 4/5/23 | 4/5/23 |
| 2998 | Video: Providing You Safety and Support in Hospital and at Home with Masimo SafetyNet, https://www.youtube.com/watch?v=XyCWuSrmmMM (Video of MASA03352215), MASA03352215-MASA03352215 | 4/5/23 | 4/5/23 |
| 2999 | Notice of Compliance of Defendant Marcelo Lamego, Dkt. 606, Masimo Corp. v. True Wearables, Inc., No. 8:18-cv-02002-JVS-JDE | | |
| 3001 | U.S. Patent Application Publication No. 2008/0242958, APL-MAS_00032455-APL-MAS_00032496 | | |
| 3002 | U.S. Patent Application Publication No. 2015/0366507, APL-MAS_02019098-APL-MAS_02019119 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3003 | U.S. Patent No. 7,764,982, APL-MAS_02044086-APL-MAS_02044147 | 4/20/23 | 4/20/23 |
| 3004 | Masimo-Rainbow Reusable Senors Graphic , APL-MAS_02640599-APL-MAS_02640599 | | |
| 3005 | Masimo-Rainbow Single-Patient-Use Graphic, APL-MAS_02640604-APL-MAS_02640604 | | |
| 3006 | Pronto Pulse Co-Oximeter Graphic, APL-MAS_02640612-APL-MAS_02640613 | | |
| 3007 | U.S. Patent No. 8,050,728, MASA00053937-MASA00054002 | 4/10/23 | |
| 3008 | Email from McClenahan to Smith, Apr. 15, 2013, MASA00085626-MASA00085632 | | |
| 3009 | Laboratory Notebook No. 281, Issued to David Dalke, Sept. 5, 2003, MASA00085639-MASA00085876 | | |
| 3010 | Bob Smith Laboratory Notebook, 2005, MASA00085877-MASA00086380 | | |
| 3011 | Laboratory Notebook No. 301, Issued to David Dalke, Oct. 13, 2004, MASA00086120-MASA00086339 | | |
| 3012 | Signal IQ Technology , MASA00263814-MASA00263816 | | |
| 3013 | Email from Gonzalez to Muhsin, Sep. 21, 2018, MASA002877467-MASA002877468 | | |
| 3014 | Email from Lamego to Rosario, Jul. 2, 2010 , MASA00337103-MASA00337103 | | |
| 3015 | Email from Priddell to Dalke et al., Apr. 24, 2015, MASA00595302-MASA00595302 | | |
| 3016 | Masimo QBR Q4 2020 Part 1 Presentation, MASA02123686-MASA02123885 | | |
| 3017 | Email from Weber to Lee, Dec. 15, 2020, MASA03142893-MASA03142894 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3018 | Design Capture-Cozumel ASIC User Manual , MASA03167576-MASA03167745 | | |
| 3019 | U.S. Patent No. 10,219,754 , MASA03246462-MASA03246478 | | |
| 3020 | Bluesky-September 2020 Presentation, Sept. 18, 2020, MASA03320794-MASA03320819 | | |
| 3021 | Email from Muhsin to Gonzalez, May. 19, 2015, MASA03320940-MASA03320941 | | |
| 3022 | Email from Ghafoori to Weber, Dec. 11, 2020, MASA03348355-MASA03348355 | | |
| 3023 | Schematics, MASA03362314-MASA03362318 | | |
| 3024 | Masimo System Design - Rainbow R1 Board System Design , MASA10904327-MASA10904339 | | |
| 3025 | Email from Abdul-Hafiz to Muhsin, Sept. 15, 2015, MASA11137204-MASA11137204 | | |
| 3026 | STK Competitive Landscape Feature List, Oct. 1, 2021, MASA11251510-MASA11251510 | | |
| 3027 | Email from Lee to Majmudar et al., Sep. 15, 2020, MASA11375071-MASA11375071 | | |
| 3028 | Masimo Watch (STK) Algorithms / Sensor, Oct. 6, 2020, Ammar Al-Ali Dep., Ex. 21 | | |
| 3029 | Email from Wang to DeJong, Oct. 23, 2020, Ammar Al-Ali Dep., Ex. 22 | | |
| 3030 | Air Watch Straps vs. Apple Watch Straps, Ammar Al-Ali Dep., Ex. 23 | | |
| 3031 | STK Competitive Landscape Feature List, Oct. 1, 2021, Ammar Al-Ali Dep., Ex. 28 | | |
| 3032 | U.S. Patent  No. 10,231,670, Greg Olsen Dep., Ex. 9 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3033 | Masimo Watch (STK) Algorithms / Sensor PowerPoint, Oct. 6, 2020, Walt Weber Dep., Ex. 23 | | |
| 3034 | VCC Diagram , Vijay Madisetti Dep., Ex. 98 | | |
| 3035 | Palmatier, Creating a 'just right' online shopping experience boosts sales, Apr. 2, 2019, Robert Palmatier Dep., Ex. 3 | | |
| 3036 | Recommendation letter from Kiani, Sep. 27, 2006, MLAMEGO0000079-MLAMEGO0000079 | | |
| 3037 | Email from Kiani to Lasersohm et al., Dec. 16, 2013, MLAMEGO0000080-MLAMEGO0000080 | | |
| 3038 | Recommendation Letter from Diab, Aug. 22, 2006, MLAMEGO0000081-MLAMEGO0000082 | | |
| 3039 | Email from Lamego to Cook, Oct. 2, 2013, MLAMEGO0000061-MLAMEGO0000063 | | |
| 3040 | Letter from Frazier to Lamego, Dec. 20, 2013, APL-MAS_00234678-APL-MAS_00234680 | | |
| 3041 | Email from Lamego to Kiani, Jan. 9, 2014, APL-MAS_00236436-APL-MAS_00236436 | | |
| 3042 | Email from Frazier to Lamego, Jan. 9, 2014, APL-MAS_00360128-APL-MAS_00360129 | | |
| 3043 | Letter from Jensen to Cook, Jan. 24, 2014, MASA03363397-MASA03363398 | | |
| 3044 | Signed Lamego Intellectual Property Agreement, Jan. 3, 2014, APL-MAS_00060602-APL-MAS_00060606 | 4/13/23 | 4/13/23 |
| 3045 | Apple Business Conduct- The way we do business worldwide, APL-MAS_00057854-APL-MAS_00057870 | | |
| 3046.01 | Email from Hotelling to Lamego, and attachment, Jan. 27, 2014, APL-MAS_00429471-APL-MAS_00429479 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3047 | Withdrawn | | |
| 3048 | Fitness and wellness technology development, Jan. 31, 2014, APL-MAS_00574495-APL-MAS_00574509 | | |
| 3049 | Email from Lamego to Williams, Apr. 2, 2014, APL-MAS_00429303-APL-MAS_00429305 | | |
| 3050 | Email from Lamego to Hotelling, Jul. 1, 2014, APL-MAS_00332212-APL-MAS_00332220 | 4/14/23 | 4/14/23 |
| 3051 | Email from Lamego to Perica, Dec. 2, 2014, APL-MAS_00432257-APL-MAS_00432258 | | |
| 3052 | Orange County Business Journal, Why We Need Our Patent System; Masimo, OC's Shining Example, Nov. 17-23, 2014, Marcelo Lamego Dep., Ex. 18 | | |
| 3053 | Patent Review Meeting Invitation from Ross to Weber et al., Jun. 22, 2007, MASA00295288-MASA00295288 | | |
| 3054 | U.S. Patent No. 10,219,754, MASA00086882-MASA00086898 | | |
| 3055 | Email from Fu to Lamego, Feb. 11, 2014, APL-MAS_00429464-APL-MAS_00429470 | | |
| 3056 | Email from Lamego to Perica, Feb. 26, 2014, APL-MAS_00180664-APL-MAS_00180679 | | |
| 3057 | Email from Lamego to O'Reilly, Mar. 21, 2014, APL-MAS_00241698-APL-MAS_00241699 | | |
| 3058 | Email from Lamego to Hotelling, Jun. 30, 2014, APL-MAS_00574476-APL-MAS_00574587 | | |
| 3059 | Email from Lamego to Lamego, May. 13, 2014, APL-MAS_00239714-APL-MAS_00239715 | | |
