Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3292 | Masimo Labs, Project Willow, MASA00079472-MASA00079475 | | |
| 3293 | Masimo, 2010 Marketing Objectives, 2014, MASA002801459-MASA002801473 | | |
| 3294 | Masimo, All Strategic Marketing Plans, MASA002442709-MASA002442902 | | |
| 3295 | Masimo, Broad Marketing/ Company 2011 Priorities, MASA002442532-MASA002442532 | | |
| 3296 | Masimo, Inaugural Investor Day, Sept. 20, 2012, MASA02322363-MASA02322473 | | |
| 3297 | Masimo, Masimo Announces FDA 510(k) Clearance for MightySat Rx Fingertip Pulse Oximeter, Masimo News Details, Oct. 27, 2015, APL-MAS_03042300-APL-MAS_03042302 | | |
| 3298 | Masimo, Masimo Announces FDA 510(k) Clearance for MightySat Rx Fingertip Pulse Oximeter, Masimo News Details, Oct. 27, 2015, APL-MAS_03042306-APL-MAS_03042314 | | |
| 3299 | McGlaun, iSpO2 iPhone Accessory Helps People With Breathing Problems, Technabob, Dec. 15, 2012, APL-MAS_03048927-APL-MAS_03048929 | | |
| 3300 | McKenna, Small Gadgets That Make You Healthier, Scientific American, Mar. 1, 2013, APL-MAS_03042636-APL-MAS_03042640 | | |
| 3301 | McMillan, Apple's Secret Plan to Steal Your Doctor's Heart, Wired, 2011, APL-MAS_03048856-APL-MAS_03048869 | | |
| 3302 | MDDI, Medical Device Makers Should Consider Patients as Consumers, Medical Device and Diagnostic Industry Online, 2013, APL-MAS_03042388-APL-MAS_03042394 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3303 | Medgadget Editors, Masimo Releases iPhone/iPad Pulse Oximeter, Aims to Satisfy Quantified Selves, Medgadget, Dec. 17, 2012, APL-MAS_03042325-APL-MAS_03042326 | | |
| 3304 | Merril, Healthcare Sector Among Top Adopters of iPad, HealthCare IT News, Nov. 15, 2010, APL-MAS_03048898-APL-MAS_03048912 | | |
| 3305 | Mistri, Healthkit and Research Kit Presentation, APL-MAS_00091638-APL-MAS_00091699 | | |
| 3306 | Mobasher, Data Mining for Web Personalization, in The Adaptive Web: Methods and Strategies of Web Personalization, Brusilovsky, Peter, Alfred Kobsa, and Wolfgang Nejdl (eds.), Berlin, Germany: Springer-Verlag, 2007, APL-MAS_03046406-APL-MAS_03046452 | | |
| 3307 | Mohr, The Marketing of High-Technology Products and Services: Implications for Curriculum Content and Design, Journal of Marketing Education, 22(3), 2000, APL-MAS_03045140-APL-MAS_03045154 | | |
| 3308 | Montoya et al., Dynamic Allocation of Pharmaceutical Detailing and Sampling for Long-Term Profitability, Marketing Science, 29(5), 2010, APL-MAS_03046453-APL-MAS_03046469 | | |
| 3309 | Moorman, Why Apple is Still a Great Marketer and What You Can Learn, Forbes, 2018, APL-MAS_03042977-APL-MAS_03042988 | | |
| 3310 | Moriarty & Kosnik, High-Tech Marketing: Concepts, Continuity, and Change, Sloan Management Review, 30(4), 1989, APL-MAS_03045155-APL-MAS_03045155 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3311 | Mortillaro, On the iPhone's 10th Anniversary, How it Revolutionized Smartphones, CBC News, 2017, APL-MAS_03042431-APL-MAS_03042437 | | |
| 3312 | Mosa et al., A Systematic Review of Healthcare Applications for Smartphones, BMC Medical Informatics and Decision Making, 12(1), 2012, APL-MAS_03045156-APL-MAS_03045186 | | |
| 3313 | Motley Fool, How Apple Accidentally Revolutionized Healthcare, The Motley Fool, Apr. 27, 2013, APL-MAS_03042161-APL-MAS_03042168 | | |
| 3314 | Multi-Level Marketing Businesses and Pyramid, May 2021, APL-MAS_03042396-APL-MAS_03042400 | | |
| 3315 | Mulvaney et al., Mobile Intervention Design in Diabetes: Review and Recommendations, Current Diabetes Reports, 11(6), 2011, APL-MAS_03045187-APL-MAS_03045195 | | |
| 3316 | Nair et al., Empirical Analysis of Indirect Network Effects in the Market for Personal Digital Assistants, Quantitative Marketing and Economics, 2004, APL-MAS_03045196-APL-MAS_03045231 | | |
| 3317 | National Research Council, Toward Precision Medicine: Building a Knowledge Network for Biomedical Research and a New Taxonomy of Disease, Washington, DC: The National Academies Press, 2011 , APL-MAS_03046470-APL-MAS_03046612 | | |
| 3318 | Nationas, How Many iPads Have Benn Sold?, Mar. 3, 2021, APL-MAS_03043062-APL-MAS_03043064 | | |
| 3319 | NBC News, N95 masks offer the best protection, CDC says: A shopping guide, 2022 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3320 | New mobile app gives users a simple way to monitor their weight, exercise, sleep and cardiac health, APL-MAS_03047222-APL-MAS_03047233 | | |
| 3321 | Nintendo to launch Wii Fit game, Oct. 10, 2007, APL-MAS_03042423-APL-MAS_03042425 | | |
| 3322 | NIOSH-approved N95 Particulate Filtering Facepiece Respirators, APL-MAS_03041760-APL-MAS_03041764 | | |
| 3323 | Nonin Medical, Inc. Launches New WristOx2™, Model 3150 in U.S. and Canada, Jan. 19, 2011, APL-MAS_03047234-APL-MAS_03047236 | | |
| 3324 | Nonin Medical, Nonin Medical Releases Special Report on Competitive Advantages of Using Quality Pulse Oximeters at Medtrade 2012, 2012 | | |
| 3325 | Nonin Medical, Pulse Oximetry, 2012 (archived on Dec. 18, 2012) | | |
| 3326 | NS Medical Staff Writer, Masimo Introduces Masimo Sleep for Personalized Sleep Health Insights, NS Medical Devices, 2020, APL-MAS_03042337-APL-MAS_03042338 | | |
| 3327 | O'Brien, Masimo iSpO2 Hands-on: Track Your Pulse and Blood Oxygen with Your iPhone, Engadget, Jan. 6, 2013, APL-MAS_03049134-APL-MAS_03049156 | | |
| 3327.01 | O'Brien, Masimo iSpO2 Hands-on: Track Your Pulse and Blood Oxygen with Your iPhone, Engadget, Jan. 6, 2013 APL-MAS_03049134-APL-MAS_03049135 | | |
| 3328 | O'Dea, Smartphones – Statistics & Facts, Statista, 2022, APL-MAS_03042667-APL-MAS_03042673 | | |
| 3329 | Objectives 2012 - G2 Project, MASA00079752-MASA00079758 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3330 | Oletic et al., Towards Continuous Wheeze Detection Body Sensor Node As A Core of Asthma Monitoring System, International Conference on Wireless Mobile Communication and Healthcare, 2011, APL-MAS_03046613-APL-MAS_03046620 | | |
| 3331 | Oncea, iPad Drives Patient Engagement, May 15, 2013, APL-MAS_03047514-APL-MAS_03047515 | | |
| 3332 | Ortuary, Nintendo's latest game wants you off the couch, May 16, 2008, APL-MAS_03042426-APL-MAS_03042427 | | |
| 3333 | Our Purell Brand Products, Purell Online Shop, APL-MAS_03042438-APL-MAS_03042451 | | |
| 3334 | Our Solution, Propeller Health, APL-MAS_03042452-APL-MAS_03042455 | | |
| 3335 | Overview of mHealth Exhibitors, Dec. 19, 2011, MASA00079769-MASA00079775 | | |
| 3336 | Paddock, Catherine, iPads In Health And Medicine: More Than An Information Revolution?, Medical News Today, Mar. 14, 2012, APL-MAS_03047516-APL-MAS_03047531 | | |
| 3337 | Past Events, Big Data in Precision Health Conference, 2018 Conference, APL-MAS_03042487-APL-MAS_03042509 | | |
| 3338 | Patients, Propeller Health, APL-MAS_03042510-APL-MAS_03042512 | | |
| 3339 | Patrascu, Ford SYNC Health and Wellness Explained, Autoevolution, June 7, 2011, APL-MAS_03042080-APL-MAS_03042082 | | |
| 3340 | Paul, Roger Federer Racket, 2022, APL-MAS_03042619-APL-MAS_03042629 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3341 | Perez et al., Large-Scale Assessment of a Smartwatch to Identify Atrial Fibrillation, New England Journal of Medicine, 381 (20), 2019, APL-MAS_03045232-APL-MAS_03045240 | | |
| 3342 | Pew Research Center, Mobile Fact Sheet, Pew Research Center,  2021, APL-MAS_03041933-APL-MAS_03041939 | | |
| 3343 | Pierce, iPhone Killer: The Secret History of the Apple Watch, Wired, May, 2015, APL-MAS_03041703-APL-MAS_03041718 | | |
| 3344 | Pisano, You Need an Innovation Strategy, Harvard Business Review, 2015, APL-MAS_03045241-APL-MAS_03045260 | | |
| 3345 | Poon et al., Special Issue on Health Informatics and Personalized Medicine, IEEE Transactions on Biomedical Engineering, 60(1), 2012, APL-MAS_03046621-APL-MAS_03046624 | | |
| 3346 | Porter & Heppelmann, How Smart, Connected Products are Transforming Competition, Harvard Business Review, 2014, APL-MAS_03046625-APL-MAS_03046677 | | |
| 3347 | Porter & Millar, How Information Gives You Competitive Advantage, Harvard Business Review, 1985, APL-MAS_03046678-APL-MAS_03046705 | | |
| 3348 | Porter, The Five Competitive Forces That Shape Strategy, Harvard Business Review, 2008, APL-MAS_03044844-APL-MAS_03044987 | | |
| 3349 | Potuck, Apple Watch Series 5: Using the Always-On Display and How to Turn it Off, 9to5Mac, Sept. 24, 2019, APL-MAS_03042190-APL-MAS_03042196 | | |
| 3350 | PR Newswire, Preventice launches multiple clinical trials in the United States and Europe for its | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | BodyGuardian Remote Patient Monitoring System™, PR Newswire, Dec. 3, 2012, APL-MAS_03042522-APL-MAS_03042525 | | |
