Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3817 | Fitness and wellness technology development, APL-MAS_00067044-APL-MAS_00067058 | | |
| 3818 | Re: Window Ink and PVD Coatings Investigation, APL-MAS_00075549-APL-MAS_00075552 | | |
| 3819 | N157 \| Sensing Deep Dive Feb 8 - FINAL, APL-MAS_00082628-APL-MAS_00082671 | | |
| 3820 | JH3 X481 External System HW ERS v0.13, APL-MAS_00104386-APL-MAS_00104463 | | |
| 3821 | Platinum Update - LCF - Sensing Deepdive 11-3, APL-MAS_00114565-APL-MAS_00114605 | | |
| 3822 | Tahoe ERS REV0P12 4-10-2017, APL-MAS_00115785-APL-MAS_00115828 | | |
| 3823 | N127A Platinum Sensor Development, Oct. 6, 2014, APL-MAS_00126326-APL-MAS_00126335 | | |
| 3824 | Reflective Treatments 0613, APL-MAS_00163706-APL-MAS_00163709 | | |
| 3825 | N157:N158 White card requirements 102419 copy, APL-MAS_00167589-APL-MAS_00167609 | | |
| 3826 | N27A Platinum ID deck DRAFT 2014-03-04, APL-MAS_00178955-APL-MAS_00179007 | | |
| 3827 | Email from Lamego to Perica, Feb. 26, 2014, APL-MAS_00180664-APL-MAS_00180664 | | |
| 3828.01 | Email from Lamego to O'Reilly, and attachment, Mar. 6, 2014, APL-MAS_00180680-APL-MAS_00180694 | | |
| 3829 | Withdrawn | | |
| 3830 | Reflective Treatments for Pt Sensor Invention Disclosure, APL-MAS_00188998-APL-MAS_00188998 | | |
| 3831 | Email from Simon to Hotelling, Feb. 18, 2019, APL-MAS_00236738-APL-MAS_00236739 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3832 | Email from Fu to O'Reilly, Feb. 27, 2014, APL-MAS_00239728-APL-MAS_00239733 | | |
| 3833 | Email from Zheng to Wang. Apr. 1, 2014, APL-MAS_00240273-APL-MAS_00240273 | | |
| 3834 | Email from Zheng to Wang, Apr. 5, 2014, APL-MAS_00240294-APL-MAS_00240294 | | |
| 3835 | N38 Sensors 2012-09-05c, APL-MAS_00242685-APL-MAS_00242746 | | |
| 3836 | Scandium Discussion 2017-05-25, APL-MAS_00244545-APL-MAS_00244571 | | |
| 3837 | Re: demod discussion yesterday with Marcelo, APL-MAS_00246560-APL-MAS_00246562 | | |
| 3838.01 | Fwd: Radar CC: Daily Notification, and attachment, APL-MAS_00248868-APL-MAS_00248870 | | |
| 3839 | Withdrawn | | |
| 3840 | Sensor flex/Opal DC Tx/Rx crosstalk, APL-MAS_00249025-APL-MAS_00249025 | | |
| 3841 | Email from Williams to O'Reilly, Mar. 27, 2014, APL-MAS_00304771-APL-MAS_00304773 | | |
| 3842 | It is possible to implement 6 functionalities in a revised N27, APL-MAS_00305734-APL-MAS_00305734 | | |
| 3843 | Email from Lamego to Shapiro, Apr. 19, 2014, APL-MAS_00310910-APL-MAS_00310913 | | |
| 3844 | N27A Platinum Exec Update 0520 Notes and Actions, APL-MAS_00418543-APL-MAS_00418546 | | |
| 3845.01 | Email from Cerussi to Klaassen, and attachment, May 29, 2015, APL-MAS_00418610-APL-MAS_00418628 | | |
| 3846 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3847 | N27, APL-MAS_00421882-APL-MAS_00421885 | | |
| 3848 | Platinum Core Module 0226 JK V4, APL-MAS_00427372-APL-MAS_00427387 | | |
| 3849 | 2316x, APL-MAS_00429244-APL-MAS_00429244 | | |
| 3850 | 2319x, APL-MAS_00429247-APL-MAS_00429250 | | |
| 3851 | 3685x, APL-MAS_00429281-APL-MAS_00429283 | | |
| 3852 | N27A Platinum Exec Update 0520, APL-MAS_00431849-APL-MAS_00431860 | | |
| 3853 | Re: Platinum Exec Agenda 0520, APL-MAS_00449949-APL-MAS_00449952 | | |
| 3854 | Radar Assignment: Immediate Notification, APL-MAS_00451355-APL-MAS_00451356 | | |
| 3855 | Re: 042714 Platinum Proto N REL Update, APL-MAS_00453128-APL-MAS_00453133 | | |
| 3856 | N38 Platinum Scoping 2012-09-05c, APL-MAS_00482699-APL-MAS_00482717 | | |
| 3857 | N41 Sensor Exec Update 10 06 2011R3, APL-MAS_00505299-APL-MAS_00505307 | | |
| 3858 | Stanford Contract, APL-MAS_00574458-APL-MAS_00574474 | | |
| 3859 | Email from Marcelo Lamego to Steve Hotelling, June 30, 2014, APL-MAS_00574476-APL-MAS_00574487 | | |
| 3860 | Email from Shao Guocheng to Ueyn Block, June 1, 2015, APL-MAS_00585835-APL-MAS_00585837 | | |
| 3861 | Boas et al., Imaging the Body with Diffuse Optical Tomography, IEEE Signal Processing Magazine (Nov. 2001) (Boas 2001), APL-MAS_00624546-APL-MAS_00624564 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3862 | Scandium Status Update, July 30, 2015 , APL-MAS_00665382-APL-MAS_00665406 | | |
| 3863.01 | Monte Carlo Simulation results using Light Tools, and attachment, APL-MAS_00797121-APL-MAS_00797124 | | |
| 3864 | Withdrawn | | |
| 3865 | Email from Shao Guocheng to Kathy Tong, Aug. 14, 2015, APL-MAS_00804746-APL-MAS_00804749 | | |
| 3866 | Email from Xiaoyi Mu to Chinson, June 20, 2014, APL-MAS_00853142-APL-MAS_00853143 | | |
| 3867 | ERS, Regia, Test Plan, Nov. 5, 2020, APL-MAS_01019710-APL-MAS_01019787 | | |
| 3868 | hwsg programStatus 121814, APL-MAS_01155791-APL-MAS_01155837 | | |
| 3869 | hwsg programStatus 121814, APL-MAS_01156876-APL-MAS_01156915 | | |
| 3870 | JH1 X177 External System HW ERS v0.2 [2013.11.14], APL-MAS_01211705-APL-MAS_01211725 | | |
| 3871 | Scandium cross-talk Specification, APL-MAS_01281789-APL-MAS_01281789 | | |
| 3872 | Folsom3 Introduction, Oct. 14, 2021, APL-MAS_01320752-APL-MAS_01320758 | | |
| 3873 | 026 Appendix 18-04 099-30638-A Watch S5 Verification Report, APL-MAS_01417628-APL-MAS_01417669 | | |
| 3874 | N27A Platinum Chipset & Function ERS REV0.4b, APL-MAS_01597995-APL-MAS_01598034 | | |
| 3875 | N27A-N28A Concept Review, Dec. 17, 2013, APL-MAS_01688037-APL-MAS_01688141 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3876 | N27A Platinum Eribium Exec Update 1029, APL-MAS_01826832-APL-MAS_01826861 | | |
| 3877 | N187 TissueSims BGHR Scandium, Jan. 20, 2021, APL-MAS_01983033-APL-MAS_01983132 | | |
| 3878 | U.S. Patent No. 10,687,745 , APL-MAS_02010844-APL-MAS_02010872 | | |
| 3879 | U.S. Patent No. 7,096,052, Mason 2004, APL-MAS_02040671-APL-MAS_02040679 | 4/20/23 | 4/20/23 |
| 3880 | U.S. Patent No. 8,821,397, Al-Ali 2012, APL-MAS_02054694-APL-MAS_02054753 | | |
| 3881 | Wareing, Optimization of Reflectance-Mode Pulse Oximeter Sensors, 2005, Kansas State 2, APL-MAS_02276783-APL-MAS_02276783 | | |
| 3882 | N157-N158 Hardware Figure-of-Merit Estimation, APL-MAS_02279896-APL-MAS_02279914 | | |
| 3883 | U.S. Patent No. 6,229,856, Diab 2001 , APL-MAS_02480652-APL-MAS_02480687 | | |
| 3884 | U.S. Patent No. 4,800,495, Smith 1989, APL-MAS_02484408-APL-MAS_02484440 | | |
| 3885 | U.S. Patent No. 4,301,808, Taus 1981, APL-MAS_02484457-APL-MAS_02484468 | | |
| 3886 | Mendelson et al., An In Vitro Model For Evaluating The Effect of Carboxyhemoglobin Concentration on Pulse Oximetry, June 1989, Mendelson 1989, APL-MAS_03029663-APL-MAS_03029665 | | |
| 3887 | Webster, Design of Pulse Oximeters, 1997, Webster 1997, APL-MAS_03030488-APL-MAS_03030749 | 4/20/23 | 4/20/23 |
| 3888 | Hertzman & Spealman, Photoelectric Plethysmography of the Fingers and Toes in Man, 1937, APL-MAS_03044037-APL-MAS_03044042 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3889 | Rafl, et al., Commercial smartwatch with pulse oximeter detects short-time hypoxemia as well as standard medical-grade device: Validation study, Digital Health, J. (Oct. 11, 2022), APL-MAS_03055680-APL-MAS_03055688 | | |
| 3890 | Get Started with Masimo W1 Support, APL-MAS_03055689-APL-MAS_03055695 | | |
| 3891 | Masimo W1 User Guide, APL-MAS_03055696-APL-MAS_03055715 | | |
| 3892 | Masimo W1™ - Advanced Health Tracking Watch, APL-MAS_03055716-APL-MAS_03055720 | | |
| 3893 | AppleRTPFirmware Gemstone Source Code File (Modified), APL-MAS_SC_000027-APL-MAS_SC_000062 | | |
| 3894 | AppleRTPFirmware Gemstone Source Code File (Modified), APL-MAS_SC_000063-APL-MAS_SC_000161 | | |
| 3895 | AppleRTPFirmware Gemstone Source Code File (Modified), APL-MAS_SC_000162-APL-MAS_SC_000179 | | |
| 3896 | AppleRTPFirmware Gemstone Source Code File (Modified), APL-MAS_SC_000180-APL-MAS_SC_000247 | | |
| 3897 | Introducing Apple Watch Ultra, APL-MAS_03056181-APL-MAS_03056189 | | |
| 3898 | U.S. Patent Application Publication No. 2010/0030040, MASA00026937-MASA00027024 | | |
| 3899 | Klose, et al., Optical tomography using the time-independent equation of radiative transfer – Part 1: forward model, Journal of Quantitative Spectroscopy & Radiative Transfer 72 (2002), MASA000337241-MASA000337263 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3900 | 2-3 Months to Design Initial G1 Prototyoe, 2008, MASA00074901-MASA00074902 | | |
| 3901 | Light Piping Sensor Testing, July 25, 2008, MASA00074910-MASA00074923 | | |
| 3902 | Goals of Argose's first phase: sensor, SMMR delivery protocol and initial tissue testing, 2007, MASA00074927-MASA00074927 | | |