| 3060 | Email from Cook to Williams, Jan. 30, 2015, APL-MAS_00414176APL-MAS_00414176 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3061 | Nonin Sales Team Training , NONIN000618-NONIN000714 | | |
| 3062 | Nonin Instructions for Onyx Vantage 9590 Finger Pulse Oximeter , NONIN000828-NONIN000408 | | |
| 3063 | Nonin Onyx Vantage 9590 Presentation, NONIN000409-NONIN000549 | | |
| 3064 | Nonin Onyx II 9580 Fingertip Pulse Oximeter , NONIN000715-NONIN000839 | | |
| 3065 | Nonin Sales Team Training , NONIN000618-NONIN000715 | | |
| 3066 | U.S. Patent Application Publication 2011/0082711A1, APL-MAS_02015204-APL-MAS_02015230 | | |
| 3067 | Warren et al., Designing Smart Health Care Technology into the Home of the Future, Mar. 25, 1999, APL-MAS_02071439-APL-MAS_02071457 | | |
| 3068 | Dexcom, Inc. Form 10-K, APL-MAS_02559210-APL-MAS_02559270 | | |
| 3069 | King et al., An Open Test Bed for Medical Device Integration and Coordination, APL-MAS_02560680-APL-MAS_02560692 | | |
| 3070 | Lockman et al., Detection of seizure-like movements using a wrist accelerometer, 2011, APL-MAS_02560824-APL-MAS_02560827 | | |
| 3071 | Dobkin and Dorsch, Promise of mHealth: Daily Activity Monitoring and Outcome Assessments by Wearable Sensors, 2011, APL-MAS_02560828-APL-MAS_02560838 | | |
| 3072 | NCBI Bookshelf, Engaging Patients, Families, and Communities, Best Care at Lower Cost, May 10, 2013, APL-MAS_02560839-APL-MAS_02560868 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3073 | Omron Annual Report 2007, APL-MAS_02560966-APL-MAS_02561050 | | |
| 3074 | Sill et al., Final Project Report: The Role of Technology in Reducing Health Care Costs, Aug. 25, 1997, APL-MAS_02561163-APL-MAS_02561397 | | |
| 3075 | Clinical Trials, Fitbit One and Text Messaging Prompts to Promote Physical Activity in Overweight/Obese Adults, July 14, 2014, APL-MAS_02561398-APL-MAS_02561405 | | |
| 3076 | Hiremath et al., Wearable Internet of Things, 2014, APL-MAS_02561494-APL-MAS_02561497 | | |
| 3077 | Masimo - Analytics and Reporting, APL-MAS_02561585-APL-MAS_02561589 | | |
| 3078 | Masimo - News & Media - 2007, APL-MAS_02561590-APL-MAS_02561661 | | |
| 3079 | Masimo - News & Media - 2009, APL-MAS_02561763-APL-MAS_02561889 | | |
| 3080 | Masimo - News & Media - 2013, APL-MAS_02562261-APL-MAS_02562421 | | |
| 3080.01 | Children's Hospital St. Elisabeth in Neuburg/Donau Installs Masimo Patient SafetyNet™ System for Advanced Care and Oversight of General Ward Patients, Dec. 19, 2013 | | |
| 3080.02 | Happy Holidays from Masimo!, Dec. 16, 2013 | | |
| 3080.03 | Study Shows Noninvasive SpCO® Helps Clinicians Detect Occult Carbon Monoxide Poisoning, Dec. 10, 2013 | | |
| 3080.04 | Masimo and Newborn Foundation Jointly Announce Mobile Health Initiative to Reduce Global Newborn Mortality, Dec. 6, 2013 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3080.05 | ACUTRONIC Medical Systems Integrates Masimo SET® Pulse Oximetry into fabian HFO Neonatal Critical Care Ventilators for Improved Patient Outcomes, Nov. 22, 2013 | | |
| 3080.06 | Masimo Receives 2013 Zenith Award at the American Association of Respiratory Care Congress, Nov. 18, 2013 | | |
| 3080.07 | New Published Clinical Study Shows Masimo PVI® Helps Clinicians Assess Fluid Responsiveness in Ventilated Patients in the Early Phase of Septic Shock, Nov. 5, 2013 | | |
| 3080.08 | Masimo Announces Japan Launch of iSpO2 Pulse Oximeter for iPhone, iPad, and iPod touch, Oct. 31, 2013 | | |
| 3080.09 | Masimo to Report Third Quarter 2013 Financial Results after Market Close on Wednesday, October 30, Oct. 18, 2013 | | |
| 3080.10 | Multiple New Clinical Studies Presented at the American Society of Anesthesiologists Annual Meeting Show Benefits of RAM & PVI, Oct. 17, 2013 | | |
| 3080.11 | Multicenter Study Shows Clinical Value of rainbow® Acoustic Monitoring (RAM™), Oct. 8, 2013 | | |
| 3080.12 | EMMA™ Palm Size Capnograph Earns 2013 EMS World Top Innovation Award, Oct. 4, 2013 | | |
| 3080.13 | Rochester General Health System Installs Masimo Patient SafetyNet™ for Advanced Care and Oversight of Patients, Sept. 13, 2013 | | |
| 3080.14 | Saint Alphonsus Regional Medical Center Installs Masimo Patient SafetyNet™ System for Improved Oversight of Patients, Sept. 6, 2013 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3080.15 | Firat University Hospital Installs Masimo Patient SafetyNet™ System for Improved Oversight of NICU Patients, Aug. 29, 2013 | | |
| 3080.16 | Douglasville Nursing and Rehabilitation Center Installs Masimo Patient SafetyNet™ System for Improved Patient Monitoring, Aug. 22, 2013 | | |
| 3080.17 | Pathways Nursing & Rehabilitation Center Standardizes to Masimo SET® Pulse Oximetry, Aug. 16, 2013 | | |
| 3080.18 | OU Medical Center Upgrades to Masimo SET® Pulse Oximetry for Improved Patient Outcomes, Aug. 6, 2013 | | |
| 3080.19 | Masimo Reports Second Quarter 2013 Financial Results, July 31, 2013 | | |
| 3080.20 | Masimo Announces Eight of Top 10 U.S. Hospitals Now Use Masimo SET® Pulse Oximetry Technology Hospital-Wide, July 31, 2013 | | |
| 3080.21 | Community Health Ventures Signs New Supplier Agreement with Masimo, July 23, 2013 | | |
| 3080.22 | Masimo to Report Second Quarter 2013 Financial Results after Market Close on Wednesday, July 31, July 16, 2013 | | |
| 3080.23 | Masimo Unveils EMMA™ Mainstream Capnograph for Enhanced Assessment of End-Tidal Carbon Dioxide, July 15, 2013 | | |
| 3080.24 | French Society of Anaesthesia and Intensive Care Adds Masimo PVI® to Guidelines for Perioperative Hemodynamic Optimization, July 11, 2013 | | |
| 3080.25 | The Joint Commission Issues National Patient Safety Goal and Requirements for Medical Device Alarm Management, July 8, 2013 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3080.26 | South Shore Hospital Standardizes to Masimo SET® Pulse Oximetry for Improved Patient Monitoring, June 19, 2012 | | |
| 3080.27 | Masimo Signs Far-Reaching Pulse Oximetry Distribution Deal with Butler Schein Animal Health, June 11, 2013 | | |