| 3351 | Propeller Health, Asthmapolis Receives FDA Clearance for Asthma Inhaler Sensor Technology and Accompanying Software System, Propeller Health Press Release, July 10, 2012, APL-MAS_03041773-APL-MAS_03041775 | | |
| 3352 | Propeller Health, How the Digital Sensor Works, APL-MAS_03042539-APL-MAS_03042550 | | |
| 3353 | Propeller Health, The leading mobile platform for respiratory management, APL-MAS_03042536-APL-MAS_03042538 | | |
| 3354 | Propeller Staff, 5 Questions with Sharp Rees-Stealy on Respiratory Health, Chronic Disease Management and Asthmapolis, Propeller Health, July 30, 2013, APL-MAS_03041422-APL-MAS_03041424 | | |
| 3355 | Propeller Staff, Asthmapolis 1.7: Now with Personalized Plans, Product Support and More, Propeller Health, Oct. 31, 2012, APL-MAS_03041770-APL-MAS_03041772 | | |
| 3356 | Propeller Staff, Leveraging Data for Public Health, Propeller Health, Feb. 8, 2013, APL-MAS_03042279-APL-MAS_03042281 | | |
| 3357 | Purell Advanced Hand Sanitizer Gel, 2 Liters - 9625-04, APL-MAS_03042482-APL-MAS_03042484 | | |
| 3358 | Purell, Peace of Mind in Healthcare, APL-MAS_03042485-APL-MAS_03042486 | | |
| 3359 | Quelch,Marketing the Premium Product, Business Horizons, 30(3), 1987, APL-MAS_03045261-APL-MAS_03045268 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3360 | Radius Totm Patient Temperature Sensor, 2020, MASA00107446-MASA00107454 | | |
| 3361 | Regierer et al., Future of Medicine: Models in Predictive Diagnostics and Personalized Medicine, Molecular Diagnostics, 2013, APL-MAS_03046706-APL-MAS_03046724 | | |
| 3362 | Reinartz et al., Investigating Cross-Buying and Customer Loyalty, Journal of Interactive Marketing, 22(1), 2008, APL-MAS_03046725-APL-MAS_03046740 | | |
| 3363 | Reisinger, Apple Customer Experience Second to None, Study Finds, CNET.com, 2011, APL-MAS_03041719-APL-MAS_03041720 | | |
| 3364 | Remote Maternal Fetal Monitoring Nst From Home, Telemedicine, APL-MAS_03042569-APL-MAS_03042572 | | |
| 3365 | ResearchKit and CareKit, Apple, APL-MAS_03042585-APL-MAS_03042597 | | |
| 3366 | Respiratory Health, for Providers, Propeller Health, APL-MAS_03042598-APL-MAS_03042600 | | |
| 3367 | Rettner, Withings Wireless Blood Pressure Monitor Review, Livescience, 2014, APL-MAS_03043019-APL-MAS_03043037 | | |
| 3368 | Reuters Events Pharma, Doctors Continue to wield influence, even with OTC products, Sept. 22, 2003, APL-MAS_03041949-APL-MAS_03041950 | | |
| 3369 | Rochet & Tirole, Platform Competition in Two-Sided Markets, Journal of the European Economic Association, 1(4), 2003, APL-MAS_03045269-APL-MAS_03045308 | | |
| 3370 | Rodrigues et al., Strategic Coopetition of Global Brands: A Game Theory Approach to 'Nike+ iPod | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Sport Kit' Co-Branding, International Journal of Entrepreneurial Venturing, 3(4), 2011, APL-MAS_03046741-APL-MAS_03046760 | | |
| 3371 | Roger Federer 25 Tennis Racket, Wilson Sporting Good, APL-MAS_03042615-APL-MAS_03042618 | | |
| 3372 | Rovell, LeBron James Signs New Deal With Nike, Mar. 31, 2010, APL-MAS_03047184-APL-MAS_03047188 | | |
| 3373 | Rovell, The 10 Best Super Bowl Ads of All Time, CNBC, 2012, APL-MAS_03042758-APL-MAS_03042768 | | |
| 3374 | Rysman,The Economics of Two-Sided Markets, Journal of Economic Perspectives, 23(3), 2009, APL-MAS_03045309-APL-MAS_03045357 | | |
| 3375 | Sanofi iBGStar® Blood Glucose Monitoring System Now Available in the U.S., May 2, 2012, APL-MAS_03047258-APL-MAS_03047260 | | |
| 3376 | Sarasohn-Kahn, How Smartphones Are Changing Health Care for Consumers and Providers, California HealthCare Foundation Report, 2010, APL-MAS_03042456-APL-MAS_03042478 | | |
| 3377 | Schiller, The Smartphone Physical: You Can Now Get A Good Amateur Check-Up From Your Phone, Fast Company, May 17, 2013, APL-MAS_03047277-APL-MAS_03047308 | | |
| 3378 | Schultz, Preventice's Band-Aid Sized Devices Monitors Vitals, EKG, and More, iMedicalApps, 2012, APL-MAS_03042519-APL-MAS_03042521 | | |
| 3379 | Schuman, Improving Patient Care: Smartphones and Mobile Medical Devices, Contemporary Pediatrics, June, 2013, APL-MAS_03046761-APL-MAS_03046765 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3380 | SEC Request for Information, June 24, 2016, APL-MAS_03049192-APL-MAS_03049197 | | |
| 3381 | Seggie & Griffith, What Does It Take to Get Promoted in Marketing Academia? Understanding Exceptional Publication Productivity in the Leading Marketing Journals, Journal of Marketing, 73(1), 2009, APL-MAS_03049198-APL-MAS_03049209 | | |
| 3382 | Sengupta, Online Learning, Personalize, Dec. 4, 2011, APL-MAS_03047180-APL-MAS_03047183 | | |
| 3383 | Sense4Baby, Inc., 2013, APL-MAS_03042632-APL-MAS_03042633 | | |
| 3384 | Shakar et al., A Practical Guide to Combining Products and Services, Harvard Business Review, 2009, APL-MAS_03045358-APL-MAS_03045367 | | |
| 3385 | Shanklin & Ryans, Organizing for High-Tech Marketing, Harvard Business Review, 1984, APL-MAS_03045368-APL-MAS_03045387 | | |
| 3386 | Shapiro & Varian, Versioning: The Smart Way to Sell Information, Harvard Business Review, 1998, APL-MAS_03045388-APL-MAS_03045396 | | |
| 3387 | Shelton, Integrating Product and Service Innovation, Research-Technology Management, 52(3), 2009, APL-MAS_03045397-APL-MAS_03045404 | | |
| 3388 | Silicon Labs, The Heartbeat Behind Portable Medical Devices: Ultra-Low-Power Mixed-Signal Microcontrollers, 2010, APL-MAS_03049210-APL-MAS_03049215 | | |
| 3389 | Simon, Medicine on the Move: Mobile Devices Help Improve Treatment, Wall Street Journal, Mar. 28, 2011, APL-MAS_03048877-APL-MAS_03048882 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3390 | Singer, A Cheap Portable Way to Monitor Unborn Babies, MIT Technology Review, 2011, APL-MAS_03041592-APL-MAS_03041598 | | |
| 3391 | Situation Analysis, NetMBA, APL-MAS_03042634-APL-MAS_03042635 | | |
| 3392 | Smart Blood Pressure Monitors by Withings, APL-MAS_03042641-APL-MAS_03042655 | | |
| 3393 | Smart Temporal Themometer, Thermo, Withings, APL-MAS_03042656-APL-MAS_03042664 | | |
| 3394 | Smith, Asthmapolis: A Three-Fold Approach to Personal and Public Asthma Management, DoctorShow, Aug. 1, 2012, APL-MAS_03041812-APL-MAS_03041813 | | |
| 3395 | Smith, The Doctor Will See You ALWAYS, IEEE Spectrum, 48(10), 2011, APL-MAS_03045405-APL-MAS_03045411<br>Received not admitted | 4/18/23 | |
| 3396 | Soper, Litesprite is Helping People Overcome Medical Issues with Video Games, GeekWire, Apr. 10, 2013, APL-MAS_03042282-APL-MAS_03042290 | | |
| 3397 | Spotlight on the Blood Oxygen app, APL-MAS_00062266-APL-MAS_00062267 | | |
| 3398 | Spotlight on the Blood Oxygen app quiz, APL-MAS_00062268-APL-MAS_00062268 | | |
| 3399 | Statista Research Department, Global Smartphone Sales to End Users 2007 – 2021, Statista, 2022, APL-MAS_03042665-APL-MAS_03042666 | | |
| 3400 | Steakley, Capturing Big Data in Biomedicine in tweets, photos and blog posts, May 31, 2013, APL-MAS_03047004-APL-MAS_03047005 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3401 | Stein, Nintendo, AHA: The Wii is Good For Your Heart, CNET.com, May 10, 2010, APL-MAS_03042428-APL-MAS_03042430 | | |
| 3402 | Steinberg et al., The Efficacy of A Daily Self-Weighing Weight Loss Intervention Using Smart Scales and E-mail, Obesity, 21(9), 2013, APL-MAS_03049216-APL-MAS_03049224 | | |
| 3403 | Sugarman, Use of the Wii Fit System for the Treatment of Balance Problems in the Elerdly: A Feasibility Study, 2009 Virtual Rehabilitation International Conference, 2009, APL-MAS_03045412-APL-MAS_03045418 | | |
| 3404 | Swan, Sensor Mania! The Internet of Things, Wearable Computing, Objective Metrics, and the Quantified Self 2.0, Journal of Sensor and Actuator Networks, 2012, APL-MAS_03046766-APL-MAS_03046802 | | |
| 3405 | Swingle, Apple tops latest customer satisfaction survery; Samsung Drops Two Places, Sept. 21, 2021, APL-MAS_03041735-APL-MAS_03041754 | | |
| 3406 | Symptoms and Causes of High Blood Pressure (hypertension), Mayo Clinic, APL-MAS_03042680-APL-MAS_03042684 | | |
| 3407 | Szondy, Wearable ViSi Mobile System lets doctors wirelessly monitor patients, Dec. 31, 2012, APL-MAS_03047371-APL-MAS_03047381 | | |
| 3408 | Tam & Ho, Understanding the Impact of Web Personalization on User Information Processing and Decision Outcomes, MIS Quarterly, 30(4), 2006, APL-MAS_03046803-APL-MAS_03046829 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3409 | Tan, Apple's HealthKit a precursor to iWatch?, Straits Times, June 3, 2014, APL-MAS_03045419-APL-MAS_03045420 | | |
| 3410 | Tanaka, IGN, Wii Fit Gets Real Health Services, 2009, APL-MAS_03042989-APL-MAS_03042996 | | |
| 3411 | Tarver, What is an MLM? How Multilevel Marketing Works, July 25, 2022, APL-MAS_03042946-APL-MAS_03042955 | | |