| 3903 | Phase II, Hummingbird Project, MASA00074929-MASA00074929 | | |
| 3904 | Hummingbird Project Outstanding Issues (Sean), MASA00074931-MASA00074931 | | |
| 3905 | Pronto 7 AP Sensor Design Requirements, MASA00074934-MASA00074939 | | |
| 3906 | Assembly Design Requirement, MASA00074952-MASA00074955 | | |
| 3907 | Divide 3-Year Project Into Two Milestones, MASA00074965-MASA00074966 | | |
| 3908 | Email from Lamego to Chan, May 7, 2011, MASA00074967-MASA00074967 | | |
| 3909 | Cercacor, 2010, MASA00074975-MASA00074980 | | |
| 3910 | Masimo Corporation Research Tax Credit Analysis Subject Matter Expert Resume, MASA00075008-MASA00075015 | | |
| 3911 | Assembly Design Specification, MASA00075947-MASA00075948 | | |
| 3912 | Assembly Design Specification, MASA00075949-MASA00075951 | | |
| 3913 | MasimoLabs Document, Light Piping Test 1: Hummingbird, 2007, MASA00126765-MASA00126765 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3914 | Rainbow Sensor Best Practoces. Nov. 3, 2010, MASA00138222-MASA00138237 | | |
| 3915 | Masimo Labs, 2007 (3D Finite Difference Solver), MASA00156282-MASA00156282 | | |
| 3916 | Meeting Minutes, Modular Rainbow Sensor Design, 2006, MASA00296733-MASA00296733 | | |
| 3917 | Email from Lamego to Al-Ali, Nov. 26, 2003, MASA00296750-MASA00296750 | | |
| 3918 | 3D Finger Model: Finite Difference Solver and Analysis Files, May 10, 2007, MASA002971347-MASA002971348 | | |
| 3919 | Boas, et al., Scattering of diffuse photon density waves by spherical inhomogeneities within turbid media: Analytic solution and applications, Proc. Natl. Acad. Sci. 91 (May 1994), MASA00337104-MASA00337108 | | |
| 3920 | Tromberg, et al., Characterization of Tissue Optical Properties Using Photon Density Waves, Comments Mol. Cell. Biophys. 8 (1995), MASA00337109-MASA00337135 | | |
| 3921 | Kienle, et al., Noninvasive determination of the optical properties of two-layered turbid media, Applied Optics 37 (Feb. 1998), MASA00337136-MASA00337148 | | |
| 3922 | Contini, et al., Photon migration through a turbid slab described by a model based on diffusion approximation. I. Theory, Applied Optics 36 (July 1997), MASA00337149-MASA00337161 | | |
| 3923 | Kienle, Light diffusion through a turbid parallelepiped, J. Opt. Soc. Am. A 22 (Sept. 2005), MASA00337162-MASA00337167 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3924 | Cheong, et al., A Review of the Optical Properties of Biological Tissues, IEEE Journal of Quantum Electronics 26 (Dec. 1990), MASA00337168-MASA00337187 | | |
| 3925 | Arridge, Optical tomography in medical imaging, Inverse Problems 15 (1999), MASA00337188-MASA00337240 | | |
| 3926 | Arridge, Hebden, Optical imaging in medicine: II. Modelling and reconstruction, Phys. Med. Biol. 42 (1997), MASA00337282-MASA00337294 | | |
| 3927 | Arridge, et al., A finite element approach for modeling photon transport in tissue, Med. Phys. 20 (March/Apr. 1993), MASA00337295-MASA00337305 | | |
| 3928 | Klose, Larsen, Light transport in biological tissue based on the simplified spherical harmonics equations, Journal of Computational Physics (2006), MASA00337306-MASA00337335 | | |
| 3929 | Boas, et al., Three dimensional Monte Carlo code for photon migration through complex heterogeneous media including the adult human head, Optics Express 159 (2001, rev. 2002), MASA00337336-MASA00337347 | | |
| 3930 | Hayakawa, Perturbation Monte Carlo Methods for the Solution of Inverse Problems, 2002 dissertation at Claremont Graduate University, MASA00337348-MASA00337464 | | |
| 3931 | Durduran, et al., Does the photon-diffusion coefficient depend on absorption?, J. Opt. Soc. Am. A 14 (Dec. 1997), MASA00337465-MASA00337472 | | |
| 3932 | Wang, et al., MCML – Monte Carlo modeling of light transport in multi-layered tissues, Computer Methods | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Programs in Biomedicine 47 (1995), MASA00337473-MASA00337488 | | |
| 3933 | Prahl, Light Transport in Tissue, Dissertation at University of Texas at Austin, 1988, MASA00337489-MASA00337709 | | |
| 3934 | Email from Marcelo Lamego to Sean Merritt, Sept. 26, 2006, MASA00369484-MASA00369484 | | |
| 3935 | Research Tax Credit Analysis, MASA00582976-MASA00582979 | | |
| 3936 | Email from Sampath to Torp, Feb. 11, 2021, MASA00706894-MASA00706896 | | |
| 3937 | Masimo Labs Workshop on Deisgn by Optimization, Apr. 30, 2010, MASA01265265-MASA01265532 | | |
| 3938 | Pronto 7 Light Piping Test Protocol, MASA02977328-MASA02977329 | | |
| 3939 | Mohamed Diab Notebook, undated, MASA02985549-MASA02985641 | | |
| 3940 | Image of Exploded TF-I Lenses, MASA03016371-MASA03016371 | | |
| 3941 | Light Piping Test; Forehead Sensor Protocol/Test Procedure, MASA03050342-MASA03050344 | | |
| 3942 | Experiment to test the amount of light leakage (light piping) into the photodiode, MASA03051365-MASA03051365 | | |
| 3943 | Plaintiffs' 3DFD Files, MASA03051706-MASA03051706 | | |
| 3944 | Plaintiffs' 3DFD Files, MASA03051855-MASA03051855 | | |
| 3945 | Plaintiffs' 3DFD Files, MASA03051878-MASA03051878 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3946 | Plaintiffs' 3DFD Files, MASA03051879-MASA03051879 | | |
| 3947 | Rainbow Sensor Light Piping Test Procedure, MASA03051964-MASA03051968 | | |
| 3948 | U.S. Patent Application Publication No. 2006/0122924, MASA03054594-MASA03054653 | | |
| 3949 | Email from Koo to Al-Ali and Priddell, May 4, 2021, MASA03104643-MASA03104643 | | |
| 3950 | Masimo's OEM Partners, MASA03360059-MASA03360073 | | |
| 3951 | Light Piping, Rainbow Single Patient Adhesive Sensor, Test Report, MASA03362181-MASA03362182 | | |
| 3952 | Masimo Health Sensor for Wrist-Worn Wearable OEM Devices Module Brochure, MASA03582465-MASA03582467 | | |
| 3953 | Masimo W-1 Website, MASA03583915-MASA03583921 | | |
| 3954 | Fixture; Light Piping Test; Forehead Sensor, MASA03602706-MASA03602708 | | |
| 3955 | Masimo Introduces the MX-7 rainbow SET Technology Board for Original Equipment Manufacturing Partners, July 19, 2021, MASA11348449-MASA11348451 | | |
| 3956 | Wyatt et al., Clinical evaluation and diagnostic yield following evaluation of abnormal pulse detected using Apple Watch, June 25, 2020, MASA11395266-MASA11395270 | | |
| 3957 | Apple Watch Models, MASA11397769-MASA11397780 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3958 | App of the Week, Instant Heart Rate, Transforming Health, 2013, APL-MAS_03044599-APL-MAS_03044601 | | |
| 3959 | Canada Patent No. 2110716A1, APL-MAS_03043847-APL-MAS_03043881 | | |
| 3960 | Lau et al., Novel fused-LED devices as optical sensors for colorimetric analysis, 2004, Lau 2004, APL-MAS_03044101-APL-MAS_03044107 | | |
| 3961 | File History of U.S. Patent No. 6,771,994 | | |
| 3962 | File History of U.S. Patent No. 8,457,703 | | |
| 3963 | Back Where We Started: The Camera Industry is Again a Bit-Part Player, https://petapixel.com/2021/11/26/back-where-we-started-the-camera-industry-is-again-a-bit-part-player/ (Nov. 26, 2021) | | |
| 3964 | FingerSimsTM, BC Group, Free Pulse Oximeter Testing Offer, APL-MAS_03029163-APL-MAS_03029164 | | |
| 3965 | Culver et al., Diffuse optical tomography of cerebral blood flow, oxygenation, and metabolism in rat during focal ischemia, J. Cereb. Blood Flow Metab. (Aug. 2003), APL-MAS_03056351-APL-MAS_03056364 | | |
| 3966 | FDA, Irregular Rhythm Notification Feature (IRNF) 2.0 App, Oct. 26, 2021, APL-MAS_03053133-APL-MAS_03053144 | | |
| 3967 | Hebden et al., Optical Tomography of the neonatal brain, European Radiology (2007) | | |
| 3968 | Table of Contents for Optical Tomography and Spectroscopy of Tissue: Theory, Instrumentation, Model, and Human Studies II, SPIE Feb. 1997, APL-MAS_03056460-APL-MAS_03056473 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3969 | iPhone Timeline: IOS & iPhone Evolution 2007-2022 (https://www.bankmycell.com/blog/iphone-evolution-timeline-chart) | | |
| 3970 | Lorenzo, Principles of Diffuse Light Propagation: Light Propagation in Tissues with Applications in Biology and Medicine, (Lorenzo 2012), APL-MAS_03057619-APL-MAS_03057656 | | |
| 3971 | TIR-1 Thermometer Operator's Manual, APL-MAS_03056365-APL-MAS_03056428 | | |
| 3972 | Vlku, The History of Television, https://www.cs.cornell.edu/~pjs54/Teaching/AutomaticLifestyle-S02/Projects/Vlku/history.html (May 2002) | | |
| 3973 | Cote et al., Biomedical Optics and Lasers, APL-MAS_03056282-APL-MAS_03056348 | | |