| 3080.28 | University Children's Hospital Basel Installs Masimo Patient SafetyNet™ System for Advanced Care and Oversight of General Ward Patients, June 6, 2013 | | |
| 3080.29 | Masimo Announces Root ™, June 3, 2013 | | |
| 3080.30 | Masimo Renews $1,000,000 Guarantee that Masimo SET® Will Outperform All Covidien Nellcor™ Pulse Oximeters, May 30, 3013 | | |
| 3080.31 | El Paso Children's Hospital Standardizes to Masimo SET® Pulse Oximetry, May 23, 2013 | | |
| 3080.32 | Study Shows Noninvasive SpCO® Can Help Rapidly Detect Carbon Monoxide Poisoning in the Emergency Department, May 21, 2013 | | |
| 3080.33 | New Clinical Study Finds Masimo rainbow®Acoustic Monitoring™ Technology More Accurately, Precisely, and Reliably Detects Ventilatory Pauses in Post-Surgical Patients, May 16, 2013 | | |
| 3080.34 | New Clinical Studies Presented at the International Anesthesia Research Society Annual Meeting Show Benefits of Masimo Noninvasive Patient Monitoring Technologies: SpHb®, RRa™, and SedLine®, May 13, 2013 | | |
| 3080.35 | Uludag University Hospital Installs Masimo Noninvasive rainbow®Technology to Improve Patient Assessments and Speed Clinical Decisions, May 8, 2013 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3080.36 | FDA Clears Masimo rainbow® Acoustic Monitoring™ Sensor for Use on Pediatric Patients, May 6, 2013 | | |
| 3080.37 | Masimo Reports First Quarter 2013 Financial Results, May 2, 2013 | | |
| 3080.38 | Masimo iSpO2 Pulse Oximeter & EMMA Emergency Capnometer Earn JEMS Hot Products Awards at EMS Today 2013 Conference & Exposition | | |
| 3080.39 | Masimo Steps Up with March for Babies™ to Fight for Healthier Newborns, Apr. 26, 2013 | | |
| 3080.40 | Masimo to Report First Quarter 2013 Financial Results after Market Close on Thursday, May 2, Apr. 18, 2013 | | |
| 3080.41 | Masimo to Report First Quarter 2013 Financial Results after Market Close on Thursday, May 2, Apr. 18, 2013 | | |
| 3080.42 | Holland Hospital Installs Masimo Noninvasive rainbow® Technology to Help Improve Patient Assessments and Speed Clinical Decisions, Mar. 27, 2013 | | |
| 3080.43 | Hospital General Universitario Santa Lucia Is First in Spain to Install Masimo Patient SafetyNet™ System for Improved Oversight of its Neonatal Care Unit, Mar. 20, 2013 | | |
| 3080.44 | Masimo to Present at 25th Annual ROTH Conference, Mar. 7, 2013 | | |
| 3080.45 | University of Virginia Medical Center Installs Masimo Noninvasive rainbow® Technologies to Improve Patient Assessments and Speed Clinical Decisions, Feb. 20, 2013 | | |
| 3080.46 | Masimo to Present at Raymond James 34th Annual Institutional Investors Conference, Feb. 20, 2013 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3080.47 | Masimo Continues Its Advocacy on Behalf of Newborns During Congenital Heart Defects (CHD) Awareness Week, Feb. 15, 2013 | | |
| 3080.48 | Masimo Announces Adoption of Stock Repurchase Program, Feb. 14, 2013 | | |
| 3080.49 | Masimo Reports Fourth Quarter and Full Year 2012 Financial Results; Provides 2013 Financial Guidance, Feb. 14, 2013 | | |
| 3080.50 | Libya Becomes First to Standardize Its Blood Donation Centers to Masimo Pronto-7® for Quick, Noninvasive Spot-Checking of Hemoglobin(SpHb®), SpO2, Pulse Rate, and Perfusion Index, Jan. 31, 2013 | | |
| 3080.51 | Masimo to Report Fourth Quarter and Full Year 2012 Financial Results after Market Close on Thursday, February 14, Jan. 30, 2013 | | |
| 3080.52 | Study Featuring Transfusion Impact of Masimo SpHb® Monitoring Receives 2013 Best Clinical Application of Technology Award at Society for Technology in Anesthesia Annual Meeting, Jan. 11, 2013 | | |
| 3080.53 | New Study Shows Masimo Noninvasive & Continuous Total Hemoglobin (SpHb®) Monitoring Significantly Reduces Blood Transfusions and Costs in High Blood Loss Surgery, Jan. 10, 2013 | | |
| 3080.54 | Masimo iSpO2™ Pulse Oximeter for iOS Platform (iPhone, iPad & iPod touch) for Consumers* to Debut at CES, Jan. 3, 2013 | | |
| 3081 | Eli Lilly and Co. News Release, New mobile app helps doctors find clinical trials for cancer patients, June 1, 2012, APL-MAS_02563975-APL-MAS_02563976 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3082 | U.S. Patent Application Publication 2004/0133086A1, APL-MAS_02564345-APL-MAS_02564422 | | |
| 3083 | U.S. Patent Application Publication 2005/0277872A1, APL-MAS_02564423-APL-MAS_02564452 | | |
| 3084 | U.S. Patent No. 5,507,288, APL-MAS_02564554-APL-MAS_02564569 | | |
| 3085 | U.S. Patent No. 5,553,609, APL-MAS_02564570-APL-MAS_02564602 | | |
| 3086 | U.S. Patent No. 7,739,130, APL-MAS_02564620-APL-MAS_02564658 | | |
| 3087 | International Publication No. WO 2013/103885A1, APL-MAS_02564697-APL-MAS_02564747 | | |
| 3088 | Clinical Trials, iStart Smart for Teens for Healthy Weight Management, Aug. 20, 2019, APL-MAS_02565166-APL-MAS_02565173 | | |
| 3089 | Comstock, Novartis offers patients two new apps, removes VaxTrak, Mar. 14, 2013, APL-MAS_02964878-APL-MAS_02964893 | | |
| 3090 | Pyke et al., Development of infrastruction to study inpatient deterioration, May 17, 2011, DHMC0000093-DHMC0000115 | | |
| 3091.01 | Nonin, PureSAT Advantage, 2013, NONIN000001-NONIN000002 | | |
| 3091.02 | Nonin, Onyx Vantage 9590, 2011, NONIN000003-NONIN000004 | | |
| 3091.03 | Nonin, Finger Pulse Oximeter Comparison, 2014, NONIN000005-NONIN000006 | | |
| 3091.04 | Nonin, Onyx Vantage 9590, 2012, NONIN000007-NONIN000008 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3091.05 | Nonin, Take Control with GO2, NONIN000009-NONIN000009 | | |
| 3091.06 | Nonin, GO2, 2011, NONIN000010-NONIN000010 | | |
| 3091.07 | Nonin, Take Control with GO2, NONIN000011-NONIN000012 | | |
| 3091.08 | Nonin, WristOx2 Model 3150, 2013, NONIN000013-NONIN000014 | | |
| 3091.09 | Nonin, WristOx2 Model 3150, 2011, NONIN000015-NONIN000016 | | |
| 3091.10 | Nonin, Finger Pulse Oximeter Comparison, 2013, NONIN000017-NONIN000017 | | |
| 3091.11 | Nonin PureSat SpO2 Averaging, 2013, NONIN000018-NONIN000018 | | |
| 3091.12 | Nonin, 10 Tips to Selecting the Right Professional Finger Pulse Oximeter, 2012, NONIN000019-NONIN000019 | | |