| 3412 | Taub, Guessing the Online Customer's Next Want, New York Times, 2008, APL-MAS_03047163-APL-MAS_03047165 | | |
| 3413 | Tellis et al., Does Quality Win? Network Effects versus Quality in High-Tech Markets, Journal of Marketing Research, 46(2), 2009, APL-MAS_03045421-APL-MAS_03045436 | | |
| 3414 | The 25 Best Inventions of 2014, Time, Nov. 20, 2014, APL-MAS_03042769-APL-MAS_03042795 | | |
| 3415 | The Eye of the Century Exhibition, Sept. 5, 2019, APL-MAS_03042140-APL-MAS_03042143 | | |
| 3416 | The Fitbit Force is a Great Research Device, Oct. 15, 2013, APL-MAS_03047262-APL-MAS_03047264 | | |
| 3417 | The Image Difference, Image Skincare Online, APL-MAS_03042796-APL-MAS_03042800 | | |
| 3418 | The Rise of the Apple Watch: A Brief History, Top Gear, 2021, APL-MAS_03042801-APL-MAS_03042812 | | |
| 3419 | The Smartphone Physical: You Can Now Get A Good Amateur Check-Up From Your Phone, May 17, 2013, APL-MAS_03049257-APL-MAS_03049262 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3420 | Thomas, et al., Reviewing the Top Medical iPhone apps…What's the Diagnosis?, The Conversation, 2012, APL-MAS_03042601-APL-MAS_03042610 | | |
| 3421 | Thomastik-Infeld, Untold, APL-MAS_03042685-APL-MAS_03042742 | | |
| 3422 | Today's Medical Developments, Blood Pressure Monitor for iPad, iPhone, iTouch, Today's' Medical Developments, June 23, 2011, APL-MAS_03041827-APL-MAS_03041830 | | |
| 3423 | Togawa, Home Health Care and Telecare, in Sensors in Medicine and Health Care: Sensors Applications (Vol. 3), Öberg, P. Åke, Tatsuo Togawa, and Francis A. Spelman (eds.), Wiley-VCH, 2004, APL-MAS_03046830-APL-MAS_03046854 | | |
| 3424 | Toor,  Masimo's iPhone Oximeter Puts Vital Health Information at the Tip of Your Finger (Hands-On), The Verge, Jan. 6, 2013, APL-MAS_03042339-APL-MAS_03042355 | | |
| 3425 | Top Ten Medical Uses of the iPhone, Dec. 15, 2012, APL-MAS_03047344-APL-MAS_03047366 | | |
| 3426 | Track and Trend Your Blood Oxygen & Pulse Rate, APL-MAS_03043131-APL-MAS_03043133 | | |
| 3427 | Tripette et al., The Contribution of Nintendo Wii Fit Series in the Field of Health: A Systematic Review and Meta-Analysis, PeerJ, 2017, APL-MAS_03045437-APL-MAS_03045486 | | |
| 3428 | Tursky, The story behind the blade irons you never knew Tiger Woods used, Feb. 18, 2020, APL-MAS_03042826-APL-MAS_03042831 | | |
| 3429 | U.S. FDA Approves the Dexcom G4™ PLATINUM Continuous Glucose Monitor (CGM), APL-MAS_03047367-APL-MAS_03047370 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3430 | Van Alstyne et al., Pipelines, Platforms and the New Rules of Strategy, Harvard Business Review, Apr. 2016, APL-MAS_03045487-APL-MAS_03045495 | | |
| 3431 | Van Raaij & Schoonderbeek, Meaning Structure of Brand Names and Extensions, ACR European Advances, 1993, APL-MAS_03046899-APL-MAS_03046911 | | |
| 3432 | Van Sickle et al., Monitoring and Improving Compliance and Asthma Control: Mapping Inhaler Use for Feedback to Patients, Physicians and Payers, Respiratory Drug Delivery Europe, 2013, APL-MAS_03046855-APL-MAS_03046866 | | |
| 3433 | Van Sickle et al., Remote Monitoring of Inhaled Bronchodilator Use and Weekly Feedback About Asthma Management: An Open-Group, Short-Term Pilot Study of the Impact on Asthma Control, PLoS One, 8(2), 2013, APL-MAS_03049280-APL-MAS_03049285 | | |
| 3434 | Wanchoo, Sense4Baby Cardiotocography System Gets FDA 510(k) and European CE Mark Approval, Medgadget, Dec. 6, 2013, APL-MAS_03042630-APL-MAS_03042631 | | |
| 3435 | Watch, Apple, APL-MAS_03042916-APL-MAS_03042927 | | |
| 3436 | Watch/Platinum, List of Watch Saved My Life! Emails and News Stories, 2018, APL-MAS_00167962-APL-MAS_00168029 | | |
| 3437 | Wayner, Monitoring Your Health With Mobile Devices, New York Times, 2012, APL-MAS_03043148-APL-MAS_03043151 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3438 | Welcome to the world's fastest growing clinical trial software, 2012, APL-MAS_03042928-APL-MAS_03042930 | | |
| 3439 | West et al., There's an App for That: Content Analysis of Paid Health and Fitness Apps, Journal of Medical Internet Research, 14(3), 2012, APL-MAS_03046867-APL-MAS_03046878 | | |
| 3440 | West Health-Developed Sense4Baby in Apple's New Product Launch with Airstrip, APL-MAS_03042931-APL-MAS_03042933 | | |
| 3441 | What you need to know about Apple Watch and the Blood Oxygen app , APL-MAS_00062423-APL-MAS_00062425 | 4/18/23 | 4/18/23 |
| 3442 | What you need to know about Apple Watch, the ECG app, and health features , APL-MAS_00062372-APL-MAS_00062375 | 4/18/23 | 4/18/23 |
| 3443 | Wiggers, The Cardiogram App for the Apple Watch Can Help Detect Heart Disease Digital Trends, May 11, 2017, APL-MAS_03041866-APL-MAS_03041882 | | |
| 3444 | Withings Blood Pressure Monitor for iOS hands-on (video), APL-MAS_03047410-APL-MAS_03047417 | | |
| 3445 | Withings FAQ, Blood Pressure Monitor, 2010, APL-MAS_03041998-APL-MAS_03042015 | | |
| 3446 | Withings Health Solutions Homepage  , APL-MAS_03049185-APL-MAS_03049191 | | |
| 3447 | Withings, Body Composition Smart Scales, APL-MAS_03041831-APL-MAS_03041842 | | |
| 3448 | Withings, The iPhone, iPad, iPod Blood Pressure Monitor by Withings, YouTube, 2011, APL-MAS_03047426-APL-MAS_03047428 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3449 | Wolf, The Data-Driven Life, New York Times, 2010 | | |
| 3450 | Woyke, AT&T Plans to Sell Health-Tracking Clothing, Forbes, Oct. 28, 2011, APL-MAS_03041607-APL-MAS_03041610 | | |
| 3451 | Yahoo Finance, Nextrials Helps Physicians More Easily Initiate Clinical Data Registries Through Prism®'s Integration With Electronic Health Records, Yahoo Finance, Feb. 26, 2013, APL-MAS_03042409-APL-MAS_03042415 | | |
| 3452 | Yoffie & Baldwin, Apple Inc. in 2018, Harvard Business School, Case 9-718-439, 2019, APL-MAS_03045538-APL-MAS_03045567 | | |
| 3453 | Yoffie & Fisher, Apple Inc. in 2020, Harvard Business School, Case 9-720-454, 2020, APL-MAS_03045568-APL-MAS_03045598 | | |
| 3454 | Zalecki, Tomasz et al., Visual Feedback Training Using Wii Fit Improves Balance in Parkinson's Disease, Folia Medica Cracoviensia, 53(1), 2013, APL-MAS_03045599-APL-MAS_03045612 | | |
| 3455 | Zook & Allen, Growth Outside the Core, Harvard Business Review, 2003, APL-MAS_03045613-APL-MAS_03045629 | | |
| 3456 | Coggan, Peter G., Marilyn Hoppe, and Ralph Hadac (1984), Educational Applications of Computers in Medical Education, The Journal of Family Practice | | |
| 3457 | Apple (2020), Expanded Use of Apple ECG App for Supporting Remote Heart Rhythm Evaluation During the COVID-19 Pandemic. , APL-MAS_00153518-APL-MAS_00153521 | | |
| 3458 | Versel, Neil (2015), Heart Patient: Apple Watch Got Me In and Out of Hospital Fast, MedCity News, July 31, APL-MAS_00169023-APL-MAS_00169024 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3459 | Email from Caldbeck to Stephens, Nov. 13, 2017, APL-MAS_00170212-APL-MAS_00170227 | | |
| 3460 | De Novo Classification Request for ECG App, APL-MAS_00350839-APL-MAS_00350853 | | |
| 3461 | Chen, Rui and Michael Snyder, Promise of Personalized Omics to Precision Medicine, Wiley Interdisciplinary Reviews: Systems Biology and Medicine, Jan. 2013, APL-MAS_03044690-APL-MAS_03044705 | | |
| 3462 | Apple Chief Design Officer Jony Ive's most iconic products, APL-MAS_03057771-APL-MAS_03057780 | | |
| 3463 | Dwyer, David (1984) Apple Classrooms of Tomorrow: What Weve Learned, Educational Leadership, 51(7), APL-MAS_03057781-APL-MAS_03057804 | | |
| 3464 | Apple Event History Since Its Inception  Popular Key Moments, APL-MAS_03057805-APL-MAS_03057820 | | |
| 3465 | Faulkner, Cameron (2015), Apple Watch Heart Rate Sensor: Everything You Need to Know, Tech Radar, Apr. 24, APL-MAS_03057821-APL-MAS_03057838 | | |
| 3466 | Guarino, Sarah (2014), Apple Details the Technology and Functionality Behind Apple Watchs Heart Rate Monitor, 9to5Mac, Apr. 20, APL-MAS_03057839-APL-MAS_03057849 | | |
| 3467 | Buhr, Sarah, Apples Watch 3 Rolls Out Heart Health and Smart Fitness Features, Tech Crunch, Sept. 12, 2017, APL-MAS_03057850-APL-MAS_03057859 | | |
| 3468 | Gartner Information Technology Glossary - Definition of Mobile Virtual Network Operator (MVNO) , APL-MAS_03057884-APL-MAS_03057888 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3469 | Evolution of the iPod, CNBC, Sept. 8, 2008, APL-MAS_03057892-APL-MAS_03057906 | | |
| 3470 | Vogelstein, Fred (2013), How Steve Jobs Made the iPad Succeed When All Other Tablets Failed, Wired, APL-MAS_03057907-APL-MAS_03057923 | | |
| 3471 | Isaacson, Walter (2012), How Steve Jobs Love of Simplicity Fueled a Design Revolution, Smithsonian Magazine, APL-MAS_03057924-APL-MAS_03057940 | | |