| 3974 | Cheng et al., "Photon Recycling in Semiconductor Thin Films and Devices," Advanced Science (2021) , APL-MAS_03056190-APL-MAS_03056221 | | |
| 3975 | U.S. Patent Application Publication No. 2006/0241363A1, Al-Ali 2006 , APL-MAS_03057559-APL-MAS_03057618 | | |
| 3976 | How to use the Blood Oxygen app on Apple Watch, available at https://support.apple.com/en-us/HT211027, APL-MAS_02924688-APL-MAS_02924692 | | |
| 3977 | Sjoding, Michael W. et al., Racial Bias in Pulse Oximetry Measurement, N Engl J Med 2020; 383:2477-2478, available at https://www.nejm.org/doi/full/10.1056/nejmc2029240 , APL-MAS_02640517-APL-MAS_02640518 | | |
| 3978 | Apple Watch Series 5 Technical Specifications, APL-MAS_00000319-APL-MAS_00000321 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3979 | Marcelo Lamego Offer, Jan. 3, 2014, APL-MAS_00058077-APL-MAS_00058079 | 4/13/23 | |
| 3980.01 | Michael O'Reilly Offer, July 22, 2013, APL-MAS_00060547-APL-MAS_00060552 | | |
| 3980.02 | Michael O'Reilly Application for Employment, APL-MAS_00060553-APL-MAS_00060556 | | |
| 3980.03 | Michael O'Reilly Curriculum Vitae, APL-MAS_00060557-APL-MAS_00060579 | 4/14/23 | 4/14/23 |
| 3980.04 | Michael O'Reilly U.S. Export Technology Transfer Control, June 27, 2013, APL-MAS_00060580-APL-MAS_00060580 | | |
| 3981 | Compare Apple Watch Series 6 and Apple Watch SE, Aug. 2020, APL-MAS_00062397-APL-MAS_00062422 | | |
| 3982 | Line of Business Report – Watch Spreadsheet, APL-MAS_02569186-APL-MAS_02569186 | | |
| 3983 | Apple Watch Series 4, APL-MAS_00170696-APL-MAS_00170724 | | |
| 3984 | Apple Watch Series 3 Reviewers Guide, Sept. 2017, APL-MAS_01047009-APL-MAS_01047033 | | |
| 3985 | HID Apple Watch Hunter Plan, Dec. 2019, APL-MAS_01676259-APL-MAS_01676290 | | |
| 3986 | Email from Adrian Perica to Paul Jansen, Mar. 22, 2013, APL-MAS_01831752-APL-MAS_01831753 | 4/14/23 | 4/14/23 |
| 3987 | Apple Watch Series 6 Technical Specifications, APL-MAS_02291306-APL-MAS_02291308 | | |
| 3988 | Apple Watch Series 7 Technical Specifications, APL-MAS_02291394-APL-MAS_02291397 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3989 | Apple Watch Series 7 Orders start Friday, October 8, with availability beginning Friday, October 15, Oct. 4, 2021, APL-MAS_02291412-APL-MAS_02291419 | | |
| 3990 | Apple Watch In-Store Preview & Online Pre-Order Begin Friday, Apr. 9, 2015, APL-MAS_02294991-APL-MAS_02294994 | | |
| 3991 | Edited Transcript of Masimo Corp at Deutsche Bank Health Care Conference, May 8, 2018, APL-MAS_02560243-APL-MAS_02560252 | | |
| 3992 | Masimo FOIA Confidential Treatment Request, June 24, 2016, MASA00103182-MASA00103188 | | |
| 3993 | Invoice/Bills Spreadsheet, MASA00131599-MASA00131599 | | |
| 3994 | Apple Confidentiality Agreement between Apple and Masimo, Apr. 2013, MASA00203107-MASA00203110 | | |
| 3995 | MASI: Building a Better Pulse Oximeter – Initiating Coverage at Buy, Sept. 14, 2018, MASA002404450-MASA002404480 | | |
| 3996 | Masimo OEM Business, Q2-2012, Aug. 15, 2012, MASA002426253-MASA002426297 | | |
| 3997 | Masimo Introductory Meeting, May 3, 2013, MASA002456175-MASA002456344 | 4/5/23 | 4/5/23 |
| 3998 | Apple Watch Series 1 - Technical Specifications, APL-MAS_03055721-APL-MAS_03055722 | | |
| 3999 | Apple Watch Series 2 - Technical Specifications, APL-MAS_03055723-APL-MAS_03055725 | | |
| 4000 | Apple reveals Apple Watch Series 8 and the new Apple Watch SE, Sept. 7, 2022, APL-MAS_03056153-APL-MAS_03056166 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4001 | Apple Watch - Compare Models - Apple, APL-MAS_03056167-APL-MAS_03056171 | | |
| 4002 | Masimo Corporation NasdaqGS: MASI, FQ4 2021 Earnings Call Transcripts, Feb. 15, 2022, MASA11398226-MASA11398241 | | |
| 4003 | Plaintiffs' First Supplemental Responses to Apple's First Set of Interrogatories (Nos. 1-2), June 19, 2020 | | |
| 4004 | Plaintiffs' Supplemental Response to Apple's First Set of Interrogatories (Nos. 2, 4-13, 16 & 17), Aug. 14, 2020 | | |
| 4005 | Plaintiffs' Responses to Apple's First Set of Interrogatories (1-17), May 14, 2020 | | |
| 4006 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 4-5), Sept. 6, 2022 | | |
| 4007 | Plaintiffs' Supplemental Responses to Interrogatories (No. 6), Sept. 29, 2022 | | |
| 4008 | Plaintiffs' Supplemental Responses to Interrogatories (No. 7), Sept. 29, 2022 | | |
| 4009 | Plaintiffs' Supplemental Responses to Interrogatories (No. 8), Sept. 29, 2022 | | |
| 4010 | Plaintiffs' Supplemental Responses to Interrogatories (No. 9), Sept. 29, 2022 | | |
| 4011 | Plaintiffs' Supplemental Responses to Interrogatories (No. 10), Sept. 29, 2022 | | |
| 4012 | Plaintiffs' Supplemental Responses to Interrogatories (No. 11), Sept. 6, 2022 | | |
| 4013 | Plaintiffs' Supplemental Responses to Interrogatories (No. 12), Sept. 6, 2022 | | |
| 4014 | Plaintiffs' Supplemental Responses to Interrogatories (No. 13), Sept. 6, 2022 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4015 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 14-16), Dec. 30, 2020 | | |
| 4016 | Plaintiffs' Supplemental Responses to Interrogatories (No. 17), Jan. 6, 2023 | | |
| 4017 | Plaintiffs' Responses to Interrogatories (Nos. 18-22), Oct. 5, 2020 | | |
| 4018 | Plaintiffs' Responses to Interrogatories (No. 23), Nov. 5, 2020 | | |
| 4019 | Plaintiffs' Supplemental Responses to Interrogatories (No. 24), Sept. 6, 2022 | | |
| 4020 | Plaintiffs' Supplemental Responses to Interrogatories (No. 24-25), Apr. 27, 2021 | | |
| 4021 | Plaintiffs' Supplemental Responses to Interrogatories (No. 26), Dec. 23, 2022 | | |
| 4022 | Plaintiffs' Supplemental Responses to Interrogatories (No. 27), Sept. 29, 2022 | | |
| 4023 | Plaintiffs' Supplemental Responses to Interrogatories (No. 28), Sept. 6, 2022 | | |
| 4024 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 4-6, 26 and 29), Feb. 10, 2022 | | |
| 4025 | Plaintiffs' Supplemental Responses to Interrogatories (No. 30), Sept. 29, 2022 | | |
| 4026 | Plaintiffs' Supplemental Responses to Interrogatories (No. 31), Sept. 6, 2022 | | |
| 4027 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 31-35), June 15, 2022 | | |
| 4028 | Plaintiffs' Supplemental Responses to Interrogatories (No. 33), Nov. 23, 2022 | | |
| 4029 | Plaintiffs' Supplemental Responses to Interrogatories (No. 34), Sept. 6, 2022 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4030 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 36-41), Jan. 6, 2023 | | |
| 4031 | Plaintiffs' Objections and Responses to First Set of Requests for Admissions (Nos. 1-37), Mar. 7, 2022 | | |
| 4032 | Plaintiffs' Amended Objections and Responses to First Set of Requests for Admissions (Nos. 13, 18-23, 27, 29, 33-35), June 17, 2022 | | |
| 4033 | Plaintiffs' Objections and Responses to Second Set of Requests for Admissions (Nos. 38-49), Aug. 15, 2022 | | |
| 4034 | Plaintiffs' Objections and Responses to Third Set of Requests for Admissions (Nos. 50-54), Jan. 6, 2023 | | |
| 4035 | Email from Brandon Strand to Paul Jansen, Aug. 30, 2013, MASA03216921-MASA03216921_0001 | | |
| 4036 | Cercacor RING Project Update, July 24, 2017, MASA03064962-MASA03064984 | | |
| 4037 | Engineering Roadmap, July 2017, MASA03064991-MASA03065000 | | |
| 4038 | Engineering Roadmap, July 2017, MASA03065001-MASA03065012 | | |
| 4039 | Email from Sean Guyer to David Dalke, Oct. 16, 2018, MASA01946940-MASA01946941 | | |
| 4040 | Email from David Dalke to Sean Guyer, Oct. 16, 2018, MASA01467556-MASA01467556 | | |
| 4041 | Cercacor RING Project Update, July 24, 2017, MASA00486486-MASA00486508 | | |
| 4042 | Email from Stephen Monfre to Abe Kiani, July 24, 2017, MASA00486483-MASA00486485 | | |
| 4043 | Cercacor RING Project Update, July 24, 2017, MASA00387556-MASA00387578 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4044 | Email from Stephen Monfre to Gerry Hammarth et al., July 23, 2017, MASA00387555-MASA00387555 | | |
| 4045 | Email from Mathew Paul to Cristiano Dalvi et al., July 21, 2017, MASA00377329-MASA00377329 | | |
| 4046 | Engineering Roadmap, July 2017, MASA002389767-MASA002389776 | | |
| 4047 | Email from Mathew Paul to Cristiano Dalvi et al., July 20, 2017, MASA002389766-MASA002389766 | | |
| 4048 | Withdrawn | | |
| 4049.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020, MASA00176446-MASA00176447 | | |
| 4050 | Withdrawn | | |
| 4051.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020, MASA00176440-MASA00176441 | | |
| 4052 | Withdrawn | | |