| 3091.13 | Nonin, 10 Tips for Selecting the Right Finger Pulse Oximeter, 2012, NONIN000020-NONIN000025 | | |
| 3091.14 | Nonin, 10 Tips for Selecting the Right Finger Pulse Oximeter, 2013, NONIN000026-NONIN000027 | | |
| 3091.15 | Nonin, Onyx 9500, 2011, NONIN000028-NONIN000029 | | |
| 3091.16 | Nonin, Onyx II 9550, 2013, NONIN000030-NONIN000031 | | |
| 3091.17 | Nonin, Pulse Oximetry, 2014, NONIN000032-NONIN000033 | | |
| 3091.18 | Nonin, Product Catalog, 2011, NONIN000034-NONIN000052 | 4/11/23 | 4/11/23 |
| 3091.19 | Nonin, Product Catalog, 2011, NONIN000053-NONIN000071 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3091.20 | Nonin, Product Catalog, 2012, NONIN000072-NONIN000108 | | |
| 3091.21 | Nonin, Product Catalog, NONIN000109-NONIN000143 | | |
| 3092 | Compilation of Nonin Materials, NONIN000619-NONIN000715 | | |
| 3093 | Horowitz et al., A story of maladies, misconceptions and mishaps: effective management of heart failure, Feb. 2004, APL-MAS_03043231- APL-MAS_03043238 | | |
| 3094 | AliveCor Receives FDA Over-the-Counter Clearance For Its Heart Monitor, Feb. 10, 2014, APL-MAS_03043239- APL-MAS_03043241 | | |
| 3095 | AliveCor's Heart Monitor for iPhone Receives FDA Clearance, Dec. 3, 2012, APL-MAS_03043242- APL-MAS_03043244 | | |
| 3096 | Dolan, Brian, Asthmapolis Secures FDA Clearance for Inhaler Sensor, MobiHealthNews, 2012, APL-MAS_03041786- APL-MAS_03041798 | | |
| 3097 | ClinicalTrials, Evaluating the Efficacy and Feasibility of a Novel Wireless ECG, Aug. 7, 2014, APL-MAS_03043257- APL-MAS_03043261 | | |
| 3098 | Dolan, Brian, FDA Clears Cardiac Monitor from Preventice, Mayo Clinic, MobiHealthNews, 2012, APL-MAS_03042030- APL-MAS_03042044 | | |
| 3099 | Dolan, Brian, FDA Clears Withings iPhone Blood Pressure Cuff, MobiHealthNews, 2011, APL-MAS_03042016- APL-MAS_03042029 | 4/18/23 | |
| 3100 | Fleming and DeMets, Monitoring of Clinical Trials: Issues and Recommendations, APL-MAS_03043758-APL-MAS_03043760 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3101 | Dolan, Brian, GPS WiFi Enabled Inhaler Add On to Launch This Year, MobiHealthNews, 2011, APL-MAS_03042087- APL-MAS_03042099 | | |
| 3102 | Grodzinsky and Levander, History of the Thermometer, Aug. 23, 2019, APL-MAS_03043262-APL-MAS_03043272 | | |
| 3103 | Toor, ICON Acquires Firecrest Clinical, Fierce Biotech, July 14, 2011, APL-MAS_03042197-APL-MAS_03042201 | | |
| 3104 | Comstock, iHealth Wireless Glucometer is Finally On Sale, MobiHealthNews, 2013, APL-MAS_03043114-APL-MAS_03043125 | | |
| 3105 | Masimo, Monitor your health using the same pulse oximetry technology hospitals rely on, APL-MAS_03043273- APL-MAS_03043277 | | |
| 3106 | Dolan, iPhone ECG developer AliveCor raises $3 million, MobiHealthNews, Aug. 2, 2011, APL-MAS_03043790- APL-MAS_03043803 | | |
| 3107 | 510(k) Premarket Notification K121197, APL-MAS_03043278-APL-MAS_03043282 | | |
| 3108 | 510(k) Premarket Notification K122356, APL-MAS_03043283-APL-MAS_03043471 | | |
| 3109 | 510(k) Premarket Notification K130921, APL-MAS_03043472-APL-MAS_03043474 | | |
| 3110 | 510(k) Premarket Notification K132918, APL-MAS_03042237-APL-MAS_03042242 | | |
| 3111 | Masimo Announces FDA Clearance of Radius PCG™ for the Root® Patient Monitoring and Connectivity Platform, Apr. 12, 2021, APL-MAS_03043481-APL-MAS_03043484 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3112 | Masimo - MightySat Rx, APL-MAS_03043485-APL-MAS_03043504 | | |
| 3113 | Masimo - rainbow sensors, APL-MAS_03043528-APL-MAS_03043534 | | |
| 3114 | Masimo - Root Platform, APL-MAS_03043509-APL-MAS_03043527 | | |
| 3115 | Masimo 2007 10-K, APL-MAS_03043535-APL-MAS_03043748 | | |
| 3116 | Business Wire, Masimo Announces Halo ION™, Apr. 30, 2019, APL-MAS_03043749-APL-MAS_03043753 | | |
| 3117 | Medgadget, Masimo to Release New Halo Index, Radical 7 Pulse Oximeter, Patient SafetyNet Monitoring System, Oct. 14, 2010 , APL-MAS_03043754-APL-MAS_03043757 | | |
| 3118 | Collins and Varmus, A New Initiative on Precision Medicine, Feb. 26, 2015, APL-MAS_03043804-APL-MAS_03043806 | | |
| 3119 | Nguyen et al., SPEAR Trial: Smartphone Pediatric ElectrocARdiogram Trial, APL-MAS_03043807-APL-MAS_03043815 | | |
| 3120 | Sliwinski et al., The adequacy of oxygenation in COPD patients undergoing long-term oxygen therapy assessed by pulse oximetry at home, 1994, APL-MAS_03043761-APL-MAS_03043765 | | |
| 3121 | AliveCor, Studies Presented at Heart Rhythm 2014 Demonstrate Accuracy of the AliveCor® Heart Monitor and Confirm Patient Satisfaction, May 19, 2014, APL-MAS_03043766- APL-MAS_03043769 | | |
| 3122 | Eureka, The platform, APL-MAS_03043770- APL-MAS_03043771 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3123 | Coleman, et al., Validation of the Omron M7 (HEM-870-E) oscillometric blood pressure monitoring device according to the British Hypertension Society protocol, 2007, APL-MAS_02564691-APL-MAS_02564696 | | |
| 3124 | Versel, Docomo, Omron Healthcare launch connected health venture in Japan, July 5, 2012, APL-MAS_03043245 - APL-MAS_03043256 | | |
| 3125 | OpenClinica, Welcome to the world's fastest growing clinical trial software, APL-MAS_03043778-APL-MAS_03043780 | | |
| 3126 | Murph, Withings Fittingly Debuts iPhone Connected Blood Pressure Monitor at CES, Endgadget, 2011, APL-MAS_03043038-APL-MAS_03043050 | | |
| 3127 | The American Telemedicine Association, Telemedicine, Telehealth, and Health Information Technology, May 2006, APL-MAS_02564291-APL-MAS_02564303 | | |
| 3128 | Oleshchuk and Fensli, Remote Patient Monitoring Within a Future 5G Infrastructure, Wireless Personal Communications, 2010, APL-MAS_02564061- APL-MAS_02564069 | | |
| 3129 | Apple Health Vision v3, APL-MAS_00096156-APL-MAS_00096177 | | |
| 3130 | Smartwatch Market Study, APL-MAS_00154316-APL-MAS_00154496 | | |
| 3131 | Research App, May 31, 2019, APL-MAS_00171041-APL-MAS_00171043 | | |