| 3472 | Armstrong (2017), How Brands Turn Customers into Devoted Followers, The Conversation, APL-MAS_03057941-APL-MAS_03057943 | | |
| 3473 | McMillan (2011), How the iPad Can Change Emergency Medicine, Emergency Physicians Monthly, APL-MAS_03057944-APL-MAS_03057951 | | |
| 3474 | Donnelly, Tim (2010), How to Maintain Brand Consistency Across Product Lines, Inc.com , APL-MAS_03057952-APL-MAS_03057963 | | |
| 3475 | Goodson, Scott (2011), Is Brand Loyalty the Core to Apples Success?, Forbes, APL-MAS_03057964-APL-MAS_03057967 | | |
| 3476 | La, Lynn & Kent German (2019), Jony Ive is leaving Apple 15 of his most iconic products and designs, CNET, APL-MAS_03057970-APL-MAS_03057980 | | |
| 3477 | Macworld (2012), A Year After Steve Jobs Death: As We Should Have Expected, Its the Same Apple, Macworld, APL-MAS_03058013-APL-MAS_03058018 | | |
| 3478 | Fang (2011), iPads still scarce in hostiplas; Apples secret plan to change that, ZDNet, Dec. 28, APL-MAS_03058022-APL-MAS_03058027 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3479 | Patel, N. (2010), iPod Nano Review-As a Watch, Engadget, Nov., APL-MAS_03058028-APL-MAS_03058037 | | |
| 3480 | The Drum Team (2016), Apples Iconic Get a Mac Campaign Spans Four Years and 66 Ads, The Drum, APL-MAS_03058129-APL-MAS_03058136 | | |
| 3481 | Profecta Marketing - 5 Reasons Why Apple is a Brand Powerhouse, , APL-MAS_03058137-APL-MAS_03058141 | | |
| 3482 | Yew, Ke Li (2021), Looking Back at a Pioneer in DTx and SaMD-Propeller Health in 2013, Orthogonal, APL-MAS_03058142-APL-MAS_03058158 | | |
| 3483 | Rogers, Mary A., David Small, Debra A. Buchan, Carl A. Butch, Christine M. Stewart, Barbara E. Krenzer, and Harold L. Husovsky, Home Monitoring Service Improves Mean Arterial Pressure in Patients with Essential Hypertension: A Randomized, Controlled Trial, Annals of Internal Medicine, 2001, APL-MAS_03058159-APL-MAS_03058161 | | |
| 3484 | Teladoc - A vital connection: Kinsa Smart Thermometer , APL-MAS_03058162-APL-MAS_03058169 | | |
| 3485 | Ricker, T. (2007), Apple Drops Computer From Name, Engadget, APL-MAS_03058184-APL-MAS_03058185 | | |
| 3486 | Muoio, Dave (2019), Apple highlights health in glowing investor call, Withings launches B2B health device offerings and more digital health news briefs, MobiHealthNews, APL-MAS_03058186-APL-MAS_03058198 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3487 | Dolan, Brian (2010b), Apple iPad: The Device Healthcare Has Waited For?, MobiHealthNews, Jan. 27, APL-MAS_03058199-APL-MAS_03058210 | | |
| 3488 | Jana, Reena (2010), Apple iPads Product Development Approach, Harvard Business Review, APL-MAS_03058211-APL-MAS_03058213 | | |
| 3489 | Wakabayashi, Daisuke, Greg Bensinger, and Alistair Barr, Apples Tim Cook Makes Boldest Bets Yet With New iPhone, Apple Watch, Tim Cook Hopes New Products Can Succeed Where Others Struggled, Sept. 10, 2014, APL-MAS_03058228-APL-MAS_03058233 | | |
| 3490 | Lemmons, Phil (1984), Apple and its Personal Computers, BYTE, December, APL-MAS_03058234-APL-MAS_03058234 | | |
| 3491 | Apple Unveils a Macintosh (1984), The Spokesman-Review, Spokane, Washington: Associated Press, APL-MAS_03058235-APL-MAS_03058235 | | |
| 3492 | Dolan, Brian (2012), Asthmapolis Partners with Dignity Health, MobiHealthNews, APL-MAS_03058248-APL-MAS_03058258 | | |
| 3493 | FDA News Release - Coronavirus (COVID-19) Update: FDA allows expanded use of devices to monitor patients' vital signs remotely, APL-MAS_03058347-APL-MAS_03058348 | | |
| 3494 | Propeller Health Press Release - Dignity Health and Propeller Health Bring Asthma and COPD Digital Inhaler Data into EHR , APL-MAS_03058349-APL-MAS_03058351 | | |
| 3495 | Dolsten, Mikael and Morten Søgaard (2012), Precision Medicine: An Approach to R&D for Delivering Superior Medicines to Patients, Clinical | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Translational Medicine, 1(1), 1-4, APL-MAS_03058352-APL-MAS_03058355 | | |
| 3496 | Muoio, Dave (2020), FDA Expands Use of Vital Sign Monitors to Enable Remote Care, Modifications during COVID-19 Emergency, MobiHealthNews, APL-MAS_03058356-APL-MAS_03058368 | | |
| 3497 | Kinsa - Feel Better Faster with the Kinsa App, APL-MAS_03058369-APL-MAS_03058373 | | |
| 3498 | McAlister, Finlay A., Andreas Laupacis, and Paul W. Armstrong (2017), Finding the Right Balance between Precision Medicine and Personalized Care, CMAJ, 189(33), E1065-E1068, APL-MAS_03058374-APL-MAS_03058381 | | |
| 3499 | Girerd, Nicolas, Christophe Meune, Kevin Duarte, Vincent Vercamer, Marilucy Lopez-Sublet, and Jean-Jacques Mourad (2022), Evidence of A Blood Pressure Reduction During the COVID-19 Pandemic and Associated Lockdown Period: Insights from e-Health Data, Telemedicine and e-Health, 28(2), 266-270., APL-MAS_03058382-APL-MAS_03058386 | | |
| 3500 | ClinicalTrials.gov - Handheld Technology for Speech Development in Students With Autism , APL-MAS_03058387-APL-MAS_03058392 | | |
| 3501 | Apple Web Archive - Healthcare, APL-MAS_03058395-APL-MAS_03058397 | | |
| 3502 | Apple Support - Heart health notifications on your Apple Watch -, APL-MAS_03058398-APL-MAS_03058400 | | |
| 3503 | FDA - Home Health and Consumer Devices , APL-MAS_03058404-APL-MAS_03058405 | | |
| 3504 | Polodny, Joel M. and Morten T. Hansen (2020) How Apple Is Organized for Innovation: Its About Experts | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Leading Experts, Harvard Business Review, APL-MAS_03058406-APL-MAS_03058408 | | |
| 3505 | Langlee, Joe (2020), How to Use the Kinsa App with Multiple People, Kinsa Health, APL-MAS_03058411-APL-MAS_03058412 | | |
| 3506 | Hybrid Smartwatch with ECG, Heart Rate & Oximeter - ScanWatch Withings, APL-MAS_03058413-APL-MAS_03058451 | | |
| 3507 | Propeller Health - Introducing Propeller Health, the new name for Asthmapolis, APL-MAS_03058465-APL-MAS_03058467 | | |
| 3508 | Burgess, John (1993), John Sculley Steps Down as CEO, Washington Post, June 19., APL-MAS_03058468-APL-MAS_03058470 | | |
| 3509 | 510(k) Premarket Notification: Kinsa Smart Thermometer, APL-MAS_03058486-APL-MAS_03058491 | | |
| 3510 | MacFarland, Matt (2014), Kinsa Raises $9.6 Million to Grow Its Smart Thermometer Business, Washington Post, APL-MAS_03058507-APL-MAS_03058508 | | |
| 3511 | Masimo - Masimo Announces FDA Clearance of Radius PPG™, the First Tetherless SET® Pulse Oximetry Sensor Solution, APL-MAS_03058624-APL-MAS_03058626 | | |
| 3512 | Masimo - Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1™, the First Watch to Offer Accurate, Continuous Health Data, APL-MAS_03058627-APL-MAS_03058633 | | |
| 3513 | NYUs Hartford Institute for Geriatric Nursing Releases ConsultGeriRN its First iPad App (2013), | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | NYU Press Release, Feb. 5, 2013, APL-MAS_03058706-APL-MAS_03058709 |  |  |
| 3514 | Anthes, Emily (2021), New York Turns to Smart Thermometers for Disease Detection in Schools, New York Times, APL-MAS_03058852-APL-MAS_03058853 |  |  |
| 3515 | Chenev, Alex (2020), OC Charter School Opens Back Up, Using Kinsa App to Check Students Temperature, ABC7 News, APL-MAS_03058855-APL-MAS_03058859 |  |  |
| 3516 | Miliard, Mike (2020), OCR will ease restrictions on telehealth tech during COVID-19, Healthcare IT News9, APL-MAS_03058860-APL-MAS_03058876 |  |  |
| 3517 | FDA - Over-the-Counter (OTC) Medical Devices Considerations for Device Manufacturers , APL-MAS_03058877-APL-MAS_03058885 |  |  |
| 3518 | Palmatier, Robert W. Shrihari Sidhar (2021) Marketing Strategy Based on First Principles and Data Analytics, Second Edtion, MacMilland, London UK, p. 9., APL-MAS_03058891-APL-MAS_03058901 |  |  |
| 3519 | Van Alstyne, Marshall W., Geoffrey G. Parker and Sangeet P. Choudary (2016), Pipelines, Platforms and the New Rules of Strategy, Harvard Business Review, pp. 54-62., APL-MAS_03058902-APL-MAS_03058904 |  |  |
| 3520 | Kinsa Insights - Predictive Health Analytics & Insights , APL-MAS_03058928-APL-MAS_03058938 |  |  |
| 3521 | Premarket Notification 510(k)  FDA, APL-MAS_03058939-APL-MAS_03058946 |  |  |
| 3522 | Propeller Health - Healthcare Providers, APL-MAS_03058953-APL-MAS_03058967 |  |  |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3523 | Propeller Health - Hospitals & Health Systems, APL-MAS_03058968-APL-MAS_03058981 | | |
| 3524 | Propeller Health - Pharma and Medtech, APL-MAS_03058982-APL-MAS_03059005 | | |
| 3525 | Johnson, Mark W., Clayton M. Christensen, and Henning Kagermann (2008), Reinventing Your Business Model, Harvard Business Review, APL-MAS_03059006-APL-MAS_03059027 | | |
| 3526 | ClinicalTrials.gov - San Francisco Stop Smoking App - Pilot Study , APL-MAS_03059064-APL-MAS_03059069 | | |