| 4053.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020, MASA00176436-MASA00176437 | | |
| 4054 | Withdrawn | | |
| 4055.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020, MASA00176434-MASA00176435 | | |
| 4056 | Withdrawn | | |
| 4057.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020, MASA00176429-MASA00176430 | | |
| 4058 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4059 | Withdrawn | | |
| 4060.01 | Email from Chad DeJong to Ammar Al-Ali, and attachments, July 31, 2020, MASA00159626-MASA00159628 | | |
| 4061 | Intellectual Property Agreement (O'Reilly), APL-MAS_00060581-APL-MAS_00060588 | 4/14/23 | 4/14/23 |
| 4062 | Business Conduct Policy, APL-MAS_00057922-APL-MAS_00057938 | 4/14/23 | 4/14/23 |
| 4063 | Confidentiality and Intellectual Property Agreement, APL-MAS_02617489-APL-MAS_02617494 | | |
| 4064 | Email from Youngs to Hotelling, William, Roley, Dec. 5, 2013, APL-MAS_00063351-APL-MAS_00063360 | | |
| 4065 | Email from Lamego to Williams, Youngs, Cook, Riccio, June 30, 2014, APL-MAS_00332709-APL-MAS_00332720 | | |
| 4066 | Email from Hotelling to Lamego, Jul 1, 2014, APL-MAS_00332201-APL-MAS_00332209 | | |
| 4067 | Email from Hotelling to Lamego, Jul 1, 2014, APL-MAS_00332730-APL-MAS_00332738 | | |
| 4068 | Email from Hotelling to Cerny, Jul 1, 2014, APL-MAS_00332239-APL-MAS_00332247 | | |
| 4069 | Email from Youngs to Riccio, July 1, 2014, APL-MAS_00359880-APL-MAS_00359888 | | |
| 4070 | Email from Riccio to Youngs, July 1, 2014, APL-MAS_00359893-APL-MAS_00359902 | | |
| 4071 | New Hire Onboarding, Marcelo Lamego, APL-MAS_00063343-APL-MAS_00063350 | | |
| 4072 | Series 3 Visual BOM , APL-MAS_00116051-APL-MAS_00116073 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4073 | Series 4 Visual BOM , APL-MAS_00056094-APL-MAS_00056120 | | |
| 4074 | Series 4 Materials BOM , APL-MAS_01185258-APL-MAS_01185282 | | |
| 4075 | Prosecution History - U.S. Patent No. 9,723,997, APL-MAS_00059939-APL-MAS_00060226 | | |
| 4076 | iPhone Medical Device; Feb. 4, 2014 , APL-MAS_00067151-APL-MAS_00067153 | | |
| 4077 | iPhone Medical Device Presentation; Jan. 31, 2014, APL-MAS_00233870-APL-MAS_00233879 | | |
| 4078 | Email from S. Hotelling; Feb. 3, 2014, APL-MAS_00234252-APL-MAS_00234252 | | |
| 4079 | Apple helps medical facilities distinguish quality medical apps (Sept. 20, 2011), Microwize, APL-MAS_02560745-APL-MAS_02560753 | | |
| 4080 | Apple Releases iOS 8 SDK With Over 4,000 New APIs - Apple Newsroom (June 2, 2014), APL-MAS_02560719-APL-MAS_02560722 | | |
| 4081 | Apple Announces iOS 8 Available September 17 - Apple Newsroom (Sept. 9, 2014), APL-MAS_02560710-APL-MAS_02560714 | | |
| 4082 | Med City News - Heart patient: Apple Watch got me in and out of hospital fast; July 31, 2015, APL-MAS_02561473-APL-MAS_02561476 | | |
| 4083 | Apple Watch Saves Man's Life; Forbes, APL-MAS_02560727-APL-MAS_02560729 | | |
| 4084 | MacWorld, How My Apple Watch's Heart-Rate Monitoring Saved My Life; July 24, 2016, APL-MAS_00169025-APL-MAS_00169033 | | |
| 4085 | Apple Introduces ResearchKit, Giving Medical Researchers the Tools to Revolutionize Medical | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | Studies - Apple Newsroom (Mar. 9, 2015), APL-MAS_02560715-APL-MAS_02560718 |  |  |
| 4086 | Apple Announces ResearchKit Available Today to Medical Researchers - Apple Newsroom (Apr. 14, 2015), APL-MAS_00167171-APL-MAS_00167174 |  |  |
| 4087 | Apple Advances Health Apps with CareKit - Apple Newsroom (Mar. 21, 2016), APL-MAS_02560702-APL-MAS_02560705 |  |  |
| 4088 | Scandium Algorithm ERS, Rev. 1.0, Nov. 9, 2020, APL-MAS_00090783-APL-MAS_00090816 |  |  |
| 4089 | N157/N158 Core Modules Scandium Update, APL-MAS_00082739-APL-MAS_00082813 |  |  |
| 4090 | Iris Updates for Scandium, APL-MAS_00168342-APL-MAS_00168348 |  |  |
| 4091 | Scandium Update, Apr. 28, 2019, APL-MAS_00168061-APL-MAS_00168081 |  |  |
| 4092 | Scandium POC Review, No.2019, APL-MAS_00169158-APL-MAS_00169225 |  |  |
| 4093 | Scandium Block Diagram, APL-MAS_00168252-APL-MAS_00168253 |  |  |
| 4094 | Board of Directors Update - Health (Nov. 28, 2016), APL-MAS_00132154-APL-MAS_00132226 |  |  |
| 4095 | Apps Targeting - Apr. 2013, APL-MAS_02640875-APL-MAS_02640883 |  |  |
| 4096 | U.S. Patent No. 9,877,650, MASA00065249-MASA00065275 |  |  |
| 4097 | Email from J. Poole to P. Russell-Clarke re Future Watch Housing Material Investigations Update, APL-MAS_00671493-APL-MAS_00671499 |  |  |
| 4098 | Withdrawn |  |  |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4099.01 | Email re 2016-2019 Watch Roadmap, and attachment, Sept. 16, 2016, APL-MAS_00273691-APL-MAS_00273696 | | |
| 4100 | AppleRTPFirmware Gemstone Source Code File (Unmodified), APL-MAS_SC_000248-APL-MAS_SC_000283 | | |
| 4101 | AppleRTPFirmware Gemstone Source Code File (Unmodified), APL-MAS_SC_000284-APL-MAS_SC_000382 | | |
| 4102 | AppleRTPFirmware Gemstone Source Code File (Unmodified), APL-MAS_SC_000383-APL-MAS_SC_000400 | | |
| 4103 | AppleRTPFirmware Gemstone Source Code File (Unmodified), APL-MAS_SC_000401-APL-MAS_SC_000468 | | |
| 4104 | Optical tomography usinf the time-independent equation of radiative transfer--Part2: inverse model, MASA00337264-MASA00337281 | | |
| 4105 | Wrist-Based Technologies - Blue Sky, MASA03643218-MASA03643253 | | |
| 4106 | Tahoe Sensor Exploded View, APL-MAS_00000888-APL-MAS_00000894 | | |
| 4107 | MCO, Wheel, LCF, APL-MAS_00000895-APL-MAS_00000897 | | |
| 4108 | MCO, LCF, Sheet, APL-MAS_00000898-APL-MAS_00000898 | | |
| 4109 | Assy, BC, X884, SM, APL-MAS_00000899-APL-MAS_00000903 | | |
| 4110 | Assy, BC, X884, LG, APL-MAS_00000904-APL-MAS_00000908 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4111 | Assy, BC, X884, SM, B, APL-MAS_00000909-APL-MAS_00000913 | | |
| 4112 | Assy, BC, X884, LG, B, APL-MAS_00000914-APL-MAS_00000918 | | |
| 4113 | Assy, BC, X1480, SM, APL-MAS_00000919-APL-MAS_00000923 | | |
| 4114 | Assy, BC, X1480, LG, APL-MAS_00000924-APL-MAS_00000928 | | |
| 4115 | Assy, BC, X884, SM, Lens, APL-MAS_00029096-APL-MAS_00029100 | | |
| 4116 | WD, BC, X1480, OPP, SM, APL-MAS_00029101-APL-MAS_00029109 | | |
| 4117 | BC, X884, SM, CNC, APL-MAS_00029110-APL-MAS_00029115 | | |
| 4118 | N131/141 | Visual BOM: Back Crystal Assembly, APL-MAS_00029123-APL-MAS_00029128 | | |
| 4119 | Assy, BC, X884, LG, Lens, APL-MAS_00056071-APL-MAS_00056075 | | |
| 4120 | WD, BC, X1480, OPP, LG, APL-MAS_00056076-APL-MAS_00056084 | | |
| 4121 | BC, X884, LG, CNC, APL-MAS_00056085-APL-MAS_00056090 | | |
| 4122 | DOME, BC, LG, ONYX, X1891, 5, Rings, APL-MAS_00056121-APL-MAS_00056127 | | |
| 4123 | DOME, BC, SM, ONYX, X1891, 5, Rings, APL-MAS_00056128-APL-MAS_00056134 | | |
| 4124 | MCO, Wheel, LCF, APL-MAS_00056159-APL-MAS_00056161 | | |
| 4125 | MCO, LCF, Sheet, APL-MAS_00056162-APL-MAS_00056162 | | |

-323-

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4126 | ASSY, SNSR, TAHOE1.5, ASECL, X1462, APL-MAS_00056163-APL-MAS_00056169 | | |
| 4127 | ASSY, SNSR, TAHOE1.5, ST, X1462, APL-MAS_00056170-APL-MAS_00056176 | | |
| 4128 | N131/141 | X1013 Tahoe EVT BRR, APL-MAS_00056359-APL-MAS_00056403 | | |
| 4129 | N131/141 | Platinum Optical Models, APL-MAS_00056494-APL-MAS_00056494 | | |
| 4130 | N131 Platinum/Osmium | Fannette Fresnel Lens Tests, APL-MAS_00056543-APL-MAS_00056547 | | |
| 4131 | X1013 Fresnel Lens Design | Fannette, APL-MAS_00056548-APL-MAS_00056574 | | |
| 4132 | N131/141 | X1013 Tahoe Optical Module, APL-MAS_00057006-APL-MAS_00057075 | | |
| 4133 | N131/N141 Platinum/Osmium Sensors; LCF update, APL-MAS_00082107-APL-MAS_00082108 | | |
| 4134 | N131 N141 | Product Architecture: ID Surfaces - BC Sensors, APL-MAS_00082111-APL-MAS_00082113 | | |
| 4135 | Overview of Platinum architecture for N131, APL-MAS_00082354-APL-MAS_00082361 | | |
| 4136 | N131/N141 | BC Layout: Baseline, APL-MAS_00082394-APL-MAS_00082404 | | |
| 4137 | N157/N158 | Core Module - Scandium, APL-MAS_00082672-APL-MAS_00082726 | | |
| 4138 | Low-Cost Optical Architecture for N140+, APL-MAS_00167200-APL-MAS_00167241 | | |
| 4139 | N157/N158 | Core Module Review - Scandium, APL-MAS_00167242-APL-MAS_00167277 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4140 | Feature Review — Health Sensors; Coyote: Optical skin detection; Roadrunner: (Quasi-)Absolute distance sensing, APL-MAS_00167278-APL-MAS_00167313 | | |
| 4141 | N157/N158 \| Core Module - Scandium, APL-MAS_00167314-APL-MAS_00167342 | | |