| 3132 | Apple Unveils iOS 8, the Biggest Release Since the Launch of the App Store, June 2, 2014, APL-MAS_02560723-APL-MAS_02560726 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3133 | Andreoni et al., Example Of Clinical Applications Of Wearable Monitoring Systems, 2011, APL-MAS_02560876-APL-MAS_02560893 | | |
| 3134 | Versel, Quietly, startup Fitabase hits major Fitbit health research milestones, July 29, 2016, APL-MAS_02564037-APL-MAS_02564041 | | |
| 3135 | Oleshchuk et al., Remote Patient Monitoring Within a Future 5G Infrastructure, Wireless Personal Communications, 2010, APL-MAS_02564061-APL-MAS_02564069 | | |
| 3136 | Keren, The Reliability of Heart Rate Variability Among Patients with Brain Injury as Measured by POLAR RC810XE Compared to Holter, Oct. 13, 2011, APL-MAS_02564321-APL-MAS_02564325 | | |
| 3137 | Watthanawisuth et al., Wireless wearable pulse oximeter for health monitoring using ZigBee wireless sensor netowrk, APL-MAS_02564772-APL-MAS_02564774 | | |
| 3138 | Pak and Park, Advanced Pulse Oximetry System for Remote Monitoring and Management, 2012, APL-MAS_02565154-APL-MAS_02565162 | | |
| 3139 | Beaudoin, Epic Releases iPhone App, Jan. 14, 2010, APL-MAS_03041983-APL-MAS_03041997 | | |
| 3140 | Butler, How to Pick Useful Health Apps for Mobile Devices, July 16, 2012, APL-MAS_03042187-APL-MAS_03042189 | | |
| 3141 | Masimo Launches iSpO2 -- Commerically Available Pulse Oximeter for iPhone, iPad & iPod Touch, Dec. 12, 2012, APL-MAS_03042303-APL-MAS_03042305 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3142 | Ginsburg and Willard, Genomic and Personalized Medicine: foundations and applications, Dec. 2009, APL-MAS_03045851-APL-MAS_03045861 | | |
| 3143 | Pai, Timeline: Smartphone-enabled health devices, June 7, 2013, APL-MAS_03047325-APL-MAS_03047343 | | |
| 3144 | Kyriacou et al., Multi-Purpose HealthCare Telemedicine Systems with mobile communication link support, 2003, APL-MAS_03059595-APL-MAS_03059606 | | |
| 3145 | S.R. Jones et al., An introduction to power and sample size estimation, Emerg. Med. J. (2003), APL-MAS_03059655-APL-MAS_03059662 | | |
| 3146 | Barbara J. Norton et al., Understanding Statistical Power, J. Orthop. Sports Phys. Ther. (June 2001), APL-MAS_03059741-APL-MAS_03059749 | | |
| 3147 | James H. Price, et al., Power Analysis in Survey Research:  Importance and Use for Health Educators (2005), APL-MAS_03059890-APL-MAS_03059895 | | |
| 3148 | David L. Schriger, et al., Presentation of continuous outcomes in randomised trials: an observational study, (2012), APL-MAS_03059921-APL-MAS_03059926 | | |
| 3149 | Dep't of Health & Human Services, "Multiple Chronic Conditions: A Strategic Framework" , APL-MAS_03060508-APL-MAS_03060525 | | |
| 3150 | Masamichi Shimosaka, et al., "Health Score Prediction using Low-invasive Sensors", APL-MAS_03065408-APL-MAS_03065412 | | |
| 3151 | First Nursing Facility Installation of Masimo Patient SafetyNet Goes Live with "Remarkable" Results, MASA002721904-MASA002721906 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3152 | Email from Tsng to Lesmana et al., Jan. 10, 2012, MASA00385352-MASA00385354 | | |
| 3153.01 | Nonin, Patient conditions can be unpredictable.  Pulse oximetry accuracy shouldn't be, 2014, NONIN000144-NONIN000147 | | |
| 3153.02 | Nonin, PureSat Advantage, 2014, NONIN000148-NONIN000149 | | |
| 3153.03 | Nonin, SpO2 Accuracy, 2011, NONIN000150-NONIN000151 | | |
| 3153.04 | Nonin, Introducing the Nonin Onyx Vantage 9590 Professional Fingertip Pulse Oximeter, NONIN000152-NONIN000167 | | |
| 3153.05 | Nonin, Sales Messages, 2010, NONIN000168-NONIN000168 | | |
| 3153.06 | Nonin, Pulse Oximetry - Competitive Analysis, Aug. 2011, NONIN000169-NONIN000185 | | |
| 3153.07 | Clinical Use of Pulse Oximetry Pocket Reference, 2010, NONIN000186-NONIN000193 | | |
| 3153.08 | Nonin, Onyx Vantage 9590, 2012, NONIN000194-NONIN000195 | | |
| 3153.09 | Nonin, The New Onyx Vantage Finger Pulse Oximeter, Sept. 2011, NONIN000196-NONIN000198 | | |
| 3153.10 | Nonin, Onyx II 9580 U.S. Launch, Apr. 2011, NONIN000199-NONIN000199 | | |
| 3153.11 | Nonin, Onyx II 9580 U.S. Launch Product Advertising, 2011, NONIN000200-NONIN000203 | | |
| 3153.12 | Nonin, A Finger Pulse Oximeter Special Report, 2013, NONIN000204-NONIN000208 | | |
| 3153.13 | Nonin PureSAT Oximetry Technology Packet, 2008, NONIN000209-NONIN000243 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3153.14 | Nonin 3230 Bluetooth Smart, Nonin 3231 USB Pulse Oximeters, 2013, NONIN000244-NONIN000248 | | |
| 3153.15 | Nonin Onyx II 9580 Launch Finger Pulse Oximeter Comparison, NONIN000249-NONIN000249 | | |
| 3153.16 | Nonin, Onyx II 9580 Fingertip Pulse Oximeter, 2011, NONIN000250-NONIN000251 | | |
| 3153.17 | Nonin, Instructions for Use, Onyx II Model 9580 Finger Pulse Oximeter, 2011, NONIN000252-NONIN000258 | | |
| 3153.18 | Nonin, All Oximeters are not the same.  Get an advantage with the Curaplex Onyx Vantage Finger Pulse Oximeter, NONIN000259-NONIN000281 | | |
| 3154 | 1,000 Songs In Your Pocket, Encylopedia Brittanica, Oct. 27, 2001, APL-MAS_03043057-APL-MAS_03043061 | | |
| 3155 | 1982-1994 Computers to MacNursing, APL-MAS_03041402-APL-MAS_03041421 | | |
| 3156 | 2010 Marketing Objectives, MASA002844631-MASA002844641 | | |
| 3157 | 510(k) Premarket Notification: iHeath BG5 Wireless Smart Gluco-Monitoring System, APL-MAS_03042228-APL-MAS_03042236 | | |
| 3158 | 510(k) Premarket Notification: Reciprocal Labs Corporation Asthmapolis System, APL-MAS_03042221-APL-MAS_03042227 | | |
| 3159 | A Timeline: A Brief History of Apple Watch, Verizon, Sept. 7, 2018, APL-MAS_03041599-APL-MAS_03041603 | | |
| 3160 | Adil, The Usage of Tablets in the Healthcare Industry, Healthcare IT News, Aug. 2, 2012, APL-MAS_03049263-APL-MAS_03049279 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3161 | Ahmed et al., Personalized Diagnostics and Biosensors: A Review of the Technology Needed for Personalized Medicine, Critical Reviews in Biotechnology, 34(2), 2013, APL-MAS_03045638-APL-MAS_03045655 | | |