| 3527 | Sawhney, Mohanbir, Robert C. Wolcott, and Inigo Arroniz (2006), The 12 Different Ways for Companies to Innovate, MIT Sloan Management Review, 47(3), 75-81., APL-MAS_03059070-APL-MAS_03059079 | | |
| 3528 | Schwager and Meyer (2017), Understanding Customer Experience, Harvard Business Review, APL-MAS_03059080-APL-MAS_03059106 | | |
| 3529 | ClinicalTrials.gov, Scripps Wired for Health Monitoring Study, APL-MAS_03059107-APL-MAS_03059113 | | |
| 3530 | Sculley, John (1989), The Relationship Between Business and Higher Education: A Perspective on the 21st Century, Communications of the ACM, 32 (9)., APL-MAS_03059114-APL-MAS_03059119 | | |
| 3531 | ClinicalTrials.gov - Search of duct tape - List Results, APL-MAS_03059120-APL-MAS_03059121 | | |
| 3532 | ClinicalTrials.gov - Search of kaleidoscope - List Results, APL-MAS_03059122-APL-MAS_03059124 | | |
| 3533 | Kinsa Health - Shop Award-Winning Smart Thermometers  , APL-MAS_03059125-APL-MAS_03059130 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3534 | Singh, Inder (2020), U.S. Senate Hearing on Enlisting Big Data in the Fight Against Coronavirus, Committee on Commerce, Science, and Transportation, APL-MAS_03059131-APL-MAS_03059136 | | |
| 3535 | Kinsa Health - Smart Thermometers with Personalized Guidance  , APL-MAS_03059137-APL-MAS_03059142 | | |
| 3536 | Reader, Ruth (2020), Smart Thermometers Could Be the Secret to Reopening Schools, Fast Company, APL-MAS_03059143-APL-MAS_03059150 | | |
| 3537 | Donovan, Julia (2020), Some Colorado Springs Schools Using Smart Thermometers to Combat COVID-19, KRDO, APL-MAS_03059151-APL-MAS_03059155 | | |
| 3538 | Comstock, Jonah (2015), Study: Propeller, Dignity Health Find Sensors Can Curb Rescue Inhaler Use, MobiHealthNews, APL-MAS_03059156-APL-MAS_03059166 | | |
| 3539 | Winn, Zach (2021), Taking the Pandemic's Temperature, MIT Technology Review, APL-MAS_03059171-APL-MAS_03059181 | | |
| 3540 | Pejcic, Nikola (2017), Teladoc and Kinsa Expand Their Partnership, mHealthspot, APL-MAS_03059182-APL-MAS_03059183 | | |
| 3541 | Comstock, Jonah (2017), Teladoc, Kinsa Team Up to Add Digital Thermometer to Telemedicine Offering, MobiHealthNews, APL-MAS_03059184-APL-MAS_03059195 | | |
| 3542 | D.C. Rainmaker (2014), The Basic Peak In-Depth Review, APL-MAS_03059196-APL-MAS_03059289 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3543 | Oppenheimer, Todd (1997), The Computer Delusion, The Atlantic., APL-MAS_03059290-APL-MAS_03059317 | | |
| 3544 | McNeil, Donald G. Jr. (2019), They've Taken Americas Temperature-and Its Running High, New York Times, APL-MAS_03059324-APL-MAS_03059324 | | |
| 3545 | Lashinsky, Adam, Tim Cook on How Apple Champions the Environment, Education, and Health Care, Fortune Magazine, Sept. 11, 2017, APL-MAS_03059334-APL-MAS_03059339 | | |
| 3546 | Siwicki, Bill (2017), Timeline: How Apple is Piecing Together its Secret Healthcare Plan, Healthcare IT News, June 23., APL-MAS_03059340-APL-MAS_03059359 | | |
| 3547 | Miliard, Mike (2020), Trump Administration Expands Medicare Telehealth Benefits for COVID-19 Fight, Healthcare IT News, APL-MAS_03059360-APL-MAS_03059375 | | |
| 3548 | Google Patents - US5743262A - Blood glucose monitoring system, APL-MAS_03059376-APL-MAS_03059412 | | |
| 3549 | World Health Organization (2020), Clinical Management of Covid-19, APL-MAS_03059422-APL-MAS_03059483 | | |
| 3550 | Wason (1960), On the Failure to Eliminate Hypotheses in a Conceptual Task, Quarterly Journal Experimental Psychology, 12, pp. 129-140., APL-MAS_03059484-APL-MAS_03059496 | | |
| 3551 | An, Gary and Yoram Vodovotz, What is Precision Medicine-And Can It Work? Beyond the Hype, What Would It Take to Deliver Personalized and Precise | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Healthcare?, Elsevier, 2015, APL-MAS_03059500-APL-MAS_03059511 | | |
| 3552 | Stein, Scott, Why My New Digital Watch is an iPod Nano, CNET, Nov. 2, 2011, APL-MAS_03059512-APL-MAS_03059520 | | |
| 3553 | Rogers, Michael (1984), Will Apple's Macintosh Beat IBM, Newsweek, APL-MAS_03059521-APL-MAS_03059535 | | |
| 3554 | Olsen, Emily (2022), Withings Rolls Out New Remote Patient Monitoring Program, MobiHealthNews, APL-MAS_03059545-APL-MAS_03059557 | | |
| 3555 | Google search for broader precision diagnosis dataset, returning no results, APL-MAS_03059558-APL-MAS_03059558 | 4/18/23 | 4/18/23 |
| 3556 | Google search for broader precision diagnosis, returning no results, APL-MAS_03059559-APL-MAS_03059559 | 4/18/23 | 4/18/23 |
| 3557 | Google search for precision medicine, returning 36.3 million results, APL-MAS_03059560-APL-MAS_03059561 | | |
| 3558 | Pacheco, Walter, iPad Helps Elderly Remember, Socialize, The Seattle Times, Oct. 6, 2011, APL-MAS_03059562-APL-MAS_03059564 | | |
| 3559 | The iPod Silhouettes 2000-2011, The Pop History Dig, APL-MAS_03059565-APL-MAS_03059594 | | |
| 3560 | FDA - Remote or Wearable Patient Monitoring Devices EUAs, APL-MAS_03065399-APL-MAS_03065400 | | |
| 3561 | Masimo - Company Profile, MASA00105078-MASA00105080 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3562 | Vital Signs Monitoring -- Technology Assessment, MASA00141767-MASA00141857 | | |
| 3563 | Apple Event Youtube - Sept. 15, 2020, MASA11398453-MASA11398453 | | |
| 3564 | Japanese Patent No. JP2004337605A, Yamada 605 , APL-MAS_02249529-APL-MAS_02249568 | | |
| 3565 | Kastle, A New Family of Sensors for Pulse Oximetry, ("Kastle"), Feb. 1997 , APL-MAS_00031201-APL-MAS_00031217 | | |
| 3566 | Lathi, Signal Processing and Linear Systems ("Lathi 1998"), 1998, APL-MAS_03029181-APL-MAS_03029612 | | |
| 3567 | Mendelson, Invasive and Noninvasive Blood Gas Monitoring, ("Mendelson 1991"), 1991, APL-MAS_02277386-APL-MAS_02277417 | | |
| 3568 | MIT Fall 2010 EECS II Slides, 6.02 Fall 2010 Lecture #16, Introduction to EECS II, Digital Communication Systems, APL-MAS_03029613-APL-MAS_03029655 | | |
| 3569 | R.E. Crochiere & L.R. Rabiner, Multirate Digital Signal Processing (1983) ("Crochiere & Rabiner 1983"), APL-MAS_02481584-APL-MAS_02481651 | | |
| 3570 | Withdrawn | | |
| 3571 | U.S. Patent Application Publication No. 2011/0237911 ("Lamego 2011"), APL-MAS_02015530-APL-MAS_02015556 | 4/19/23 | 4/19/23 |
| 3572 | U.S. Patent No. 5,259,381 ("Cheung"), APL-MAS_01987975-APL-MAS_01987997 | | |
| 3573 | U.S. Patent No. 5,349,952 ("McCarthy"), APL-MAS_02482654-APL-MAS_02482662 | | |
| 3574 | U.S. Patent No. 5,368,224 ("Richardson 1994"), APL-MAS_01988202-APL-MAS_01988211 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3575 | U.S. Patent No. 5,800,348 to Kaestle, APL-MAS_00033311-APL-MAS_00033333 | | |
| 3576 | U.S. Patent No. 5,919,134 ("Diab 1999"), APL-MAS_01990197-APL-MAS_01990224 | | |
| 3577 | U.S. Patent No. 5,995,858 ("Kinast 1999"), APL-MAS_02482333-APL-MAS_02482346 | | |
| 3578 | U.S. Patent No. 6,229,856 ("Diab 2001"), APL-MAS_01991354-APL-MAS_01991389 | | |
| 3579 | U.S. Patent No. 6,253,097 ("Aronow"), APL-MAS_00033931-APL-MAS_00033949 | | |
| 3580 | U.S. Patent No. 6,778,923 ("Norris 2003"), APL-MAS_01994549-APL-MAS_01994579 | | |
| 3581 | U.S. Patent No. 7,003,338 ("Weber 2005"), APL-MAS_01995853-APL-MAS_01995867 | 4/19/23 | 4/19/23 |
| 3582 | U.S. Patent No. 8,358,075 ("Sejkora 2010"), APL-MAS_02912437-APL-MAS_02912445 | 4/19/23 | 4/19/23 |
| 3583 | U.S. Patent No. 8,471,713 ("Poeze 2011") , APL-MAS_02049084-APL-MAS_02049107 | 4/19/23 | 4/19/23 |
| 3584 | U.S. Patent No. 9,861,305 ("Weber 2018"), APL-MAS_02067133-APL-MAS_02067153 | 4/19/23 | 4/19/23 |
| 3585 | Carnelian ASIC Engineering Requirements Specification, APL-MAS_00028917-APL-MAS_00029072 | | |
| 3586 | Series 5 Visual BOM, APL-MAS_00029116-APL-MAS_00029122 | | |
| 3587 | Series 6 Visual BOM Risk Ramp, APL-MAS_00056257-APL-MAS_00056286 | | |
| 3588 | Apple Watch Then and Now, APL-MAS_00060610-APL-MAS_00060611 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3589 | Citrine ASIC Engineering Requirements Specification, Oct. 31, 2014, APL-MAS_00065175-APL-MAS_00065261 | | |
| 3590 | Citrine ASIC Engineering Requirements Specification, Mar. 16, 2015, APL-MAS_00068732-APL-MAS_00068819 | | |
| 3591 | Citrine ASIC Engineering Requirements Specification, Mar. 16, 2015, APL-MAS_00068820-APL-MAS_00068907 | | |
| 3592 | Citrine ASIC Engineering Requirements Specification, July 14, 2014, APL-MAS_00076035-APL-MAS_00076066 | | |
| 3593 | Citrine ASIC Engineering Requirements Specification, July 21, 2014, APL-MAS_00076067-APL-MAS_00076104 | | |
| 3594 | Citrine ASIC Engineering Requirements Specification, Aug. 1, 2014, APL-MAS_00076105-APL-MAS_00076154 | | |
| 3595 | Citrine ASIC Engineering Requirements Specification, Aug. 4, 2014, APL-MAS_00076155-APL-MAS_00076206 | | |
| 3596 | Citrine ASIC Engineering Requirements Specification, Aug. 5, 2014, APL-MAS_00076207-APL-MAS_00076260 | | |