| 4142 | Optical Architecture for N140+, APL-MAS_00167500-APL-MAS_00167528 | | |
| 4143 | N131/141 Platinum/Osmium \| LED Fresnel Lens Design, APL-MAS_00167532-APL-MAS_00167542 | | |
| 4144 | N157/N158 Osmium Optical ERS, APL-MAS_00167551-APL-MAS_00167571 | | |
| 4145 | N131/141 Platinum \| EVT Design Change Proposal Tahoe Barrier and Fresnel Diameter, APL-MAS_00167582-APL-MAS_00167585 | | |
| 4146 | N157/158 Scandium \| Folsom Module P1 Coyote Fit Study, APL-MAS_00167611-APL-MAS_00167613 | | |
| 4147 | N131/141 BC \| OK2Ramp, APL-MAS_00167617-APL-MAS_00167637 | | |
| 4148 | N157 N158 P2: Platinum, APL-MAS_00167651-APL-MAS_00167651 | | |
| 4149 | N157/158 \| Onyx-Onyx BC \| Preliminary crosstalk assessment, APL-MAS_00167653-APL-MAS_00167654 | | |
| 4150 | Platinum-Osmium Algorithms-Optics Sync, APL-MAS_00167660-APL-MAS_00167677 | | |
| 4151 | Surface Reflection Impact on Prox Curve Shape, APL-MAS_00167686-APL-MAS_00167699 | | |
| 4152 | Orb\| Meeting Efficiencies - Move to AP, APL-MAS_00167703-APL-MAS_00167756 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4153 | Optical ERS, APL-MAS_00167763-APL-MAS_00167774 | | |
| 4154 | N157 with Folsom U3M1, U4M1, U5M1, U6M1, S4M1, APL-MAS_00167776-APL-MAS_00167779 | | |
| 4155 | N131/141 Platinum/Osmium | Tahoe Mockup x-talk and VSS, APL-MAS_00167784-APL-MAS_00167795 | | |
| 4156 | N157/158 | EVT | MLA EVT Throughput and Cosmetic Issue Overview, APL-MAS_00167800-APL-MAS_00167802 | | |
| 4157 | N157 | Osmium: User Study Schedule — OptionA [OptionB not accounted for], APL-MAS_00167804-APL-MAS_00167806 | | |
| 4158 | N157/N158 | BC Architecture | Design Candidates and Sensor Trade-Offs, APL-MAS_00168058-APL-MAS_00168058 | | |
| 4159 | N157 | Folsom Module Concepts | Overview, APL-MAS_00168085-APL-MAS_00168085 | | |
| 4160 | N157 Scandium LED calibration & traceability MP plan, APL-MAS_00168090-APL-MAS_00168134 | | |
| 4161 | Watch | Platinum, APL-MAS_00168156-APL-MAS_00168156 | | |
| 4162 | N157 | BC xTalk Result: Sensor Board Type, APL-MAS_00168160-APL-MAS_00168163 | | |
| 4163 | N157 / N158 HW Architecture Review, APL-MAS_00168169-APL-MAS_00168215 | | |
| 4164 | N157/158 | Scandium BC Architecture and Proposed Assembly Flow, APL-MAS_00168217-APL-MAS_00168219 | | |
| 4165 | N157 Platinum | Architecture Update, APL-MAS_00168225-APL-MAS_00168250 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4166 | N157 \| Platinum \| System Performance with Different Architectures, APL-MAS_00168263-APL-MAS_00168271 | | |
| 4167 | N157/158 Folsom Red-IR separation evaluation, APL-MAS_00168274-APL-MAS_00168279 | | |
| 4168 | N157/158 \| P1 Cross-Talk FA - Short Path Failure Mechanisms, APL-MAS_00168331-APL-MAS_00168335 | | |
| 4169 | N157 \| Folsom: D2 Schedule, APL-MAS_00168339-APL-MAS_00168339 | | |
| 4170 | N157 \| Folsom: P1 Schedule, APL-MAS_00168340-APL-MAS_00168340 | | |
| 4171 | N157 \| Folsom Module Concepts \| Overview, APL-MAS_00168351-APL-MAS_00168351 | | |
| 4172 | N157/N158 Proto2 DMR \| Platinum: Top Issues, APL-MAS_00168356-APL-MAS_00168357 | | |
| 4173 | N157/N158 \| Optical Architecture Checkpoint, APL-MAS_00169099-APL-MAS_00169132 | | |
| 4174 | Health Sensing HW Roadmap Priorities, APL-MAS_00182329-APL-MAS_00182338 | | |
| 4175 | Platinum: Optical Architecture Technology Review, APL-MAS_00242984-APL-MAS_00243009 | | |
| 4176 | docx/PDF: is final format for documentation, APL-MAS_00504410-APL-MAS_00504411 | | |
| 4177 | Sensing Deep Dive — Health Sensors; Coyote: Optical skin detection, APL-MAS_01807000-APL-MAS_01807060 | | |
| 4178 | Hotelling Org Plan - N27A, APL-MAS_00377148-APL-MAS_00377152 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4179 | Hotelling Org Plan: 2012-09-30, APL-MAS_00377299-APL-MAS_00377302 | | |
| 4180 | Hotelling Resource Plan (Updated: 10/7/16), APL-MAS_00433488-APL-MAS_00433531 | | |
| 4181 | Apple Business Conduct Policy Dec. 2012, APL-MAS_00057905-APL-MAS_00057921 | 4/14/23 | 4/14/23 |
| 4182 | Apple Business Conduct Policy Aug. 2014, APL-MAS_00057939-APL-MAS_00057955 | | |
| 4183 | Apple Business Conduct Policy October 2014, APL-MAS_00057956-APL-MAS_00057971 | | |
| 4184 | Apple Business Conduct Policy October 2015, APL-MAS_00057972-APL-MAS_00057987 | | |
| 4185 | Apple Business Conduct Policy October 2020, APL-MAS_00058020-APL-MAS_00058038 | | |
| 4186 | Apple Unsolicited Ideas Submission Policy, APL-MAS_02475759-APL-MAS_02475759 | | |
| 4187 | Apple Worldwide Business Conduct Policy Training 2019, APL-MAS_02617293-APL-MAS_02617488 | | |
| 4188 | Apple-Masimo Confidentiality Agreement, APL-MAS_00058085-APL-MAS_00058088 | | |
| 4189 | What you need to know about Apple Watch, ECG, APL-MAS_00062372-APL-MAS_00062376 | | |
| 4190 | N27A Platinum Optical ERS, APL-MAS_00068439-APL-MAS_00068494 | | |
| 4191 | JH1 Optical Sensors Subassembly External HW ERS, APL-MAS_00068525-APL-MAS_00068548 | | |
| 4192 | Email from Priddell to Al-Ali, June 23, 2020, MASA002703119-MASA002703126 | | |
| 4193 | Leaving a Competitor, APL-MAS_02475760-APL-MAS_02475760 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4194 | Apple Watch Buyer Survey Report, FY2021 Q2, APL-MAS_02637515-APL-MAS_02637615 | 4/25/23 | 4/25/23 |
| 4195 | Apple Watch Buyer Survey Report, FY2021 Q3, APL-MAS_02638279-APL-MAS_02638478 | 4/25/23 | 4/25/23 |
| 4196 | Apple Watch Buyer Survey Report, FY2021 Q4, APL-MAS_02637863-APL-MAS_02638070 | 4/25/23 | 4/25/23 |
| 4197 | Apple Watch Buyer Survey Report, FY2022 Q1, APL-MAS_02909702-APL-MAS_02909949 | 4/25/23 | 4/25/23 |
| 4198 | Apple Watch Buyer Survey Report, FY2022 Q2, APL-MAS_02638071-APL-MAS_02638278 | 4/25/23 | 4/25/23 |
| 4199 | Email from Ian Shapiro to Platinum Alg Core Team, Apr. 14, 2014, APL-MAS_01842193-APL-MAS_01842195 | 4/19/23 | 4/19/23 |
| 4200 | Rebuttal Report of Shirley Webster, Schedule 1, Nov. 17, 2023 | | |
| 4201 | Rebuttal Report of Shirley Webster, Schedule 2, Nov. 17, 2023 | | |
| 4201.01 | Rebuttal Report of Shirley Webster, Schedule 2, Nov. 17, 2023 | 4/25/23 | 4/25/23 |
| 4202 | Rebuttal Report of Shirley Webster, Schedule 3,  Nov. 17, 2023 | | |
| 4202.01 | Rebuttal Report of Shirley Webster, Schedule 3,  Nov. 17, 2023 | 4/25/23 | 4/25/23 |
| 4203 | Rebuttal Report of Shirley Webster, Schedule 4,  Nov. 17, 2023 | | |
| 4204 | Rebuttal Report of Shirley Webster, Schedule 5,  Nov. 17, 2023 | 4/25/23 | 4/25/23 |
| 4205 | Rebuttal Report of Shirley Webster, Schedule 6,  Nov. 17, 2023 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4206 | Rebuttal Report of Shirley Webster, Schedule 7,  Nov. 17, 2023 | | |
| 4207 | Rebuttal Report of Shirley Webster, Schedule 8,  Nov. 17, 2023 | | |
| 4208 | Rebuttal Report of Shirley Webster, Schedule 9,  Nov. 17, 2023 | | |
| 4209 | Rebuttal Report of Shirley Webster, Schedule 10, Nov. 17, 2023 | | |
| 4210 | Rebuttal Report of Shirley Webster, Schedule 11, Nov. 17, 2023 | | |
| 4211 | Rebuttal Report of Shirley Webster, Schedule 12, Nov. 17, 2023 | | |
| 4212 | Rebuttal Report of Shirley Webster, Schedule 13, Nov. 17, 2023 | | |
| 4213 | Rebuttal Report of Shirley Webster, Schedule 14, Nov. 17, 2023 | | |
| 4214 | Watch Series 5 BOM, APL-MAS_00013023-APL-MAS_00013132 | | |
| 4215 | Watch Series 7 BOM, APL-MAS_00574850-APL-MAS_00574975 | | |
| 4216 | Watch Series 6 BOM, APL-MAS_01931764-APL-MAS_01931855 | | |
| 4217 | Watch SE BOM, APL-MAS_02326417- APL-MAS_02326506 | | |
| 4218 | Watch Series 4 BOM, APL-MAS_00022335-APL-MAS_00022434 | | |
| 4219 | Image of MASITC_P_052 (ITC Ex. No. CPX-0052aC), MASA03584232- MASA03584232 | | |
| 4220 | Image of MASITC_P_058 (ITC Ex. No. CPX-0058aC), MASA03584246- MASA03584247 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4221 | Image of MASITC_P_065 (ITC Ex. No. CPX-0065aC), MASA03584260- MASA03584261 | | |
| 4222 | Image of MASITC_P_019 (ITC Ex. No. CPX-0019aC), MASA03584160- MASA03584161 | | |
| 4223 | Image of MASITC_P_020 (ITC Ex. No. CPX-0020aC), MASA03584164- MASA03584165 | | |
| 4224 | Image of MASITC_P_021 (ITC Ex. No. CPX-0021aC), MASA03584168- MASA03584169 | | |
| 4225 | Image of MASITC_P_029 (ITC Ex. No. CPX-0029aC), MASA03584184- MASA03584185 | | |
| 4226 | Image of MASITC_P_146 (ITC Ex. No. CPX-0146aC), MASA03584412- MASA03584414 | | |
| 4227 | Email from Ian Shapiro to Divya Padmanabhan, Apr. 15, 2014, APL-MAS_00365113-APL-MAS_00365114 | | |
| 4228.01 | Email from Ian Shapiro to Platinum Alg Core Team, and attachment, Apr. 14, 2014, APL-MAS_00891795-APL-MAS_00891808 | | |