| 3162 | Amazon Listing, Purell Advanced Hand Sanitizer Soothing Gel, Fresh Scent, with Aloe and Vitamin E-8fl oz Plump Bottle (pack of 2) - 9674-06-EC2PK, 2022, APL-MAS_03041667-APL-MAS_03041674 | | |
| 3163 | Amazon Listing, Withings BPM Connect, Digital Wi-Fi Smart Blood Pressure Monitor: Medically Accurate, FDA cleared, FSA/HSA Eligible, Connects Easily to app for iOS & Android, Grey, APL-MAS_03048809-APL-MAS_03048817 | | |
| 3164 | Apple Heart Study, AHS Steering Committee Meeting Presentation, Oct. 8, 2019, APL-MAS_00167899-APL-MAS_00167930 | | |
| 3165 | Apple introduces Apple Watch Series 2, the ultimate device for a healthy life, Sept. 7, 2016, APL-MAS_02640358-APL-MAS_02640366 | | |
| 3166 | Apple Watch Series 4: Beautifully Redesigned with Breakthrough Communication, Fitness and Health Capabilities, Apple Newsroom, 2010, APL-MAS_03042557-APL-MAS_03042568 | 4/18/23 | 4/18/23 |
| 3167 | Using Apple Watch for Arrhythmia Detection, Dec. 2020, APL-MAS_03048839-APL-MAS_03048855 | | |
| 3168 | Apple reveals Apple Watch Series 7, featuring a larger, more advanced display, Sept. 14, 2021, APL-MAS_02640367-APL-MAS_02640379 | 4/18/23 | 4/18/23 |
| 3169 | Apple unveils Apple Watch Series 5, Sept. 10, 2019, APL-MAS_02640380-APL-MAS_02640390 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3170 | Apple Unveils Apple Watch—Apple's Most Personal Device Ever, Sept. 9, 2014, APL-MAS_02640307-APL-MAS_02640310 | | |
| 3171 | Apple Watch (1st Generation) – Technical Specifications, 2019, APL-MAS_03041696-APL-MAS_03041697 | | |
| 3172 | Apple Watch Buyer, FY21-Q1 Report, APL-MAS_00158639-APL-MAS_00158802 | | |
| 3173 | Apple Watch Comparison, APL-MAS_03046939-APL-MAS_03046950 | | |
| 3174 | Apple Watch SE: The ultimate combination of design, function, and value, Sept. 15, 2020, APL-MAS_02364287-APL-MAS_02364297 | | |
| 3175 | Apple Watch Series 3, brings built-in cellurlar powerful new health and fitness enhancements, Sept. 12, 2017, APL-MAS_02640319-APL-MAS_02640330 | | |
| 3176 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Sept. 15, 2020, APL-MAS_02640346-APL-MAS_02640357 | 4/18/23 | 4/18/23 |
| 3177 | Apple, Expanded Use of Apple ECG App for Supporting Remote Heart Rhythm Evaluation During the COVID-19 Pandemic, 2020, APL-MAS_03048894-APL-MAS_03048897 | | |
| 3178 | Apple, Introducing Apple Watch Ultra, 2022, APL-MAS_03058452-APL-MAS_03058464 | | |
| 3179 | Apple, Nike and Apple Team Up to Launch Nike+iPod, Apple Newsroom, 2006, APL-MAS_03042420-APL-MAS_03042422 | | |
| 3180 | Apple/FDA Meeting, APL-MAS_00161145-APL-MAS_00161199 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3181 | Apple's Online Music Store Makes Strong Debut, Wall Street Journal) and become the largest music retailer in the U.S. by 2008, 2003, APL-MAS_03043134-APL-MAS_03043135 | | |
| 3182 | Asthmapolis to Exhibit Inhaler Sensor at 2012 International Conference of the American Thoracic Society, May 21, 2012, APL-MAS_03041776-APL-MAS_03041777 | | |
| 3183 | Bain, iPod Commercials Defined an Era for Music in Marketing: The 10 Most Iconic Ads, May 10, 2022, APL-MAS_03048828-APL-MAS_03048838 | | |
| 3184 | Bajarin, The Real Reason Apple Made the Apple Watch, Time, May 9, 2016, APL-MAS_03042184-APL-MAS_03042186 | | |
| 3185 | Beddow, The Purell Story - Our 10-Year Overnight Success, Apr. 4, 2022, APL-MAS_03042083-APL-MAS_03042084 | | |
| 3186 | Bill Gates Highlights Academic Collaboration as Key to Future Innovation, July 29, 2002, APL-MAS_03046998-APL-MAS_03047003 | | |
| 3187 | Bloss et al., Genomic Information as a Behavioral Health Intervention: Does it Work?, Personalized Medicine, 8(6), 2011, APL-MAS_03045703-APL-MAS_03045716 | | |
| 3188 | BodyGuardian Remote Monitoring System, 2013, APL-MAS_03041843-APL-MAS_03041843 | | |
| 3189 | Bonato,Wearable Sensors/Systems and Their Impact on Biomedical Engineering, IEEE Engineering in Medicine and Biology Magazine, 22(3), 2003, APL-MAS_03045717-APL-MAS_03045719 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3190 | Bostic, As Medicine Goes Digital, Apple's iPad is Top Choice Among Doctors, Apple Insider, May 31, 2013, APL-MAS_03048870-APL-MAS_03048876 | | |
| 3191 | Bowe, Which Apple Watch Is Right for You? (All Models Compared), Sept. 12, 2022, APL-MAS_03047382-APL-MAS_03047401 | | |
| 3192 | Bradley, Improving Health and Hygeine with Purell, Azure, and IoT, Feb. 15, 2019, APL-MAS_03042202-APL-MAS_03042206 | | |
| 3193 | Cercacor, G2 Device Product Design Requirements, MASA00079280-MASA00079293 | | |
| 3194 | Chan et al., Smart Wearable Systems: Current Status and Future Challenges, Artificial Intelligence in Medicine, 56, 2012, APL-MAS_03045753-APL-MAS_03045773 | | |
| 3195 | Chandler & Shapiro, Conducting Clinical Research Using Crowdsourced Convenience Samples, Annual Review of Clinical Psychology, 12, 2016, APL-MAS_03045774-APL-MAS_03045804 | | |
| 3196 | CHCF, CHCF Makes Second Investment in Asthmapolis, June 7, 2013, APL-MAS_03041862-APL-MAS_03041865 | | |
| 3197 | Chen & Snyder, Promise of Personalized Omics to Precision Medicine, Wiley Interdisciplinary Reviews: Systems Biology and Medicine, 5(1), 2013, APL-MAS_03045805-APL-MAS_03045820 | | |
| 3198 | Chen et al., Microcomputer-Based Patient Education Programs for Family Practice, The Journal of Family Practice, 18(1), 1984, APL-MAS_03044706-APL-MAS_03044707 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3199 | Chen, Apple Watch Detects Heart Irregularity with 97 percent accuracy, The Verge, May 15, 2017, APL-MAS_03041698-APL-MAS_03041702 | | |
| 3200 | Chen, Smartphones Become Life's Remote Control, New York Times, 2013, APL-MAS_03043179-APL-MAS_03043181 | | |
| 3201 | Cheng, Withings WiFi body scale review: weight data and cool graphs, Jan. 28, 2011, APL-MAS_03047418-APL-MAS_03047425 | | |
| 3202 | Clinical Leader, Nextrials' Prism Supports iPad for Mobile Access to Patient Data in Clinical Trial and Healthcare, Clinical Leader, Apr. 7, 2010, APL-MAS_03042419-APL-MAS_03042419 | | |