| 3597 | Citrine ASIC Engineering Requirements Specification, Aug. 6, 2014, APL-MAS_00076261-APL-MAS_00076317 | | |
| 3598 | Citrine ASIC Engineering Requirements Specification, Aug. 11, 2014, APL-MAS_00076318-APL-MAS_00076377 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3599 | Citrine ASIC Engineering Requirements Specification, Aug. 14, 2014, APL-MAS_00076378-APL-MAS_00076439 | | |
| 3600 | Citrine ASIC Engineering Requirements Specification, Aug. 14, 2014, APL-MAS_00076440-APL-MAS_00076501 | | |
| 3601 | Citrine ASIC Engineering Requirements Specification, Aug. 18, 2014, APL-MAS_00076502-APL-MAS_00076562 | | |
| 3602 | Citrine ASIC Engineering Requirements Specification, Aug. 20, 2014, APL-MAS_00076563-APL-MAS_00076626 | | |
| 3603 | Citrine ASIC Engineering Requirements Specification, Aug. 22, 2014, APL-MAS_00076627-APL-MAS_00076693 | | |
| 3604 | Citrine ASIC Engineering Requirements Specification, Sept. 4, 2014, APL-MAS_00076694-APL-MAS_00076760 | | |
| 3605 | Citrine ASIC Engineering Requirements Specification, Sept. 5, 2014, APL-MAS_00076761-APL-MAS_00076833 | | |
| 3606 | Citrine ASIC Engineering Requirements Specification, Sept. 12, 2014, APL-MAS_00076834-APL-MAS_00076906 | | |
| 3607 | Citrine ASIC Engineering Requirements Specification, Sept. 17, 2014, APL-MAS_00076907-APL-MAS_00076982 | | |
| 3608 | Citrine ASIC Engineering Requirements Specification, Sept. 24, 2014, APL-MAS_00076983-APL-MAS_00077059 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3609 | Citrine ASIC Engineering Requirements Specification, Sept. 24, 2014, APL-MAS_00077060-APL-MAS_00077136 | | |
| 3610 | Citrine ASIC Engineering Requirements Specification, Oct. 3, 2014, APL-MAS_00077137-APL-MAS_00077216 | | |
| 3611 | Citrine ASIC Engineering Requirements Specification, Oct. 3, 2014, APL-MAS_00077217-APL-MAS_00077296 | | |
| 3612 | Citrine ASIC Engineering Requirements Specification, Oct. 16, 2014, APL-MAS_00077297-APL-MAS_00077378 | | |
| 3613 | Citrine ASIC Engineering Requirements Specification, Oct. 24, 2014, APL-MAS_00077379-APL-MAS_00077463 | | |
| 3614 | Citrine ASIC Engineering Requirements Specification, Nov. 7, 2014, APL-MAS_00077464-APL-MAS_00077550 | | |
| 3615 | Citrine ASIC Engineering Requirements Specification, Nov. 13, 2014, APL-MAS_00077551-APL-MAS_00077636 | | |
| 3616 | Citrine ASIC Engineering Requirements Specification, Nov. 20, 2014, APL-MAS_00077637-APL-MAS_00077724 | | |
| 3617 | Citrine ASIC Engineering Requirements Specification, Mar. 16, 2015, APL-MAS_00077725-APL-MAS_00077812 | | |
| 3618 | Citrine Engineering Requirements Specification, June 9, 2014, APL-MAS_00077813-APL-MAS_00077842 | | |
| 3619 | Citrine Engineering Requirements Specification, June 13, 2014, APL-MAS_00077843-APL-MAS_00077872 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3620 | Carnelian ASIC Engineering Requirements Specification, Aug. 4, 2016, APL-MAS_00077873-APL-MAS_00077965 | | |
| 3621 | Carnelian ASIC Engineering Requirements Specification, Aug. 8, 2016, APL-MAS_00077966-APL-MAS_00078065 | | |
| 3622 | Wood Algorithm ERS, Aug. 20 2015, APL-MAS_00083467-APL-MAS_00083482 | | |
| 3623 | Gemstone ASIC Engineering Requirements Specification, June 20, 2018, APL-MAS_00088757-APL-MAS_00088833 | | |
| 3624 | Gemstone ASIC Engineering Requirements Specification, Aug. 17, 2018, APL-MAS_00088834-APL-MAS_00088926 | | |
| 3625 | Gemstone ASIC Engineering Requirements Specification, Oct. 15, 2018, APL-MAS_00089399-APL-MAS_00089569 | | |
| 3626 | Gemstone ASIC Engineering Requirements Specification, June 19, 2018, APL-MAS_00089570-APL-MAS_00089644 | | |
| 3627 | Scandium Algorithm ERS, Dec. 17, 2020, APL-MAS_00090817-APL-MAS_00090850 | | |
| 3628 | Xenon-1 ASIC Specifications and Requirements, Apple Touch Hardware, Dec. 5, 2012, APL-MAS_00100161-APL-MAS_00100257 | | |
| 3629 | Citrine-1 ASIC Specifications and Requirements, Apple Touch Hardware, Apr. 29, 2014, APL-MAS_00102237-APL-MAS_00102333 | | |
| 3630 | N27A Platinum: Tracking List of recommended improvements, APL-MAS_00131403-APL-MAS_00131406 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3631 | Apple and Verizon Patent Purchase Agreement, Aug. 2, 2011, APL-MAS_00196384-APL-MAS_00196398 | | |
| 3632 | Apple and Verizon Assignment of Patent Rights, Aug. 18, 2011, APL-MAS_00196399-APL-MAS_00196401 | | |
| 3633 | Apple and Vesag License Agreement, Jan. 1, 2018, APL-MAS_00196402-APL-MAS_00196413 | | |
| 3634 | Amendment No. 1 to Patent License Agreement betwee Apple and West 74th Street, Dec. 7, 2015, APL-MAS_00196414-APL-MAS_00196416 | | |
| 3635 | Amendment No. 2 to Patent License Agreement betwee Apple and West 74th Street, Dec. 7, 2015, APL-MAS_00196417-APL-MAS_00196419 | | |
| 3636 | Apple and West 74th Street Patent License Agreement, Dec. 7, 2015, APL-MAS_00196420-APL-MAS_00196444 | | |
| 3637 | Apple and Valencell Settlement and License Agreement, Aug. 29, 2018, APL-MAS_00196445-APL-MAS_00196457 | | |
| 3638 | Apple and Brownstone Patent License Agreement, Sept. 29, 2017, APL-MAS_00196458-APL-MAS_00196470 | | |
| 3639 | Apple and APDM License Agreement, Jan. 19, 2016, APL-MAS_00196471-APL-MAS_00196479 | | |
| 3640 | Apple and Health Watch License Agreement, Apr. 11, 2018, APL-MAS_00196480-APL-MAS_00196491 | | |
| 3641 | Marcelo Lamego Profile History, APL-MAS_00249700-APL-MAS_00249700 | | |
| 3642 | Email from Shui to Zheng, July 24, 2014, APL-MAS_00311132-APL-MAS_00311132 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3643 | N127 Platinum ASIC propossal, APL-MAS_00432892-APL-MAS_00432907 | | |
| 3644 | Capacitive Multi-touch & Stylus Silicon Roadmap, APL-MAS_00444246-APL-MAS_00444264 | | |
| 3645 | Series 7 Folsom assembly, APL-MAS_00657889-APL-MAS_00657897 | | |
| 3646 | Xenon-1 ASIC Specifications and Requirements, Apple Touch Hardware, Oct. 29, 2012, APL-MAS_00861418-APL-MAS_00861506 | | |
| 3647 | N6x/N2xD Osmium Optical ERS, Apple Sensing Hardware, Apr. 11, 2016, APL-MAS_00981677-APL-MAS_00981691 | | |
| 3648 | ANSip: Citrine A0 TapeOut Readiness Review, APL-MAS_01220640-APL-MAS_01220724 | | |
| 3649 | M. Falter, et al., Accuracy of Apple Watch Measurements for Heart Rate and Energy Expenditure in Patients With Cardiovascular Disease: Cross-Sectional Study, JMIR Publications (Mar. 2019), APL-MAS_01303695-APL-MAS_01303703 | | |
| 3650 | Xenon-1 ASIC function and status, APL-MAS_01788812-APL-MAS_01788817 | | |
| 3651 | Apple and Ice Cap, Series 106 Patent License Agreement, Jan. 4, 2022, APL-MAS_01860893-APL-MAS_01860908 | | |
| 3652 | L.Z. Pipek, et. al, Comparison of SpO2 and heart rate values on Apple Watch and conventional commercial oximeters devices in patients with lung disease, Scientific Reports (2021), APL-MAS_01875507-APL-MAS_01875513 | | |
| 3653 | Citrine Feature Sign Off, Aug. 21, 2014, APL-MAS_01875860-APL-MAS_01875867 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3654 | 16192899 N27A Platinum: Tracking List of recommended improvements, APL-MAS_01875995-APL-MAS_01875998 | | |
| 3655 | N27 Improvement Suggestions, N27 Mod Demod Template, APL-MAS_01876011-APL-MAS_01876012 | | |
| 3656 | N27 Mod Demod Template, APL-MAS_01876124-APL-MAS_01876126 | | |
| 3657 | 127 improvement suggestions, Mar. 16, 2014, APL-MAS_01876137-APL-MAS_01876151 | 4/14/23 | 4/14/23 |
| 3658 | Series 7 Visual BOM, APL-MAS_01885122-APL-MAS_01885153 | | |
| 3659 | Series 6 Folsom assembly, APL-MAS_01982160-APL-MAS_01982167 | | |
| 3660 | Series 6 Folsom stackup, APL-MAS_02291969-APL-MAS_02291969 | | |
| 3661 | Series 7 Folsom stackup, APL-MAS_02291970-APL-MAS_02291970 | | |
| 3662 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Sept. 15, 2020, APL-MAS_02294952-APL-MAS_02294965 | | |
| 3663 | C. Spaccarotella, et. al., Assessment of Non-Invasive Measurements of Oxygen Saturation and Heart Rate with an Apple Smartwatch: Comparison with a Standard Pulse Oximeter, J. Clin. Med. (Mar. 8, 2022), APL-MAS_02640300-APL-MAS_02640306 | | |
| 3664 | Apple and Valencell Patent License and Purchase Agreement, July 5, 2022, APL-MAS_02903395-APL-MAS_02903438 | | |
| 3665 | Apple Watch Series 7 Website, APL-MAS_02924697-APL-MAS_02924710 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3666 | Rafl, et al., Commercial smartwatch with pulse oximeter detects short-time hypoxemia as well as standard medical-grade device: Validation study, Digital Health, J. (Oct. 11, 2022), APL-MAS_03053124-APL-MAS_03053132 | | |
| 3667 | LAB6370C Pronto Brochure, APL-MAS_03053145-APL-MAS_03053147 | | |
| 3668 | LAB6509A Hemoglobin Spot-Check Testing Manual, APL-MAS_03053148-APL-MAS_03053149 | 4/19/23 | 4/19/23 |