| 4229 | Withdrawn | | |
| 4230 | Email from Brian Land to Steve Waydo, Apr. 14, 2014, APL-MAS_00242463-APL-MAS_00242465 | | |
| 4231 | US20060241363A1 Multiple Wavelength Sensor Drivers (Al-Ali 2006), APL-MAS_03056222-APL-MAS_03056281 | | |
| 4232 | Photon recycling in Ga1−xAlxAs : Si gradedband-gap LED's (Roedel 1979), APL-MAS_03057674-APL-MAS_03057684 | 4/20/23 | 4/20/23 |
| 4233 | U.S. Patent No. 7,764,982 (Dalke 2006), APL-MAS_03056474-APL-MAS_03056537 | 4/10/23 | 4/10/23 |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4234 | Tymecki et al., Paired emitter detector diode (PEDD)-based photometry – an alternative approach," Analyst (2008) ("Tymecki 1998"), APL-MAS_02484521-APL-MAS_02484521 | | |
| 4235 | Miyazaki et al., "Using a light-emitting diode as a high-speed, wavelength selective photodetector," Review of Scientific Instruments, Nov. 9, 1998 ("Miyazaki 1998"), APL-MAS_03057669-APL-MAS_03057673 | | |
| 4236 | Email from Dong Zheng, Apr. 4, 2014, APL-MAS_00453295-APL-MAS_00453301 | | |
| 4237 | Email from Prashanth Holenarsipur, June 5, 2012, APL-MAS_01130454-APL-MAS_01130456 | | |
| 4238 | N41 Prox Presentation, APL-MAS_03004464-APL-MAS_03004549 | | |
| 4239 | Warren Opening Report, Appendix D, Sept. 23, 2022 | | |
| 4240 | Warren Rebuttal Report, Appendix 2, Nov. 4, 2022 | | |
| 4241 | Warren Rebuttal Report, Appendix 3, Nov. 4, 2022 | | |
| 4242 | Warren Rebuttal Report, Appendix 4, Nov. 4, 2022 | | |
| 4243 | AppleRTPFirmware Source Code modified, APL-MAS_SC_000027-APL-MAS_SC_000247 | | |
| 4244 | AppleRTPFirmware Source Code unmodified, APL-MAS_SC_00248-APL-MAS_SC_00468 | | |
| 4245 | Gemstone ASIC Engineering Requirements Specification, APL-MAS_01218969-APL-MAS_01219130 | | |
| 4246 | Topaz – LED Tx Multiplexer ASIC Specifications and Requirements, APL-MAS_00107264-APL-MAS_00107319 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4247 | Photographs of Warren's Measurements re Masimo W1 Watch , APL-MAS_03056074-APL-MAS_03056098 | | |
| 4248 | Photographs of Warren's Measurements re Samsung Galaxy Watch3, APL-MAS_03056100-APL-MAS_03056124 | | |
| 4249 | Photographs of Warren's Measurements re Apple Watch Series 7 with Shunt Switch , APL-MAS_03055981-APL-MAS_03056006 | | |
| 4250 | Photographs of Warren's Measurements re Apple Watch Series 7 without Shunt Switch , APL-MAS_03056007-APL-MAS_03056033 | | |
| 4251 | Photographs of Warren's Measurements re Apple Series 7 commercially available off the shelf, APL-MAS_03056034-APL-MAS_03056073 | | |
| 4252 | Information Disclosure Statement - Advanced Pulse Oximetry Sensor, APL-MAS_00084173-APL-MAS_00084702 | | |
| 4253 | Information Disclosure Statement - Multi-Steam Data Collection System, APL-MAS_00084703-APL-MAS_00085055 | | |
| 4254 | Information Disclosure Statement - Multi-Steam Data Collection System, APL-MAS_00085056-APL-MAS_00085434 | | |
| 4255 | Information Disclosure Statement - Advanced Pulse Oximetry Sensor, APL-MAS_00085435-APL-MAS_00087659 | | |
| 4256 | Information Disclosure Statement - Multi-Steam Data Collection System, APL-MAS_00087660-APL-MAS_00088756 | | |
| 4257 | T393 Scandium Feature Introduction, APL-MAS_01982562-APL-MAS_01982587 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4258 | Scandium Design Principles, APL-MAS_01164054-APL-MAS_01164107 | | |
| 4259 | Scandium Design Principles, APL-MAS_02291898-APL-MAS_02291968 | | |
| 4260 | Mannheimer, The Light-Tissue Interaction of Pulse Oximetry (2007), APL-MAS_00081336-APL-MAS_00081343 | | |
| 4261 | Wijshoff, PPG motion artifact handling using a self-mixing interferometric sensor (2011), APL-MAS_00068346-APL-MAS_00068358 | | |
| 4262 | Competitive Business Risk, MASA03177484-MASA03177518 | | |
| 4263 | Design Brief Skeleton Questionaire, MASA002494820-MASA002494835 | | |
| 4264 | Email from Ammar Al-Ali to Sean Devlin, Oct. 1, 2019, MASA00175129-MASA00175129 | | |
| 4265 | Email from Don Sanders to Howard Chan, July 24, 2020, MASA002713778-MASA002713782 | | |
| 4266 | Email from James Pishney to Ron Rumbaugh, Apr. 6, 2020, MASA00539037-MASA00539040 | | |
| 4267 | Email from Jong Min to Richard Priddell, November 8, 2019, MASA002702476-MASA002702483 | | |
| 4268 | Email from Julie Lytle to Bilal Mushin, Sept. 16, 2020, MASA002494729-MASA002494777 | | |
| 4269 | Email from Kesu Wang to Chad DeJong, Oct. 23, 2020, MASA00175010-MASA00175010 | | |
| 4270 | Email from Kesu Wang to Chad DeJong, Oct. 23, 2020, MASA00176479-MASA00176479 | | |
| 4271 | Email from Nicholas Barker to Ammar Al-Ali, Dec. 14, 2020, MASA00824482-MASA00824484 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4272 | Email from Nicholas Barker to Bilal Muhsin, MASA002494819-MASA002494819 | | |
| 4273 | Email from Nicholas Barker to Bilal Muhsin, Jan. 26, 2021, MASA00688648-MASA00688650 | | |
| 4274 | Email from Peter Koo to Bilal Mushin, May 18, 2020, MASA01239941-MASA01239941 | | |
| 4275 | Email from Richard Priddell to Yongsam Lee, November 5, 2019, MASA00743618-MASA00743625 | | |
| 4276 | Email from Tao Levy to Bilal Mushin, June, 26, 2020, MASA00686773-MASA00686773 | | |
| 4277 | Email from Travis Latendresse to Travis Lantendresse, Sept. 14, 2021, MASA02957545-MASA02957546 | | |
| 4278 | Email from Valery Telfort to Devesh Manwat, Sept. 4, 2020, MASA03177483-MASA03177483 | | |
| 4279 | Freedom Watch V1 Go-to-market stratefy, June 25, 2021, MASA02957554-MASA02957573 | | |
| 4280 | Medical Watch Strategy & Requirements, May 18, 2020, MASA01239942-MASA01239948 | | |
| 4281 | United States Patent No. 7,341,559, Schultz, APL-MAS_00034434-APL-MAS_00034465 | | |
| 4282 | United States Patent No. 7,376,451, Mahoney 2006, APL-MAS_03030407-APL-MAS_03030418 | | |
| 4283 | United States Patent No. 7,698,909, Hannula, APL-MAS_00034554-APL-MAS_00034570 | | |
| 4284 | United States Patent No. 8,177,720, Nanba, APL-MAS_00034630-APL-MAS_00034650 | | |
| 4285 | United States Patent No. 8,203,704 , APL-MAS_02046485-APL-MAS_02046574 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4286 | United States Patent No. 8,457,703, APL-MAS_02048614-APL-MAS_02048634 | | |
| 4287 | United States Patent No. 8,929,967, Mao, APL-MAS_00034948-APL-MAS_00034976 | | |
| 4288 | United States Patent No. 8,988,372 , APL-MAS_02631100-APL-MAS_02631122 | | |
| 4289 | United States Patent No. 9,506,802, Chu, APL-MAS_00035060-APL-MAS_00035146 | | |
| 4290 | United States Patent No. 9,775,548, Sarantos, APL-MAS_00035147-APL-MAS_00035179 | | |
| 4291 | Yao & Warren, ASEE Reflectance Pulse Ox for Student Learning, 2005, APL-MAS_00035852-APL-MAS_00035865 | | |
| 4292 | United States Patent No. 6,771,994, APL-MAS_01994517-APL-MAS_01994537 | | |
| 4293 | United States Patent No. 4,700,708, New 1986, APL-MAS_01987427-APL-MAS_01987437 | | |
| 4294 | United States Patent No. 4,759,369, Taylor, APL-MAS_00032562-APL-MAS_00032570 | | |
| 4295 | United States Patent No. 4,938,218, Goodman, APL-MAS_00032896-APL-MAS_00032914 | | |
| 4296 | United States Patent No. 4,955,379, Hall, APL-MAS_00032939-APL-MAS_00032946 | | |
| 4297 | United States Patent No. 5,025,791, Niwa, APL-MAS_00032960-APL-MAS_00032970 | | |
| 4298 | United States Patent No. 5,130,531, Ito 1992, APL-MAS_03030175-APL-MAS_03030199 | | |
| 4299 | United States Patent No. 5,555,882, Richardson, APL-MAS_00033200-APL-MAS_00033209 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4300 | United States Patent No. 5,581,069, Shepard, APL-MAS_00033210-APL-MAS_00033228 | | |
| 4301 | United States Patent No. 5,584,296, Cui, APL-MAS_00033229-APL-MAS_00033244 | | |
| 4302 | United States Patent No. 5,638,818, Diab, APL-MAS_00033253-APL-MAS_00033279 | | |
| 4303 | United States Patent No. 5,758,644, Diab 1998, APL-MAS_02244532-APL-MAS_02244567 | | |
| 4304 | United States Patent No. 5,923,021, Dvorkis, APL-MAS_00033409-APL-MAS_00033425 | | |
| 4305 | United States Patent No. 6,022,321, Amano, APL-MAS_02034713-APL-MAS_02034728 | | |
| 4306 | United States Patent No. 6,198,951, Kosuda, APL-MAS_00033859-APL-MAS_00033908 | | |
| 4307 | United States Patent No. 6,293,915, Amano, APL-MAS_00032066-APL-MAS_00032156 | | |
| 4308 | United States Patent No. 6,330,464, Colvin 2001, APL-MAS_03030243-APL-MAS_03030309 | | |
| 4309 | United States Patent No. 6,402,690, Rhee, APL-MAS_02037405-APL-MAS_02037414 | | |
| 4310 | United States Patent No. 6,473,008, Kelly, APL-MAS_00034082-APL-MAS_00034088 | | |
| 4311 | United States Patent No. 6,527,729, Turcott, APL-MAS_00034089-APL-MAS_00034125 | | |