| 3203 | Clinical Research and Pharma News, Firecrest Clinical Acquired by Icon, Adopting Portal Technology to Advance Site Quality, Clinical Research Society, June 26, 2011, APL-MAS_03042076-APL-MAS_03042079 | | |
| 3204 | Comstock, Asthmapolis, Now Propeller, Moves Beyond Asthma, MobiHealthNews, 2013, APL-MAS_03041799-APL-MAS_03041811 | | |
| 3205 | Comstock, AstraZeneca, Exco InTouch, tackle COPD with mobile health, Mar. 1, 2013, APL-MAS_03046971-APL-MAS_03046983 | | |
| 3206 | Comstock, Clinical trials still ripe for mobile-enabled innovations, Dec. 27, 2012, APL-MAS_03047013-APL-MAS_03047026 | | |
| 3207 | Comstock, FDA clears iPhone-enabled body thermometer, Nov. 16, 2012, APL-MAS_03047052-APL-MAS_03047064 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3208 | Comstock, iHealth Adds Smartphone-Enabled Glucometer, Pulse Ox, MobiHealthNews, 2013, APL-MAS_03043102-APL-MAS_03043113 | | |
| 3209 | Comstock, iHealth Gets FDA Clearance for Medical Grade Pulse Ox, MobiHealthNews, Oct. 7, 2013 , APL-MAS_03048913-APL-MAS_03048924 | | |
| 3210 | Comstock, Mayo Pilot Adds Fitbit Data to Heart Patient App MobiHealthNews, Feb. 7, 2013, APL-MAS_03049157-APL-MAS_03049168 | | |
| 3211 | Comstock, Novartis offers patients two new apps, removes VaxTrak, Mar. 14, 2013, APL-MAS_03047237-APL-MAS_03047248 | | |
| 3212 | Comstock, The year for mobile-enabled clinical trials: 2013 or 2030?, Nov. 20, 2012, APL-MAS_03047309-APL-MAS_03047324 | | |
| 3213 | Constine, Dropbox Hits 200M Users, Unveils New 'For Business' Client Combining Work and Personal Files, TechCrunch, 2013, APL-MAS_03041951-APL-MAS_03041964 | | |
| 3214 | Consumer Health, Johnson & Johnson, APL-MAS_03041895-APL-MAS_03041904 | | |
| 3215 | Cooper, iHealth's 2012 Lineup Revealed at CES, Engadget, 2012, APL-MAS_03043126-APL-MAS_03043130 | | |
| 3216 | Dalal, Can a Smartphone Do What Your Doctor Does?, ABC News, 2013, APL-MAS_03048888-APL-MAS_03048890 | | |
| 3217 | Dark Daily, Physician Use of Tablet PCs for Medical Purposes and to Access Clinical Pathology Laboratory Tests Results Predicted to Include Majority of U.S. Doctors by End of 2013, 2013, APL-MAS_03042513-APL-MAS_03042518 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3218 | De Novo Classification Request, FDA, APL-MAS_03041923-APL-MAS_03041932 | | |
| 3219 | Dolan,  GPS WiFi Enabled Inhaler Add On to Launch This Year, MobiHealthNews, 2011, APL-MAS_03042087-APL-MAS_03042099 | | |
| 3220 | Dolan, Apple Helps MDs Cut thru Medical Apps Clutter, MobiHealthNews, Sept. 15, 2011, APL-MAS_03041721-APL-MAS_03041734 | | |
| 3221 | Dolan, Asthmapolis Secures FDA Clearance for Inhaler Sensor, MobiHealthNews, 2012, APL-MAS_03041786-APL-MAS_03041798 | | |
| 3222 | Dolan, FDA Clears Cardiac Monitor from Preventice, Mayo Clinic, MobiHealthNews, 2012, APL-MAS_03042030-APL-MAS_03042044 | | |
| 3223 | Dolan, FDA Clears First Diagnostic Radiology App, Mobile MIM, MobiHealthNews, Feb. 4, 2011, APL-MAS_03042045-APL-MAS_03042058 | | |
| 3224 | Dolan, FDA clears LifeScan's long-awaited iPhone diabetes app, MobiHealthNews, Mar. 12, 2013, APL-MAS_03047040-APL-MAS_03047051 | | |
| 3225 | Dolan, FDA Clears Withings iPhone Blood Pressure Cuff, MobiHealthNews, 2011, APL-MAS_03042016-APL-MAS_03042029 | | |
| 3226 | Dolan, Polar Adds Heart Monitor to Nike+iPod, MobiHealthNews, June 8, 2010, APL-MAS_03049172-APL-MAS_03049183 | | |
| 3227 | Dolan, Report: 13K iPhone Consumer Health Apps in 2012, MobiHealthNews, 2011, APL-MAS_03042573-APL-MAS_03042584 | | |
| 3228 | Dolan, Teladoc to launch FaceTime consultation apps for physicians, MobiHealthNews, May 12, 2011, APL-MAS_03042743-APL-MAS_03042754 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3229 | Dolan, Timeline: The iPhone as Medical Tool, MobiHealthNews, Apr. 26, 2010, APL-MAS_03042832-APL-MAS_03042853 | | |
| 3230 | Dudley-Nicholson, Designed to Keep Finger on Pulse, The Courier Mail, Jan. 23, 2013, APL-MAS_03048893-APL-MAS_03048893 | | |
| 3231 | Effectiveness of the Propeller Health (Formerly Asthmapolis) Monitoring System, APL-MAS_03041965-APL-MAS_03041971 | | |
| 3232 | Eisenstein, Miniature Wireless Sensors Presage Smart Phone Medicine, Nature Biotechnology, 30(11), 2012, APL-MAS_03045828-APL-MAS_03045829 | | |
| 3233 | Elrod, New Applications in EP: The BodyGuardian Remote Monitoring System, EPLabDigest, 2012, APL-MAS_03042401-APL-MAS_03042404 | | |
| 3234 | Email from Williams to Desai, Oct. 3, 2020, APL-MAS_00775152-APL-MAS_00775152 | | |
| 3235 | Employer Solutions, Litesprite, APL-MAS_03041972-APL-MAS_03041978 | | |
| 3236 | Empson, Asthmapolis Wants to Hack the Inhaler and Help 26 Million Americans Better Track and Manage Their Asthma, TechCrunch, 2013, APL-MAS_03041778-APL-MAS_03041785 | | |
| 3237 | Empson, mHealth: Remote Patient Monitoring is on the Rise, with Smartphones Leading the Way, TechCrunch, Feb. 8, 2012, APL-MAS_03043136-APL-MAS_03043147 | | |
| 3238 | EMS1, Masimo Unveils MightySat™ at Consumer Electronics Show - First Fingertip Pulse Oximeter with Masimo SET® Measure-through Motion and Low Perfusion™ Technology, EMS1, Jan. 15, 2015, APL-MAS_03042327-APL-MAS_03042329 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3239 | Eramo,Personal Medical Devices: Managing Personal Data, Personally Collected, Journal of AHIMA, 81(5), 2010, APL-MAS_03045830-APL-MAS_03045834 | | |
| 3240 | FDA, De Novo Classification Request for ECG App, 2018, APL-MAS_03041908-APL-MAS_03041922 | | |
| 3241 | Wayback Machine: Withings Blood Pressure Monitor: For an easy and accurate self-measurement of your blood pressure With your iPhone, iPad or iPod touch, APL-MAS_03047406-APL-MAS_03047409 | | |
| 3242 | Fortune, World's Most Admired Companies, 2022 , APL-MAS_03043051-APL-MAS_03043056 | | |
| 3243 | Freudenheim, The Doctor Will See You Now. Please Log On, New York Times, May 29, 2010, APL-MAS_03047166-APL-MAS_03047171 | | |
| 3244 | Frey, 28 Major Trends for 2012 and Beyond: Part 2, Journal of Environmental Health, 74(9), 2012, APL-MAS_03045846-APL-MAS_03045850 | | |
| 3245 | Frost & Sullivan, U.S. Pulse Oximetry Makert, Focus on Non-Hospital Clients to Expand Customer Base, Jan. 2013, MASA00140437-MASA00140502 | | |