| 3669 | Marquette Solar SPO2 Service Manual, APL-MAS_03053150-APL-MAS_03053207 | | |
| 3670 | Pronto Manual, APL-MAS_03053208-APL-MAS_03053259 | | |
| 3671 | Testing Results, APL-MAS_03053260-APL-MAS_03053611 | 4/19/23 | 4/19/23 |
| 3672 | U.S. Patent No. 4,224,948, Cramer 1978, APL-MAS_00032505-APL-MAS_00032514 | | |
| 3673 | U.S. Patent No. 5,797,841, Delonzor 1998, APL-MAS_00033300-APL-MAS_00033310 | | |
| 3674 | U.S. Patent No. 7,904,130, Raridan 2007 , APL-MAS_00034571-APL-MAS_00034592 | | |
| 3675 | U.S. Patent No. 5,830,137, Scharf 137, APL-MAS_01989924-APL-MAS_01989942 | | |
| 3676 | U.S. Patent No. 6,330,468, Scharf 1998, APL-MAS_01991781-APL-MAS_01991797 | | |
| 3677 | U.S. Patent No. 6,363,269, Hanna 2002, APL-MAS_01991972-APL-MAS_01991979 | | |
| 3678 | U.S. Patent No. 10,448,871, APL-MAS_02008477-APL-MAS_02008502 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3679 | U.S. Patent No. 10,709,366 , APL-MAS_02011081-APL-MAS_02011184 | | |
| 3680 | U.S. Patent Application Publication No. 2014/0121482, APL-MAS_02017034-APL-MAS_02017120 | | |
| 3681 | U.S. Patent Application Publication No. 2014/0275808, Poeze 2014, APL-MAS_02017813-APL-MAS_02017823 | | |
| 3682 | U.S. Patent No. 5,273,036, Kronberg 1993, APL-MAS_02030338-APL-MAS_02030345 | | |
| 3683 | U.S. Patent No. 5,766,131, Seiko 131 1996, APL-MAS_02033109-APL-MAS_02033156 | | |
| 3684 | U.S. Patent No. 5,817,008, Rafert 1996, APL-MAS_02033703-APL-MAS_02033713 | | |
| 3685 | U.S. Patent No. 5,893,364, Haar 1996, APL-MAS_02034228-APL-MAS_02034239 | | |
| 3686 | U.S. Patent No. 6,801,799, Mendelson 799, APL-MAS_02039292-APL-MAS_02039307 | | |
| 3687 | U.S. Patent No. 8,515,509, Bruinsma 2010, APL-MAS_02049686-APL-MAS_02049776 | | |
| 3688 | U.S. Patent No. 8,630,691 , APL-MAS_02051822-APL-MAS_02051912 | | |
| 3689 | U.S. Patent No. 8,909,310 , APL-MAS_02055921-APL-MAS_02056012 | 4/20/23 | 4/20/23 |
| 3690 | U.S. Patent No. 9,192,351, Telfort 2015, APL-MAS_02059316-APL-MAS_02059349 | | |
| 3691 | König, Reflectance Pulse Oximetry - Principles and Obstetric Application in the Zurich System, König 1998, 1998, APL-MAS_02075612-APL-MAS_02075621 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3692 | Stojanovic et al., "Design of an Oximeter Based on LED-LED Configuration and FPGA Technology," Sensors (Jan. 2013) ("Stojanovic 2013"), APL-MAS_02199221-APL-MAS_02199233 | | |
| 3693 | U.S. Patent Application Publication No. 2002/0042558, Mendelson 558 2001, APL-MAS_02202133-APL-MAS_02202157 | | |
| 3694 | U.S. Patent Application Publication No. 2017/0000394A1, Al-Ali 2017, APL-MAS_02209497-APL-MAS_02209514 | 4/10/23 | 4/10/23 |
| 3695 | Canada Patent No. 2137878, Gratton 1994/2007, APL-MAS_02256125-APL-MAS_02256173 | | |
| 3696 | U.S. Patent No. 6,560,352, Rowe 352 2001, APL-MAS_02260443-APL-MAS_02260465 | | |
| 3697 | U.S. Patent No. 7,613,504, Rowe 504 2002, APL-MAS_02260485-APL-MAS_02260506 | | |
| 3698 | U.S. Patent No. 7,890,158, Rowe 158 2001, APL-MAS_02260507-APL-MAS_02260534 | | |
| 3699 | U.S. Patent No. 8,285,010, Rowe 010 2008, APL-MAS_02260535-APL-MAS_02260570 | | |
| 3700 | U.S. Patent Application Publication No. 2005/0007582, Lumidigm 582, APL-MAS_02261246-APL-MAS_02261259 | | |
| 3701 | U.S. Patent Application Publication No. 2005/0075553, Denso 2005, APL-MAS_02261268-APL-MAS_02261323 | | |
| 3702 | U.S. Patent Application Publication No. 2008/0269619, Lindberg 2005, APL-MAS_02261553-APL-MAS_02261569 | | |
| 3703 | U.S. Patent No. 3,769,974, Smart 1971, APL-MAS_02261635-APL-MAS_02261638 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3704 | U.S. Patent No. 6,529,754, Seiko 754, APL-MAS_02262375-APL-MAS_02262421 | | |
| 3705 | U.S. Patent No. 7,372,778, Klopfenstein 2007, APL-MAS_02262809-APL-MAS_02262816 | | |
| 3706 | U.S. Patent No. 7,620,212, Lumidigm 2003, APL-MAS_02262944-APL-MAS_02262978 | | |
| 3707 | U.S. Patent No. 7,791,155, Diab 2008 , APL-MAS_02263017-APL-MAS_02263037 | 4/13/23 | 4/13/23 |
| 3708 | International Publication No. WO 2005/092182A1 Certified Translation, Seiko 182 2005, Oct. 6, 2006, APL-MAS_02265555-APL-MAS_02265586 | | |
| 3709 | International Publication No. WO 2004/082472, Avni 2004, APL-MAS_02267111-APL-MAS_02267185 | | |
| 3710 | Japanese Unexamined Patent Application Publication No. 2008-119026 Certified Translation, Imai 2008, APL-MAS_02267721-APL-MAS_02267721 | | |
| 3711 | U.S. Patent No. 5,365,924, Erdman 1992, APL-MAS_02268039-APL-MAS_02268065 | | |
| 3712 | U.S. Patent No. 5,477,853, Farkas 1992, APL-MAS_02268066-APL-MAS_02268076 | | |
| 3713 | Feather et al., A portable reflectometer for the rapid quantification of cutaneous haemoglobin and melanin, 1988, Feather 1988,, APL-MAS_02268077-APL-MAS_02268089 | | |
| 3714 | U.S. Patent No. 3,704,706, Herczfeld 1969, APL-MAS_02269070-APL-MAS_02269075 | | |
| 3715 | U.S. Patent No. 4,541,439, Hon 1982, APL-MAS_02269076-APL-MAS_02269082 | | |
| 3716 | U.S. Patent No. 6,070,092, Kazama 1998, APL-MAS_02270825-APL-MAS_02270836 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3717 | Love et al., Personal Status Monitor, Sandia Report, Feb. 1997, Love 1997, APL-MAS_02271083-APL-MAS_02271293 | | |
| 3718 | U.S. Patent No. 5,137,364, McCarthy 1992, APL-MAS_02271351-APL-MAS_02271361 | | |
| 3719 | U.S. Patent No. 5,838,451, McCarthy 1998, APL-MAS_02271362-APL-MAS_02271378 | | |
| 3720 | Mendelson et al.,Theory and Development of a Transcutaneous Reflectance Oximeter System for Noninvasive Measurements of Arterial Oxygen Saturation, 1983, Mendelson 1983, APL-MAS_02271379-APL-MAS_02271662 | | |
| 3721 | Mendelson, Invasive and Noninvasive Blood Gas Monitoring, 1991, Mendelson 1991, APL-MAS_02271663-APL-MAS_02271694 | | |
| 3722 | U.S. Patent No. 4,414,980, Mott 1981, APL-MAS_02271790-APL-MAS_02271797 | | |
| 3723 | Nixon et al., Novel Spectroscopy-Based Technology for Biometric and Liveness Verification, 2004, Nixon 2004, APL-MAS_02271809-APL-MAS_02271818 | | |
| 3724 | Nogawa et al., A Novel Hybrid Reflectance Pulse Oximeter Sensor with Improved Linearity and General Applicability to Various Portions of the Body, 1998, Nogawa 1998, APL-MAS_02271832-APL-MAS_02271835 | | |
| 3725 | U.S. Patent No. 4,163,447, Orr 1978, APL-MAS_02271858-APL-MAS_02271863 | | |
| 3726 | Pujary, Investigation of Photodetector Optimization in Reducing Power Consumption by a Noninvasive Pulse Oximeter Sensor, Jan. 16, 2004, Pujary 2004, APL-MAS_02271906-APL-MAS_02272038 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3727 | Takatani et al., Optical Oximetry Sensors for Whole Blood and Tissue, 1994, Takatani 1994, APL-MAS_02272980-APL-MAS_02272990 | | |
| 3728 | U.S. Patent No. 7,155,273, Taylor 2002, APL-MAS_02272999-APL-MAS_02273020 | | |
| 3729 | Thompson et al., Pulse Oximeter Improvement with an ADC-DAC Feedback Loop and a Radial Reflectance Sensor, 2006, Kansas State 3, APL-MAS_02273027-APL-MAS_02273030 | | |
| 3730 | U.S. Patent Application Publication No. 2003/0065269, Vetter 2002, APL-MAS_02274191-APL-MAS_02274205 | | |
| 3731 | U.S. Patent No. 5,963,333, Walowit 1997, APL-MAS_02276751-APL-MAS_02276775 | | |
| 3732 | Wang et al., Multichannel Reflective PPG Earpiece Sensor with Passive Motion Cancellation, Dec. 1, 2007, APL-MAS_02276776-APL-MAS_02276782 | | |
| 3733 | Yao and Warren, Simulating Student Learning with a Novel In-House Pulse Oximeter Design, 2005, Kansas State 1, APL-MAS_02277194-APL-MAS_02277207 | | |
| 3734 | Yao, Design of Standards-Based Medical Components and a Plug-and-Play Home Health Monitoring System, Kansas State 8, APL-MAS_02277221-APL-MAS_02277375 | | |
| 3735 | U.S. Patent Application Publication No. 2008/0242958A1, Al-Ali, APL-MAS_02277451-APL-MAS_02277492 | | |
| 3736 | Scharf, & Rusch, Optimization of Portable Pulse Oximetry Through Fourier Analysis, 1993, APL-MAS_02301967-APL-MAS_02301969 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3737 | Scharf et al., Pulse Oximetry Through Spectral Analysis, 1993, APL-MAS_02301970-APL-MAS_02301972 | | |
| 3738 | Severinghaus, Takuo Aoyagi: Discovery of Pulse Oximetry, 2007, APL-MAS_02301973-APL-MAS_02301976 | | |
| 3739 | Yao and Warren, Design of a Plug-and-Play Pulse Oximeter, Proceedings of the Second Joint EMBS/BMES Conference, Oct. 23-26, 2002, Yao 2002, APL-MAS_02302036-APL-MAS_02302038 | | |
| 3740 | Hielscher et al., Transport and diffusion calculations on MRI-generated data, Aug. 18, 1997, Hielscher 1997, APL-MAS_02479594-APL-MAS_02479603 | | |
| 3741 | U.S. Patent No. 7,957,762 , APL-MAS_02481886-APL-MAS_02481917 | | |
| 3742 | Jacques et al., Tutorial on diffuse light transport, July/Aug. 2008, Jacques 2008, APL-MAS_02482100-APL-MAS_02482118 | | |