| 4312 | United States Patent No. 6,745,061, Hicks 2004 , APL-MAS_01994351-APL-MAS_01994372 | | |
| 4313 | Takatani, Experimental and Clinical Evaluation of a Noninvaisve Reflectance Pulse Oximeter Sensor, 1992, Takatani 1992, APL-MAS_02272957-APL-MAS_02272966 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4314 | United States Patent Application Publication No. 2001/0056243A1, Ohsaki, APL-MAS_00032414-APL-MAS_00032419 | | |
| 4315 | United States Patent Application Publication No. 2002/0188210A1, Aizawa, APL-MAS_00032420-APL-MAS_00032426 | | |
| 4316 | United States Patent No. 3,760,582, Thiess, APL-MAS_02028131-APL-MAS_02028144 | | |
| 4317 | Mathes & Hauss, Lichtelektrische Plethysmogrammer, 1938, APL-MAS_02301939-APL-MAS_02301941 | | |
| 4318 | Mendelson, A Wearable Reflectance Pulse Oximeter for Remote Physiological Monitoring, 2006, APL-MAS_02277440-APL-MAS_02277443 | | |
| 4319 | Mendelson, Design evaluation of a new reflectance pulse oximeter sensor, Mendelson 1988, APL-MAS_00031391-APL-MAS_00031397 | | |
| 4320 | Mendelson, In Vivo Measurements from Forearm and Calf, 1991, APL-MAS_00031398-APL-MAS_00031403 | | |
| 4321 | Mendelson, Noninvasive pulse oximetry utilizing skin reflectant photoplethysmography, 1988, APL-MAS_00031492-APL-MAS_00031499 | | |
| 4322 | N64 Platinum Chipset & Function ERS, Apple Sensing Hardware, APL-MAS_00107965-APL-MAS_00108011 | | |
| 4323 | Pisto, Ultra Awesome: Ultraviolet eyesight in animals, 2012, Pisto 2012, APL-MAS_02301952-APL-MAS_02301962 | | |
| 4324 | Pogue & Patterson, Review of Tissue Simulating Phantoms for Optical Spectroscopy, Imaging, and Dosimetry, July 2006, Pogue 2006, APL-MAS_03029717-APL-MAS_03029732 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4325 | Prahl, Optical Absorption of Hemoglobin, 1999, Prahl 1999, APL-MAS_02301963-APL-MAS_02301966 | | |
| 4326 | Schott, TIE-28: Bubbles and Inclusions in Optical Glass, Aug. 2004, Schott 2004, APL-MAS_03029733-APL-MAS_03029741 | | |
| 4327 | Air Watch Board, Nov. 14, 2019, MASA00182982-MASA00182982 | | |
| 4328 | Canada Patent No. 2105681, Diab 1992, APL-MAS_02255031-APL-MAS_02255103 | | |
| 4329 | Chung & Sun, Signal-enhancement reflective pulse oximeter with Fresnel lens, May 5, 2016, Sun 2016, APL-MAS_03029742-APL-MAS_03029748 | | |
| 4330 | Danielson, Optical Time-Domain Reflectometer Specifications and Performance Testing, Aug. 1, 1985, Danielson 1985, APL-MAS_03029124-APL-MAS_03029133 | | |
| 4331 | Electronic Design of Air SpO2, MASA00175929-MASA00175929 | | |
| 4332 | Email from S. Waydo re Citrine PSM feature removal review Nov. 6, 2014, APL-MAS_00065262-APL-MAS_00065262 | | |
| 4333 | International Publication No. WO 1996/041566A2, Fine, APL-MAS_02268090-APL-MAS_02268122 | | |
| 4334 | International Publication No. WO 2011/051888A2, Ackermans, APL-MAS_02253710-APL-MAS_02253729 | | |
| 4335 | Japanese Unexamined Patent Application Publication No. 2008-119026 Certified Translation, Imai 2008, APL-MAS_02267721-APL-MAS_02267733 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4336 | Japanese Unexamined Patent Application Publication No. JP20060296564A Certified Translation, Kazuya, APL-MAS_00031160-APL-MAS_00031176 | | |
| 4337 | Japanese Unexamined Patent Application Publication No. JP20060296564A, Kazuya, APL-MAS_00031120-APL-MAS_00031142 | | |
| 4338 | Gemstone ASIC ERS Rev. 1.0, APL-MAS_00457589-APL-MAS_00457681 | | |
| 4339 | Citrine ASIC ERS Rev. 2.5, APL-MAS_01153152-APL-MAS_01153236 | | |
| 4340 | Gemstone ASIC ERS Rev. 0.1, APL-MAS_01338160-APL-MAS_01338236 | | |
| 4341 | JH34 DVT Visual BOM, APL-MAS_00116480-APL-MAS_00116501 | | |
| 4342 | MCO,SENSOR FLEX schematic, APL-MAS_00091194-APL-MAS_00091201 | | |
| 4343 | MCO,FLEX,X564, SENSOR schematic, APL-MAS_00091166-APL-MAS_00091176 | | |
| 4344 | BC,DOUBLE-SHOT, BORDER,SMALL schematic, APL-MAS_00091206-APL-MAS_00091208 | | |
| 4345 | BC, LG, CB -MACHINED schematic, APL-MAS_00091205-APL-MAS_00091205 | | |
| 4346 | BC,ASSY,HYTREL,0.25_ARC_CHAMFER,LG schematic, APL-MAS_00116048-APL-MAS_00116050 | | |
| 4347 | N27A Internal Platinum HW ERS, APL-MAS_00068359-APL-MAS_00068438 | | |
| 4348 | N27A Platinum Optical ERS , APL-MAS_00081717-APL-MAS_00081771 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4349 | Pulse Oximeter Accuracy and Limitations, FDA Safety Communication, APL-MAS_03056455-APL-MAS_03056459 | | |
| 4350 | Nellcor N560 SalesCard, APL-MAS_03056538-APL-MAS_03056539 | | |
| 4351 | Blood Oxygen App on Apple Watch, Apple, APL-MAS_03056172-APL-MAS_03056180 | 4/19/23 | 4/19/23 |
| 4352.01 | Email from Smith to Perica, and attachment, Sept. 22, 2012, APL-MAS_01232615-APL-MAS_01232629 | | |
| 4353 | Withdrawn | | |
| 4354.01 | Email from Cook to Perica, and attachment, Dec. 14 2012, APL-MAS_00434182-APL-MAS_00434199 | | |
| 4355.01 | Email from Perica to Williams, and attachment, Mar. 17, 2013, APL-MAS_01366539-APL-MAS_01366555 | 4/14/23 | 4/14/23 |
| 4356 | Withdrawn | | |
| 4357 | Withdrawn | | |
| 4358 | Mutual Confidentiality Agreement, Apr. 2013, MASA00085626-MASA00025632 | | |
| 4359 | Email from Perica to Scelfo, Jun. 20, 2013, APL-MAS_00403849-APL-MAS_00403850 | | |
| 4360.01 | Email from Smith to Williams, and attachment, Aug. 6, 2013, APL-MAS_01005947-APL-MAS_01005950 | 4/14/23 | 4/14/23 |
| 4361 | Withdrawn | | |
| 4362 | Email from Hotelling to Jansen, Oct. 31, 2013, MASA00203193-MASA00203194 | | |
| 4363 | Email from Perica to Jansen, Oct. 17, 2013, APL-MAS_00399555-APL-MAS_00399557 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4364 | Email from Perica to Jansen, Apr. 10, 2014, APL-MAS_01211492-APL-MAS_01211492 | | |
| 4365 | Email from Perica to Williams, Jan. 22, 2019, APL-MAS_00398800-APL-MAS_00398801 | | |
| 4366 | Apple Watch Then and Now, APL-MAS_00060612-APL-MAS_00060613 | | |
| 4367 | Wearables Barriers Study, APL-MAS_00157389-APL-MAS_00157431 | | |
| 4368 | Apple Watch Series 4 Reviewer's Guide, Sept. 2018, APL-MAS_00170696-          APL-MAS_00170724 | | |
| 4369 | Apple Watch User Guide , APL-MAS_00683197-APL-MAS_00683202 | | |
| 4370 | Apple Watch User Guide , APL-MAS_00683216-APL-MAS_00683219 | | |
| 4371 | Apple Watch Series 6 Technical Specifications, APL-MAS_02291391-APL-MAS_02291393 | | |
| 4372 | Apple Watch includes 8GB of storage, allows 2 GB of music and 75 MB of photos, 9to5Mac, APL-MAS_03061835-APL-MAS_03061842 | | |
| 4373 | Masimo W1 Advanced Health Tracking Watch, APL-MAS_03062871-APL-MAS_03062884 | | |
| 4374 | MacRumors, "Here Are the Apple Watch Series 7 Prices", APL-MAS_03064115-APL-MAS_03064122 | | |
| 4375 | Masimo W1™ User's Guide, MASA03476112-MASA03476169 | | |
| 4376 | Pepper Data Report Oct 12 2020 - Oct. 18, 2020, APL-MAS_01683192-APL-MAS_01683221 | | |
| 4377 | Pepper Data Report Oct 26 2020 - Nov. 1, 2020, APL-MAS_01893569-APL-MAS_01893598 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4378 | Pepper Data Report Nov 16 2020 - Nov. 22, 2020, APL-MAS_01893885-APL-MAS_01893914 | | |
| 4379 | Pepper Data Report Dec 6 2020 - Dec. 13, 2020, APL-MAS_01892806-APL-MAS_01892835 | | |
| 4380 | Pepper Data Report Aug 30 2021 - Sept. 5, 2021, APL-MAS_02601445-APL-MAS_02601474 | | |
| 4381 | Pepper Data Report Sep 14 2021 - Sept. 19, 2021, APL-MAS_02600436-APL-MAS_02600465 Notice only not for the truth | 4/18/23 | 4/18/23 |
| 4382 | Email from O'Reilly to Cook, June 18, 2013, APL-MAS_01871320-APL-MAS_01871320 | | |
| 4383 | Apple Business Conduct Policy, APL-MAS_00057931-APL-MAS_00057938 | | |
| 4384 | Stanford Medicine announces results of unprecedented Apple Heart Study, Mar. 16, 2019, APL-MAS_00065277-APL-MAS_00065280 | | |
| 4385 | Proactive Health Monitor- Always in sight.  Always insightful, Apple Website, APL-MAS_00065281-APL-MAS_00065292 | | |
| 4386 | Marketing Plan, APL-MAS_00091635-APL-MAS_00091637 | | |
| 4387 | Apple Watch Series 4 Early Buyer Survey, Nov. 2018, APL-MAS_00155245-APL-MAS_00155373 | | |
| 4388 | Apple Watch Series 5 Early Buyer Survey, Nov. 2019, APL-MAS_00157528-APL-MAS_00157640 | | |
| 4389 | Apple Watch Buyer Survey, FY20-Q1 Report, APL-MAS_00157641-APL-MAS_00157905 | | |
| 4390.01 | Email from Nag to Mistri, and attachment, Oct. 30, 2014 , APL-MAS_00944868-APL-MAS_00944871 | | |
| 4391 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4392 | Email from Foster to O'Reilly and others, Sept. 5, 2013 , APL-MAS_01003048-APL-MAS_01003049 | | |