| 3246 | Fung et al., Use of Nintendo Wii Fit in the Rehabilitation of Outpatients Following Total Knee Replacement: A Preliminary Randomised Controlled Trial, Physiotherapy, 98(3), 2012, APL-MAS_03044769-APL-MAS_03044774 | | |
| 3247 | Get into the Wii, Video games for fun and fitness, APL-MAS_03042103-APL-MAS_03042105 | | |
| 3248 | Goble et al., Using the Wii Fit as a Tool for Balance Assessment and Neurorehabilitation: The First Decade of 'Wii-Search,' Journal of NeuroEngineering and Rehabilitation, 11(1), 2014, APL-MAS_03044789-APL-MAS_03044797 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3249 | Gourville & Conover, GolfLogix: Measuring the Game of Golf, Harvard Business School, Case 9-5-3-004, 2002, APL-MAS_03044798-APL-MAS_03044821 | | |
| 3250 | Grogan, Nextrials Teams Up With InClin, Pharmatimes, Oct. 9, 2012, APL-MAS_03042416-APL-MAS_03042418 | | |
| 3251 | Groves et al., The 'Big Data' Revolution in Healthcare, McKinsey & Company Report, 2013, APL-MAS_03045872-APL-MAS_03045893 | | |
| 3252 | Gullo, iHealth Lab Plans to Offer iPad Glucose Meter, MobiHealthNews, 2012, APL-MAS_03043065-APL-MAS_03043078 | | |
| 3253 | Hanlon, Pulse Oximetry Moves Ahead, RT For Decision Makers in Respiratory Care, Apr. 17, 2013, APL-MAS_03045931-APL-MAS_03045934 | | |
| 3254 | Healthcare - Apple Watch, Apple, APL-MAS_03042106-APL-MAS_03042115 | 4/18/23 | 4/18/23 |
| 3255 | Healthcare, Apple, APL-MAS_03042116-APL-MAS_03042121 | | |
| 3256 | Healthcare, Purell, APL-MAS_03042122-APL-MAS_03042139 | | |
| 3257 | Hickey, App Lets You Monitor Lung Health Using Only a Smartphone, UW News, 2012, APL-MAS_03041675-APL-MAS_03041679 | | |
| 3258 | Holbrook, Wii Fit and Wii Sports: Why They're Good for Senior Fitness, Feb. 22, 2011, APL-MAS_03043004-APL-MAS_03043010 | | |
| 3259 | Home, Litesprite, APL-MAS_03042146-APL-MAS_03042160 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3260 | Honan, Withings Blood Pressure Monitor Review: A Great Squeeze, Gizmodo, June 28, 2011, APL-MAS_03043011-APL-MAS_03043018 | | |
| 3261 | Horowitz, 75 Percent of Physicians Prefer Apple iPad, iPhone: Survey, eWeek, 2011, APL-MAS_03041588-APL-MAS_03041591 | | |
| 3262 | How Sensors are Transforming the Life Sciences Industry Landscape, Sept. 11, 2013, APL-MAS_03042169-APL-MAS_03042183 | | |
| 3263 | iHealth Smart Wireless Gluco-Monitoring System, APL-MAS_03043079-APL-MAS_03043101 | | |
| 3264 | iHealth Wireless Smart Gluco-Monitoring System (BG5) Owner's Manual, APL-MAS_03047189-APL-MAS_03047204 | | |
| 3265 | Jackson, Apple's Mistri a 'secret weapon' in hospital iPad push, FierceHealthcare, Dec. 9, 2011, APL-MAS_03041755-APL-MAS_03041759 | | |
| 3266 | Jiminez, 12 Health gadgets vying to be big in 2012, Jan. 24, 2012, APL-MAS_03041401-APL-MAS_03041401 | | |
| 3267 | Keiningham et al., Customer Loyalty Isn't Enough. Grow Your Share of Wallet, Harvard Business Review, 2011, APL-MAS_03046060-APL-MAS_03046066 | | |
| 3268 | Klein, Q&A—Asthmapolis: Improving Asthma Control with Mobile Technology, The Commonwealth Fund, Oct. 20, 2011, APL-MAS_03042551-APL-MAS_03042556 | | |
| 3269 | Kolata, New Tools for Helping Heart Patients, New York Times, 2010, APL-MAS_03047217-APL-MAS_03047221 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3270 | Lanier, Masimo iSpO2 Turns iPhone into Oximeter That's Not a Medical Device, GottaBeMobile, Jan. 7, 2013, APL-MAS_03042332-APL-MAS_03042334 | | |
| 3271 | Laposky, Health, Fitness Technology Options Abound, This Week in Consumer Electronics, Jan. 18, 2013, APL-MAS_03046140-APL-MAS_03046141 | | |
| 3272 | Levine & Goldschlag, A Healthcare-Focused Tablet Primer, Contemporary OB/GYN, 58(3), 2013, APL-MAS_03048966-APL-MAS_03048970 | | |
| 3273 | Lippman, How Apps Are Changing Family Medicine, The Journal of Family Practice, July, 62(7), 2013, APL-MAS_03046153-APL-MAS_03046159 | | |
| 3274 | Lomas, Amiigo Is A Fitness Bracelet (Plus App) That Knows What Type Of Exercise You're Doing — And What It's Doing To You, Oct. 17, 2012, APL-MAS_03046912-APL-MAS_03046921 | | |
| 3275 | Lukowicz et al., Wearable Systems for Health Care Applications, Methods of Information in Medicine, 43(3), 2004, APL-MAS_03046175-APL-MAS_03046182 | | |
| 3276 | Lutz, Garmin's Forerunner 910XT sport watch begs to become your new swimming buddy, Oct. 5, 2011, APL-MAS_03047155-APL-MAS_03047162 | | |
| 3277 | MacDonald, New Technology Helps Doctors Link a Patient's Location to Illness and Treatment, Washington Post, Feb. 4, 2013, APL-MAS_03042405-APL-MAS_03042408 | | |
| 3278 | Maly, Asthmapping: Smart Inhalers Track Usage to Save Lives, Wired, Nov. 1, 2012, APL-MAS_03041814-APL-MAS_03041823 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3279 | Mansell, PPD Launches iPad/iPhone App for Clinical Trial Searches, Pharmatimes, Mar. 31, 2011, APL-MAS_03042479-APL-MAS_03042481 | | |
| 3280 | Marceglia et al., How Might the iPad Change Healthcare?, Journal of the Royal Society of Medicine, 105(6), 2012, APL-MAS_03045089-APL-MAS_03045097 | | |
| 3281 | Masimo 10-K Form, Dec. 25, 2019, MASA00104278-MASA00104411 | | |
| 3282 | Masimo 2008 Marketing Objectives, 2008, MASA002442344-MASA002442346 | | |
| 3283 | Masimo 2009 Marketing Objectives, Jan. 6, 2010, MASA002442347-MASA002442371 | | |
| 3284 | Masimo 2011 Markting Objectives, 2011, MASA002442384-MASA002442405 | | |
| 3285 | Masimo 2012 Marketing Objectives, 2012, MASA002442406-MASA002442413 | | |
| 3286 | Masimo Corporation 10K Form, Dec. 29, 2012, APL-MAS_03048971-APL-MAS_03049133 | | |
| 3287 | Masimo 2013 Marketint Objectives, 2013, MASA002442458-MASA002442472 | | |
| 3288 | Masimo 2014 Marketing Objectives, Jan. 27, 2014, MASA002442477-MASA002442492 | | |
| 3289 | Masimo Clinical Department Meeting, Apr. 2011, MASA00479694-MASA00479756 | | |
| 3290 | Masimo iSpO2 Pulse Oximeter Operator's Manual, APL-MAS_03042243-APL-MAS_03042278 | | |
| 3291 | Masimo Labs, G1 Handheld Unit, MASA00079935-MASA00079938 | | |