| 3743 | Kurylyak et al., Smartphone-based Photoplethysmogram Measurement, Digital Image and Signal Processing for Measurement Systems, Kurylyak 2012, APL-MAS_02482347-APL-MAS_02482377 | | |
| 3744 | Lau et al., Solid State pH Sensor Based on Light Emitting Diodes (LED) As Detector Platform, Aug. 23, 2006, Lau 2006, APL-MAS_02482438-APL-MAS_02482449 | | |
| 3745 | U.S. Patent No. 4,331,161, Patel 1982, APL-MAS_02482998-APL-MAS_02483003 | | |
| 3746 | U.S. Patent No. 3,993,047, Peek 1976, APL-MAS_02483004-APL-MAS_02483009 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3747 | U.S. Patent No. 5,680,857, Pelikan 1997, APL-MAS_02483014-APL-MAS_02483025 | | |
| 3748 | Stojanovic et al., A LED-LED-based photoplethysmography sensor, May 2, 2007, Stojanovic 2007, APL-MAS_02484447-APL-MAS_02484456 | | |
| 3749 | U.S. Patent No. 3,910,701, Henderson 1973, APL-MAS_02912164-APL-MAS_02912174 | | |
| 3750 | U.S. Patent No. 4,880,304, Nippon 1987, APL-MAS_02912292-APL-MAS_02912300 | | |
| 3751 | U.S. Provisional Patent Application  No. 62/188,430, APL-MAS_03028415-APL-MAS_03030777 | | |
| 3752 | Arridge et al., The finite element model for the propagation of light in scattering media: A direct method for domains with nonscattering regions, Jan. 2000, Arridge 2000, APL-MAS_03028467-APL-MAS_03028479 | | |
| 3753 | Crank, The Mathematics of Diffusion, 1975, Crank 1975, APL-MAS_03028480-APL-MAS_03028900 | | |
| 3754 | Damianou, The Wavelength Dependence of the Photoplethysmogram and its Implication to Pulse Oximetry, Oct. 1995, APL-MAS_03028901-APL-MAS_03029123 | | |
| 3755 | Digital Mythbusters: Instant Heart Rate App, YouTube, 2011, APL-MAS_03029134-APL-MAS_03029134 | | |
| 3756 | FingerSim Pulse Oximeter Test System User Manual, Aug. 2012, APL-MAS_03029135-APL-MAS_03029162 | | |
| 3757 | Gollui, Instant Heart Rate app passes 10M users, MobiHealthNews, 2011, Gollui 2011, APL-MAS_03029165-APL-MAS_03029176 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3758 | Instant Heart Rate App Review iPhone, YouTube, 2012 , APL-MAS_03029179-APL-MAS_03029179 | | |
| 3759 | Instant Heart Rate for Android: Demo, YouTube, 2011, APL-MAS_03029180-APL-MAS_03029180 | | |
| 3760 | Lathi, Signal Processing and Linear Systems, 1998, Lathi 1998, APL-MAS_03029181 | | |
| 3761 | Marble et al., Diffusion-based model of pulse oximetry: in vitro and in vivo comparisons, Mar. 1, 1994, Marble 1994, APL-MAS_03029656-APL-MAS_03029662 | | |
| 3762 | Ngak, Smartphone apps help track steps, heart rate and sleep, CBS News, 2014, Ngak 2014 , APL-MAS_03029683-APL-MAS_03029701 | | |
| 3763 | Nieveen et al., Photoelectric Plethysmography Using Reflected Light, 1956, Nieveen 1956, APL-MAS_03029702-APL-MAS_03029716 | | |
| 3764 | Tahir et al., A Comparison between Finite Element Transport and Monte Carlo Solutions for Photon Propagation, 1996, Tahir 1996, APL-MAS_03029749 | | |
| 3765 | Patterson et al., The Propagation of Optical Radiation in Tissue I. Models of Radiation Transport and their Application, 1991, Patterson 1991, APL-MAS_03029757-APL-MAS_03029770 | | |
| 3766 | U.S. Patent No. 8,515,509, APL-MAS_03029788-APL-MAS_03029878 | | |
| 3767 | U.S. Patent No. 10,709,366, APL-MAS_03029879-APL-MAS_03029982 | | |
| 3768 | U.S. Patent Application Publication No. 2008/0167834, Herz 2008, APL-MAS_03029990-APL-MAS_03030018 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3769 | U.S. Patent Application Publication No. 2009/0085490, Awalt 2009, APL-MAS_03030019-APL-MAS_03030026 | | |
| 3770 | U.S. Patent Application Publication No. 2010/0030040, APL-MAS_03030027-APL-MAS_03030040 | | |
| 3771 | U.S. Patent Application Publication No. 2013/0215042, Messerschmidt 2013 , APL-MAS_03030096-APL-MAS_03030116 | | |
| 3772 | U.S. Patent No. 3,993,047, APL-MAS_03030117-APL-MAS_03030122 | | |
| 3773 | U.S. Patent No. 4,295,475, APL-MAS_03030123-APL-MAS_03030129 | | |
| 3774 | U.S. Patent No. 4,301,808, APL-MAS_03030130-APL-MAS_03030141 | | |
| 3775 | U.S. Patent No. 4,800,495, APL-MAS_03030142-APL-MAS_03030174 | | |
| 3776 | U.S. Patent No. 6,115,621 Chin 2000 , APL-MAS_03030200-APL-MAS_03030206 | | |
| 3777 | U.S. Patent No. 6,865,408, Abbink 2005 , APL-MAS_03030320-APL-MAS_03030406 | | |
| 3778 | U.S. Patent No. 8,265,724, Petersen 2008 , APL-MAS_03030419-APL-MAS_03030439 | 4/20/23 | 4/20/23 |
| 3779 | U.S. Patent No. 8,401,602, APL-MAS_03030440-APL-MAS_03030460 | | |
| 3780 | de Pater et al., A Very Sensitive Photoplethysmograph Using Scattered Light and a Photosensitive Resistance, 1962, de Pater 1964, APL-MAS_03030750-APL-MAS_03030764 | | |
| 3781 | U.S. Patent No. 10,231,670, MASA00023008-MASA00023034 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3782 | Email from Hammarth to Kiani, July 7, 2014, MASA00296848-MASA00296848 | | |
| 3783 | Masimo's White Paper "Signal IQ Technology", 2008, MASA03110773-MASA03110776 | | |
| 3784 | Dietz et al., Very Low-Cost Sensing and Communication Using Bidirectional LEDs, UbiComp 2003 Conference, Oct. 12-15, 2013, Dietz 2003 | | |
| 3785 | Medical Physics, Wiley.com, available at https://aapm.onlinelibrary.wiley.com/journal/2473420 9 | | |
| 3786 | Miyazaki et al., Using a light-emitting diode as a high-speed,wavelength selective photodetector, Nov. 9, 1998, Miyazaki 1998 | | |
| 3787 | Bernadette Kirk, The Integrated Tiger Series of Electron/Photon Monte Carlo Transport Codes: A User's Guide for Use on IBM Mainframes, Prepared by Oak Ridge Nat'l Lab. (Dec. 1985) ("Kirk 1985"), APL-MAS_03044056-APL-MAS_03044100 | | |
| 3788 | Laub et al., "ITS version 6.4: The Integrated TIGER Series of Monte Carlo Electron/Photon Radiation Transport Codes," ANS RPSD 2014 - 18th Topical Meeting of the Radiation Protection & Shielding Division of ANS (Sept. 2014) ("Laub 2014"), APL-MAS_03044108-APL-MAS_03044111 | | |
| 3789 | Pulse Oximetry Uses and Abuses" by Schnapp and Cohen ("Schnapp 1990"), APL-MAS_03044112-APL-MAS_03044118 | | |
| 3790 | Analog Devices, "High Precision, Low Power, Low Cost Pulse Oximeter Infrared and Red Current Sinks Using the ADA4505-2 10 µA, Zero Input, Crossover Distortion Op Amp, the ADR1581 Precision Shunt Voltage Reference, and the ADG1636 Dual SPDT | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Switches," ("Analog Devices 2009"), APL-MAS_03030774-APL-MAS_03030777 | | |
| 3791 | Topaz – LED Tx Multiplexer ASIC Specifications and Requirements, Topaz rev. 0.5, 9/24/18, APL-MAS_00107160-APL-MAS_00107211 | | |
| 3792 | Citrine ASIC Engineering Requirements Specification, Citrine rev. 0.1, 6/18/14, APL-MAS_00180419-APL-MAS_00180447 | | |
| 3793 | Wrist-Based Reflectance-Mode Photoplethysmography Device Recommendation Report, APL-MAS_00180478-APL-MAS_00180504 | | |
| 3794 | Emil from Fu to Haggerty, June 4, 2014, APL-MAS_00414847-APL-MAS_00414848 | | |
| 3795 | Opal 2 Design, APL-MAS_00420462-APL-MAS_00420472 | | |
| 3796 | Opal 2 Design, APL-MAS_00427257-APL-MAS_00427267 | | |
| 3797 | Triple Ring Report regarding Monte Carlo Tissue Simulation Results, APL-MAS_00427279-APL-MAS_00427355 | | |
| 3798 | Email from Culbert to Waydo, Dec. 7, 2013, APL-MAS_00501186-APL-MAS_00501187 | | |
| 3799 | N27A Platinum Executive Update, Dec. 18, 2013, APL-MAS_00784103-APL-MAS_00784120 | | |
| 3800 | Citrine ASIC ERS rev. 1.6, 10/16/14, APL-MAS_00793452-APL-MAS_00793533 | | |
| 3801 | Citrine ASIC ERS rev. 2.0, 10/24/14, APL-MAS_00793605-APL-MAS_00793689 | | |
| 3802 | Citrine ASIC ERS rev. 1.5, 10/3/14, APL-MAS_00796522-APL-MAS_00796601 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3803 | Email from Kanaris to Vasudevan, Jan. 9, 2014, APL-MAS_00796697-APL-MAS_00796703 | | |
| 3804 | N27A Opal Block Diagram, Nov. 22, 2013, APL-MAS_00819643-APL-MAS_00819643 | | |
| 3805 | Email from Zheng to Bokma, Mar. 3, 2014, APL-MAS_00897199-APL-MAS_00897207 | | |
| 3806 | U.S. Patent No. 6,483,976, APL-MAS_02266837-APL-MAS_02266846 | | |
| 3807 | Health Sensing: Gen 4 Architecture Update, product roadmap, APL-MAS_02292370-APL-MAS_02292456 | | |
| 3808 | Mims, Light emitting diodes, 1973, Mims 1973, APL-MAS_03029666-APL-MAS_03029682 | 4/20/23 | 4/20/23 |
| 3809 | U.S. Patent No. 8,463,345, Kuhn 2010 , APL-MAS_03030461-APL-MAS_03030487 | | |
| 3810 | Duro and Pena, Digital Image and Signal Processing for Measurement Systems, 2012, APL-MAS_03044005-APL-MAS_03044036 | | |
| 3811 | Laboratory Notebook, MASA00085877-MASA00086119 | | |
| 3812 | Design Capture, R-DC-11725, MASA00854389-MASA00854437 | | |
| 3813 | Plaintiffs' 3DFD Files, MASA0086120-MASA0086120 | | |
| 3814 | Design Capture, MASA03167760-MASA03167929 | | |
| 3815 | Design Capture, MASA03583923-MASA03583923 | | |
| 3816 | ECG app and irregular heart rhythm notification available today on Apple Watch, APL-MAS_00065270-APL-MAS_00065276 | | |