| 4393 | Email from Fishel to O'Reilly, Sept. 20, 2014, APL-MAS_01361068-APL-MAS_01361071 | 4/14/23 | 4/14/23 |
| 4394.01 | Email from O'Reilly to Williams, and attachment, May 25, 2016 , APL-MAS_01440884-APL-MAS_01440894 | 4/14/23 | 4/14/23 |
| 4395 | Withdrawn | | |
| 4396 | Emails between O'Reilly, Ryan, and Frazier, Jan. 2013, APL-MAS_02506889-APL-MAS_02506890 | | |
| 4397 | Apple Executive Remarks Q1 2015 (Jan. 26, 2015) , APL-MAS_02513039-APL-MAS_02513052 | | |
| 4398 | Apple Healthcare - "The future of healthcareis in your hands.", APL-MAS_02924612-APL-MAS_02924618 | | |
| 4399 | Take an ECG with the ECG app on Apple Watch, APL-MAS_02924635-APL-MAS_02924640 | | |
| 4400 | How to use the Blood Oxygen app on Apple Watch Series 6 or Series 7, APL-MAS_02924688-APL-MAS_02924692 | | |
| 4401 | Apple - See More of Yourself in Health, APL-MAS_02924784-APL-MAS_02924798 | | |
| 4402 | Notes on Hospitals by Florence Nightingale, APL-MAS_030600310-APL-MAS_030600253 | | |
| 4403 | Apple Research app - The Future of Health Research Is You, APL-MAS_03060501-APL-MAS_03060507 | | |
| 4404 | Masimo 2019 Annual Report - Patient Safety to the Core, MASA00263778-MASA00263798 | | |
| 4405 | Masimo 2020 Annual Report - Patient Safety to the Core, MASA00264511-MASA00264547 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4406 | Pulse Oximetry at Home, Nonin, MASA00448951-MASA00448954 | | |
| 4407 | Email from Confidential to Cook, Oct. 6, 2019, APL-MAS_02364414-APL-MAS_02364414 | | |
| 4408 | Email from Cook to Williams, June 3, 2015, APL-MAS_02364749-APL-MAS_02364749 | | |
| 4409 | Email from Cook to Confidential, Sep. 22, 2021, APL-MAS_02364983-APL-MAS_02364984 | | |
| 4410 | Email from Cook to Williams, Sep. 22, 2021, APL-MAS_02364994-APL-MAS_02364995 | | |
| 4411 | Email from Confidential to Cook, May 19, 2021, APL-MAS_02364996-APL-MAS_02364997 | | |
| 4412 | Email from Cook to ET, et al., Aug. 10, 2015, APL-MAS_02522090-APL-MAS_02522091 | | |
| 4413 | Email from O'Brien to Cook, et al., Sep. 11, 2015, APL-MAS_02529205-APL-MAS_02529207 | | |
| 4414 | Email from Vogelgesang to Cook, May 19, 2020, APL-MAS_02530589-APL-MAS_02530589 | | |
| 4415 | Email from Shannon to Cook, Apr. 21, 2021, APL-MAS_02544854-APL-MAS_02544854 | | |
| 4416 | Email from Burgwald to Cook, Sep. 6, 2017, APL-MAS_02728177-APL-MAS_02728178 | | |
| 4417 | Email from Slaughter to Cook, Oct. 6, 2019, APL-MAS_02728831-APL-MAS_02728831 | | |
| 4418 | Email from Kiser to Cook, Feb. 23, 2019, APL-MAS_02732063-APL-MAS_02732063 | | |
| 4419 | Email from Hotelling to Lyon et al., Nov. 19, 2013, APL-MAS_00360015-APL-MAS_00360017 | 4/13/23 | 4/13/23 |
| 4420 | U.S. Patent Application Publication 2012/0287031, APL-MAS_00169000-APL-MAS_00169022 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4421 | Email from Hotelling to Haggerty, June 18, 2018, APL-MAS_00179820-APL-MAS_00179821 | | |
| 4422 | Email from Hotelling to Haggerty, Mar. 5, 2014, APL-MAS_00235446-APL-MAS_00235446 | | |
| 4423 | Email from Hotelling to Youngs, Apr. 16, 2014, APL-MAS_00417617-APL-MAS_00417621 | | |
| 4424 | Email from Lamego to Youngs, Feb. 12, 2014, APL-MAS_02296729-APL-MAS_02296732 | | |
| 4425.01 | Email from Hotelling to Lamego, Jan. 27, 2014, APL-MAS_00233250-APL-MAS_00233251 | 4/14/23 | 4/14/23 |
| 4426 | Withdrawn | | |
| 4427 | Chat between Lyon and Hotelling, Apr. 8, 2014, APL-MAS_01874925-APL-MAS_01874925 | | |
| 4428 | Email from Cerny to Batis et al., July 1, 2014, APL-MAS_00359945-APL-MAS_00359945 | | |
| 4429 | Email from Hotelling to Cerny, July 1, 2014, APL-MAS_01842235-APL-MAS_01842236 | 4/14/23 | 4/14/23 |
| 4430 | Watch: A Brief History, APL-MAS_00095590-APL-MAS_00095672 | | |
| 4431 | List of Companies Met During N27A Investigations, APL-MAS_01002028-APL-MAS_01002030 | | |
| 4432 | Scandium Update, Aug. 11, 2017, APL-MAS_00665466-APL-MAS_00665541 | | |
| 4433 | Health Sensing HW Roadmap, APL-MAS_00181909-APL-MAS_00181936 | | |
| 4434 | N38 P0 Core Team Presentation, APL-MAS_01429766-APL-MAS_01429819 | | |
| 4435 | N38 Kickoff: Agenda, APL-MAS_01875712-APL-MAS_01875760 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4436 | N27A Architecture Offsite, APL-MAS_00094558-APL-MAS_00094840 | | |
| 4437 | Collection of Pronto-7 Evidence, MASA03629264-MASA03629698 | | |
| 4438 | Email from Williams to Perica, Jan. 21, 2019, APL-MAS_00399417-APL-MAS_00399418 | | |
| 4439 | Email from Hotelling to Youngs, Oct. 16, 2023, APL-MAS_01134558-APL-MAS_01134560 | | |
| 4440 | Email from Williams to Cook, Jan. 30, 2015, APL-MAS_00432926-APL-MAS_00432926 | | |
| 4441.01 | Email from Nag to Williams, and attachment, Jan. 12, 2016, APL-MAS_01815645-APL-MAS_01815650 | | |
| 4442 | Withdrawn | | |
| 4443 | ResearchKit Press Release , APL-MAS_02560706-APL-MAS_02560709 | | |
| 4444 | Scandium (T393) Update, APL-MAS_01582248-APL-MAS_01582295 | | |
| 4445 | The New York Times, Manjoo, Apple Watch Review: Bliss, but Only After a Steep Learning Curve, Apr. 8, 2015, APL-MAS_02640311-APL-MAS_02640313 | | |
| 4446 | Wall Street Journal, Fowler, Apple Watch Review: Smartwatch Finally Makes Sense, APL-MAS_02640314-APL-MAS_02640318 | | |
| 4447 | The New York Times, Chen, Apple Watch Series 4 Review: A Big Step for Wearable Gadgets, Sept. 19, 2018, APL-MAS_02640331-APL-MAS_02640333 | | |
| 4448 | Plosser, The New Apple Watch Series 4 Is A Health And Fitness Game Changer, Sept. 19, 2018, APL-MAS_02640334-APL-MAS_02640345 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4449 | Apple Watch Series 4: The reviews are in, Sept. 19, 2018, APL-MAS_02640391-APL-MAS_02640394 | | |
| 4450 | Apple Reinvents the Phone with iPhone, Jan. 9, 2007, APL-MAS_02640395-APL-MAS_02640399 | | |
| 4451 | Apple Sells One Million iPhones 3Gs in First Weekend, July 14, 2008, APL-MAS_02640400-APL-MAS_02640401 | | |
| 4452 | Apple Sells One Millionth iPhone, Sept. 10, 2007, APL-MAS_02640402-APL-MAS_02640403 | | |
| 4453 | The New York Times, Pogue, Apple Waves Its Wand at the Phone, Jan. 11, 2007, APL-MAS_02640404-APL-MAS_02640406 | | |
| 4454 | Apple celebrates one billion iPhones, July 27, 2016, APL-MAS_02640407-APL-MAS_02640408 | | |
| 4455 | Apple's Revolutionary App Store Downloads Top One Billion in Just Nine Months, Apr. 24, 2009, APL-MAS_02640409-APL-MAS_02640411 | | |
| 4456 | Time, Invention of the Year: The iPhone, Nov. 1, 2007, APL-MAS_02640412-APL-MAS_02640413 | | |
| 4457 | Time, Best Inventions of 2007, Nov. 12, 2007, APL-MAS_02640414-APL-MAS_02640414 | | |
| 4458 | Time Cover, Nov. 12, 2007, APL-MAS_02640415-APL-MAS_02640415 | | |
| 4459 | Say hello to iPod, 1,000 songs in your pocket, APL-MAS_02640416-APL-MAS_02640416 | | |
| 4460 | Apple Presents iPod, Oct. 23, 2001, APL-MAS_02640417-APL-MAS_02640420 | | |
| 4461 | The New York Times, Stross, How the iPod Ran Circles Around the Walkman, Mar. 13, 2005, APL-MAS_02640421-APL-MAS_02640423 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4462 | The New York Times, Richtel, Technology; Apple Introduces What It Calls an Easier to Use Portable Music Player, Oct. 24, 2001, APL-MAS_02640424-APL-MAS_02640425 | | |
| 4463 | The New York Times, Walker, The Guts of a New Machine, Nov. 30, 2003, APL-MAS_02640426-APL-MAS_02640436 | | |
| 4464 | Dreier, iPod: Not Just iCandy, Dec. 26, 2001, APL-MAS_02640437-APL-MAS_02640437 | | |
| 4465 | FDA Request to Review, Jan. 25, 2021, APL-MAS_02640448-APL-MAS_02640448 | | |
| 4466 | Wong et al., Analysis of Discrepancies Between Pulse Oximetry and Arterial Oxygen Saturation Measurements by Race and Ethnicity and Association with Organ Dysfunction and Morality, Nov. 3, 2021, APL-MAS_02640452-APL-MAS_02640465 | | |
| 4467 | Andrist et al., Association of Race With Pulse Oximetry Accuracy in Hospitalized Children, Mar. 31, 2022, APL-MAS_02640466-APL-MAS_02640469 | | |
| 4468 | Feiner et al., Dark Skin Decreases the Accuracy of Pulse Oximeters at Low Oxygen Saturation: The Effects of Oximeter Probe Type and Gender, Dec. 2007, APL-MAS_02640470-APL-MAS_02640475 | | |
| 4469 | Henry et al., Disparities in Hypoxemia Detection by Pulse Oximetry Across Self-Identified Racial Groups and Associations with Clinical Outcomes, Feb. 2022, APL-MAS_02640476-APL-MAS_02640483 | | |
| 4470 | Boston Race, Moran-Thomas, How a Popular Medicla Device Encodes Racial Bias, Aug. 5, 2020, APL-MAS_02640484-APL-MAS_02640497 | | |
| 4471 | Nonin PureSAT Oximetry Technology Provides Superior Accuracy in Low Saturation and Dark Skin | | |