Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 544 | 4/29/2014 Citrine-1 ASIC Specifications and Requirements, APL-MAS_00102237-APL-MAS_00102333 | | |
| 545 | 8/28/2020 Email from Steve Sweet to Dong Zheng re: [Celestis] ERS v1p3_WIP, APL-MAS_00727499-APL-MAS_00727549 | | |
| 546 | 1/8/2020 Email from Stanley Yeh to Dong Zheng re: Kadabra ERS rev2p10 preview, APL-MAS_03028131-APL-MAS_03028200 | | |
| 547 | 7/29/2020 Email from Dong Zheng to Emmanuel Coudray re Celestis ERS for RFP [with attachment], APL-MAS_01014038-APL-MAS_01014090 | | |
| 548 | 12/17/2020 Email from Steve Sweet to Dong Zheng re: [Celestis] ERS v1p6 complete, APL-MAS_00412750-APL-MAS_00412806 | | |
| 549 | 3/29/2021 Email from Maurice Egan to Dong Zheng re [Celestis] AD81030 datasheet version SPrC [with attachments], APL-MAS_00728262-APL-MAS_00728443 | | |
| 550 | 2/25/2014 Email from Dong Zheng to Brian Land re: Xenon?, APL-MAS_01119277-APL-MAS_01119278 | | |
| 551 | Withdrawn | | |
| 552 | N127A Jasper/Citrine Platinum ASICS, APL-MAS_03006753-APL-MAS_03006764 | | |
| 553 | 2/05/2021 Excerpts of Fourth Amended Complaint for Patent Infringement, Trade Secret Misappropriation, Correction of Inventorship, and Ownership of Patents [redacted] | | |
| 554 | 10/06/2022 Expert Report of Marco Perez | | |
| 555 | 11/17/2022 Rebuttal Expert Report of Marco Perez | | |

REDACTED VERSION OF DOCUMENT
PROPOSED TO BE FILED UNDER SEAL

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 556 | 12/14/2012 Email from Tim Cook to Adrian Perica re 10/2012 Draft Apple Rover Disscussion Materials, APL-MAS_00434182-APL-MAS_00434199 | 4/14/23 | 4/14/23 |
| 557 | Withdrawn | | |
| 558 | 12/20/2012 Email from Michael Hillman to James Foster re Amazon Links for Masimo Release of iPhone/iPad Pulse Oximeter, APL-MAS_01831295-APL-MAS_01831295 | 4/14/23 | 4/14/23 |
| 559 | 3/22/2013 Email from Adrian Perica to Paul Jansen re NDA, MASA03217800-MASA03217801 | 4/5/23 | 4/5/23 |
| 560 | 6/6/2013 Email from Denby Frazier to Michael OReilly re Meeting with Apple Tim Cook and Art Levnison, APL-MAS_00310646-APL-MAS_00310647 | | |
| 561 | Withdrawn | | |
| 562 | Withdrawn | | |
| 563 | Withdrawn | | |
| 564 | Withdrawn | | |
| 565 | 7/12/2013 Email from Denby Frazier to Michael OReilly re Joe Kiana Masimo CEO's has Concern, APL-MAS_00310640-APL-MAS_00310640 | | |
| 566 | 10/8/2013 Email from Steve Hotelling to Mike OReilly re Marcelo Lamengo Masimo Candidate for Apple , APL-MAS_00332007-APL-MAS_00332010 | | |
| 567 | Withdrawn | | |
| 568 | Withdrawn | | |
| 569 | Withdrawn | | |
| 570 | 9/21/2020 Email from Tim Cook to Jeff Williams re Thank You Note to Apple for Latest Apple Watch Feature, APL-MAS_02536046-APL-MAS_02536046 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 571 | How to Use the Blood Oxygen App on Apple Watch | | |
| 605 | 10/8/2013 Email from Steve Hotelling to David Tom, Denby Frazier, James Foster, Adrian Perica et al. re Re: Marcelo Lamego, APL-TW_00000010-APL-TW_00000013 | 4/11/23 | 4/11/23 |
| 607 | 12/20/2013 Offer letter from Denby Sellers to Marcelo Lamego, APL-TW_00000037-APL-TW_00000039 | | |
| 608 | 12/20/2013 Offer letter from Denby Sellers to Marcelo Lamego, APL-TW_00000061-APL-TW_00000063 | | |
| 610 | 7/1/2014 Email from Marcelo Lamego to Steve Hotelling, Dan Riccio, Lynn Youngs, Jeff Williams, Tim Cook re Re: Gen 1 Alg help (Apple Confidential), APL-TW_00000073-APL-TW_00000081 | 4/11/23 | 4/11/23 |
| 613 | 1/3/2014 Signed IP agreement by Marcelo Lamego, APL-TW_00000128-APL-TW_00000132 | | |
| 614 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling, Tim Cook, Dan Riccio, Lynn Youngs, Jeff Williams re Re: Gen 1 Alg help, APL-TW_00000133-APL-TW_00000144 | 4/11/23 | 4/11/23 |
| 616 | 7/1/2014 Email from Steve Hotelling to Marcelo Lamego, Dan Riccio, Lynn Youngs, Jeff Williams re Re: Gen 1 Alg help, APL-TW_00000154-APL-TW_00000162 | | |
| 619 | 7/8/2014 Email from Donna Cerny to Marcelo Lamego, Donna Cerny re Separation Agreement, APL-TW_00000272-APL-TW_00000273 | | |
| 620 | 1/22/2013 Email from David Affourtit to James Foster,  re Marcelo Lamego, APL-TW_00000280-APL-TW_00000280 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 625 | 1/9/2014 Email from Marcelo Lamego to Steve Hotelling, re Re: Welcome!, APL-TW_00000333-APL-TW_00000333 | | |
| 628 | 12/4/2013 Email from Lynn Youngs to Denby Frazier, Steve Hotelling, Annie Classick re Re: Marcelo/Propsed Offer, APL-TW_00000439-APL-TW_00000440 | 4/11/23 | 4/11/23 |
| 631 | 1/9/2014 Email from Denby Frazier to Steve Hotelling, re Marcelo/Resigned Today, APL-TW_00000469-APL-TW_00000470 | | |
| 632 | 1/9/2014 Email from Kiani to Lamego re Resignation, APL-TW_00000471-APL-TW_00000471 | | |
| 636 | 10/2/2013 Email from Mike OReilly to Denby Frazier, re Re: Marcelo Lamego, APL-TW_00000535-APL-TW_00000538 | 4/11/23 | 4/11/23 |
| 637 | 1/9/2014 Email from Denby Sellers to Marcelo Lamego re Re: HireRight Notification: Completed background report for Marcelo Lamego - #HE-010714-PW8CE, APL-TW_00000578-APL-TW_00000584 | | |
| 638 | 11/7/2013 Email from Denby Sellers to Marcelo Lamego re Re: Apple/Next Steps, APL-TW_00000604-APL-TW_00000605 | | |
| 639 | 12/9/2013 Email from Denby Sellers to Marcelo Lamego re Offer/Time to talk, APL-TW_00000606-APL-TW_00000606 | | |
| 640 | 10/18/2013 Email from Denby Sellers to Marcelo Lamego re Re: Touching base/Next steps, APL-TW_00000607-APL-TW_00000608 | | |
| 642 | 1/12/2014 Email from Marcelo Lamego to Denby Frazier, re Re: HireRight Notification: Completed background report for Marcelo Lamego - #HE- | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 010714-PW8CE, APL-TW_00000626-APL-TW_00000629 | | |
| 643 | 11/7/2013 Email from Denby Frazier to Marcelo Lamego,  re Re: Apple/Next Steps, APL-TW_00000630-APL-TW_00000631 | | |
| 645 | 12/9/2013 Email from Denby Frazier to Marcelo Lamego,  re Offer/Time to talk, APL-TW_00000634-APL-TW_00000634 | | |
| 646 | Withdrawn | | |
| 647 | 1/8/2013 Email from Robert Mansfield to David Affourtit, Bob Mansfield, Culbert Michael, Foster James re Re: n38 recruiting, APL-TW_00000290-APL-TW_00000292 | | |
| 648 | 1/22/2013 Email from James Foster to David Affourtit,  re Re: Marcelo Lamego, APL-TW_00000956-APL-TW_00000957 | 4/11/23 | 4/11/23 |
| 649 | 3/13/2013 Email from James Foster to David Affourtit,  re Re: Interview, Greg Voss (3/12), APL-TW_00000958-APL-TW_00000959 | | |
| 650 | 10/16/2013 Email from Steve Hotelling to Denby Frazier, David Tom, Robin Goldstein, Mark Ryan, Lynn Youngs re Re: Marcelo/Confirming next steps, APL-TW_00000334-APL-TW_00000334 | | |
| 651 | 10/30/2013 Email from Steve Hotelling to Denby Frazier, Myra Haggerty, Debbie Rice re Re: Marcelo Lamego/Cercacor (Massimo), APL-TW_00000019-APL-TW_00000022 | | |
| 652 | 11/19/2013 Email from Denby Frazier to Steve Hotelling,  re Re: Feedback, APL-TW_00000305-APL-TW_00000308 | | |
| 653 | 12/4/2013 Email from Denby Frazier to Steve Hotelling, Lynn Youngs, Annie Classick re | 4/11/23 | 4/11/23 |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Marcelo/Propsed Offer, APL-TW_00000414-APL-TW_00000414 | | |
| 654 | 12/5/2013 Email from Denby Frazier to Steve Hotelling, Lynn Youngs, Annie Classick re Re: Marcelo Lamego hiring recommendation, APL-TW_00000310-APL-TW_00000314 | | |
| 655 | Lamego Apple personnel file, APL-TW_00000113-APL-TW_00000125 | | |
| 656 | 1/8/2014 Email from Denby Frazier to Steve Hotelling, Lynn Youngs re Marcelo/Update, APL-TW_00000412-APL-TW_00000412 | | |
| 657 | 1/13/2014 Email from Denby Frazier to Annie Classick, Brenda Syslo, Steve Hotelling re Marcelo Lamego/ICT6 Hire under Steve, APL-TW_00000027-APL-TW_00000034 | | |
| 658 | 1/11/2014 Email from Steve Hotelling to Myra Haggerty, re Re: Next Gen Investigations sync up, APL-TW_00000325-APL-TW_00000326 | 4/11/23 | 4/11/23 |
| 659 | 1/27/2014 Email from Steve Hotelling to Jack Fu, Marcelo Lamego et al. re Please invite Marcelo, APL-TW_00000163-APL-TW_00000163 | | |
| 660 | 6/30/2014 Email from Steve Hotelling to Marcelo Lamego, re Gen 1 Alg help, APL-TW_00000018-APL-TW_00000018 | | |
| 661 | 7/1/2014 Email from Donna Cerny to Steve Hotelling, re Re: Gen 1 Alg help, APL-TW_00000096-APL-TW_00000104 | | |
| 662 | 7/7/2014 Email from Apple HR to Marcelo Lamego, re Leaving Apple., APL-TW_00000511-APL-TW_00000511 | | |
| 663 | Unsigned settlement and release between Lamego and Apple, APL-TW_00000274-APL-TW_00000279 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 664 | 12/3/2013 Email from Lan Nguyen to Steve Hotelling, re Re: Recruiting from Masimo, APL-TW_00000720-APL-TW_00000721 | 4/20/23 | |
| 665 | 11/23/2013 Email from Jeff Williams to Lynn Youngs, Steve Hotelling re Re: Marcelo, APL-TW_00000336-APL-TW_00000336 | | |
| 666 | 12/6/2013 Email from Dan Riccio to Lynn Youngs, Jeff Williams, Steve Hotelling, Brent Batis, Denby Frazier, Mark Bentley re Re: Marcelo Lamego hiring recommendation, APL-TW_00000303-APL-TW_00000304 | | |
| 667 | 12/7/2013 Email from Dan Riccio to Lynn Youngs, RON Hernandez, Steve Hotelling, Jeff Williams, Rani Roley, Chris Sherman re Re: Marcelo Lamego hiring recommendation, APL-TW_00000315-APL-TW_00000320 | | |
| 668 | 12/20/2013 Email from Denby Frazier to Steve Hotelling, Lynn Youngs re Re: Offer Extended - request for Marcelo / Lynn chat, APL-TW_00000396-APL-TW_00000399 | | |
| 669 | 7/2/2014 Email from Jeff Williams to Tim Cook, Dan Riccio re Re: Gen 1 Alg help (Apple Confidential), APL-TW_00000960-APL-TW_00000969 | | |
| 670 | Apple Business Conduct policy, APL-TW_00000939-APL-TW_00000955 | | |
| 671 | 1/22/14 Radar titled Employee: Marcelo Lamego, APL-TW_00000167-APL-TW_00000169 | | |
| 672 | 10/7/2013 Email from Mike OReilly to Denby Frazier, Steve Hotelling, James Foster re Re: Marcelo Lamego, APL-TW_00000164-APL-TW_00000166 | 4/14/23 | 4/14/23 |
| 675 | Withdrawn | | |
| 676 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 677 | U.S. Patent No. 6,229,856 | 4/6/23 | 4/6/23 |
| 678 | U.S. Patent No. 5,800,348 | | |
| 679 | U.S. Patent No. 8,358,075 | | |
| 680 | U.S. Patent No. 6,579,231 B1 | | |
| 681 | Source Code, APL-MSC_SC_000162-APL-MSC_SC_000179 | | |
| 682 | Withdrawn | | |
| 683 | Source Code, APL-MAS_SC_000248-APL-MAS_SC_000283 | | |
| 684 | Source Code, APL-MAS_SC_000284-APL-MAS_SC_000382 | | |
| 685 | Source Code, APL-MAS_SC_000383-APL-MAS_SC_000400 | | |
| 686 | Source Code, APL-MAS_SC_000401-APL-MAS_SC_000468 | | |
| 687 | Withdrawn | | |
| 688 | Withdrawn | | |
| 689 | Withdrawn | | |
| 690 | Withdrawn | | |
| 691 | Withdrawn | | |
| 692 | Withdrawn | | |
| 693 | Withdrawn | | |
| 694 | 10/2022 Blood Oxygen app on Apple Watch (https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on12_Apple_Watch_October_2022) | | |
| 695 | 10/2022 Blood Oxygen app on Apple Watch, APL-MAS_03056172-APL-MAS_03056180 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 696 | "Medical electrical equipment - Part 2-61: Particular requirements for basic safety and essential performance of pulse oximeter equipment", Second Edition, International Standard, ISO 80601-2-61 | 4/10/23 | 4/10/23 |
| 697 | 05/2015 Article Appeared in the Issue of WIRED iPhone Killer: The Secret History of the Apple Watch | | |
| 698 | 05/2015 Article Appeared in the Issue of WIRED iPhone Killer: The Secret History of the Apple Watch Article, APL-MAS_03041703-APL-MAS_03041718 | | |
| 699 | 05/2015 Article Appeared in the Issue of WIRED iPhone Killer: The Secret History of the Apple Watch Article | | |
| 700 | 5/1/2009 Email from Greg Olsen to Marcelo Lamego re Finger biometric alignment and identification, MASA00081212 | | |
| 701 | Finger Biometric Alignment and Identification pdf (collection of documents) [attachment to Olsen Ex. 4 email], MASA00081213-MASA00081225 | | |
| 702 | 10/13/2004 Laboratory Notebook No. 301 Issued to David Dalke, MASA00086120-MASA00086339 | 4/10/23 | 4/10/23 |
| 703 | Excerpts of Laboratory Notebook No. 00295 issued on 07/14/2004 to Bob Smith, MASA00085877-79, 6057-59, 6101-5, 6110 <br><br> (Only pages signed by witness David Dalke) | 4/7/23 | 4/7/63 Pages 1, 670, 657, 58, 59 |
| 704 | 08/19/2005 Email from Ammar Al-Ali to Mohamed Diab et al., re Rainbow Technology Open Issues [with attachment: "Rainbow Technology Issues 8-18-2005.doc"], MASA03578124-MASA03578129 | 4/6/23 | 4/6/23 |
| 705 | Email from Steve Hotelling to Todd Whitehurst Re: Please invite Marcelo, APL-MAS_00233024-APL-MAS_00233024 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 706 | Email from Lynn Youngs to Steve Hotelling, Denby Sellers Re: Offer Extended - request for Marcelo / Lynn chat, APL-MAS_00235642-APL-MAS_00235644 | | |
| 707 | Email from Lamego to Kim Nguyen Re: Rory Carrillo - Medical Device Consultant, MS Cal Poly, APL-MAS_00240903-APL-MAS_00240906 | | |
| 708 | Email from Stan Ng to Myoung Cha, O'Reilly, Williams, Nag, and Mistri Re: ECRI, APL-MAS_00258244-APL-MAS_00258246 | | |
| 709 | Email from Josh Thompson to O'Reilly Re: Mohammad Al-Sharif CV, APL-MAS_00288880-APL-MAS_00288880 | | |
| 710 | Email from O'Reilly to Desai Re: Investigator Inititated Research, APL-MAS_00290148-APL-MAS_00290148 | | |
| 711 | Email from O'Reilly to Amer Haider Re: From Doctella - update on cloud, APL-MAS_00306367-APL-MAS_00306367 | | |
| 712 | Email from O'Reilly to Sellers Re: Marcelo, APL-MAS_00360035-APL-MAS_00360035 | | |
| 713 | Email from Denby Frazier to Marcelo Lamego Re: availability for call, APL-MAS_00360130-APL-MAS_00360130 | | |
| 714 | Email from Kanaris to Culbert, Waydo, and Block Re: Largue user study action items, APL-MAS_00360503-APL-MAS_00360512 | | |
| 715 | Email from Dan Ryan to Daniel Culbert Re: Manan Goel - Algorithms, APL-MAS_00365261-APL-MAS_00365262 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 716 | Email from Denby Frazier to James Foster Re: Mike O'Reilly/Candidate Meeting, APL-MAS_00369861-APL-MAS_00369862 | | |
| 717 | Withdrawn | | |
| 718 | Email from Neil Martinez to Klaassen Re: pls approve Cornelius offer in Merlin, APL-MAS_00379948-APL-MAS_00379953 | | |
| 719 | Withdrawn | | |
| 720 | Email from Steve Smith to Paul Jansen Re: Checking In, APL-MAS_00403841-APL-MAS_00403844 | | |
| 721 | Printout of Lamego's LinkedIn, APL-MAS_00414562-APL-MAS_00414566 | | |
| 722 | Email from Hotelling to Lamego Re: Rover changes from Sensing HW team, APL-MAS_00417667-APL-MAS_00417668 | | |
| 723 | Spreadsheet with job opening requirements, APL-MAS_00419153-APL-MAS_00419164 | | |
| 724 | Email from Klaassen to Hotelling, Land, and Kim Nguyen Re: [Req#36210201 Initiated] Candidate: Paul Mannheimer, Slot Code: Marcelo's Replacement, APL-MAS_00419363-APL-MAS_00419372 | | |
| 725 | N27A Feasibility Check: SpO2 Manual, APL-MAS_00426826-APL-MAS_00426832 | | |
| 726 | Email from Waydo to Lamego Re: Opal/Platinum DCS results, APL-MAS_00429627-APL-MAS_00429629 | | |
| 727 | Withdrawn | | |
| 728 | Email from O'Reilly to Pekka Talke Re: PI talk, APL-MAS_00514688-APL-MAS_00514693 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 729 | Email from Fraizer to Perica re FWD: Mike O'Reilly/Cadidate Meeting attaching Oreilly CV 1-14-13, APL-MAS_00536789-APL-MAS_00536814 | | |
| 730 | Email from Adrian Perica to Paul Jansen re Time to talk regarding Masimo's medical products, APL-MAS_00536984-APL-MAS_00536985 | | |
| 731 | Email from Desai to Kim Re: Covid19 and user studies, APL-MAS_00631468-APL-MAS_00631468 | | |
| 732 | Email from Ben Silva to Waydo Re: Notes (5/18/16): Erbium Cross Functional Team Meeting, APL-MAS_00659859-APL-MAS_00659863 | | |
| 733 | Email thread between Mike O'Reilly, Afshad Mistri, and Divya Nag Re: How a biomedical expert inspired Apple to create ResearchKit, APL-MAS_00667658-APL-MAS_00667660 | | |
| 734 | Email from Denby Frazier to Adrian Perica Re: Mike O'Reilly, APL-MAS_00676332-APL-MAS_00676332 | | |
| 735 | Email thread between Adrian Perica, Mike O'Reilly, and Brian Land Re: Confirmed Onsite Interview Schedule for Paul Mannhemier on Wednesday, October 1, 2014, APL-MAS_00676626-APL-MAS_00676629 | | |
| 736 | Email from Waydo to Xiao Jin Re: A bad new, a good new, and a thought…, APL-MAS_00695070-APL-MAS_00695071 | 4/19/23 | 4/19/23 |
| 737 | Email from Sara Tavakoli to David Fang re Scandium Analytics attaching Scandium Scorecard, APL-MAS_00700552-APL-MAS_00700561 | | |
| 738 | Withdrawn | | |
| 739 | Email from Osman Akhtar to Desai Re: Kaiser follow up: Home Health, APL-MAS_00775711-APL-MAS_00775712 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 740 | Email from James Foster to Edward Solomon Re: Apple - Triple Ring follow up, APL-MAS_00826566-APL-MAS_00826567 | | |
| 741 | Email from Tao Shui to Klaassen and Zheng Re: Input from Shahrooz on Citrine Mod/Demod, APL-MAS_00928191-APL-MAS_00928196 | | |
| 742 | Keynote titled Azul/Hunter Analytics Through December 31,2020, APL-MAS_01058238-APL-MAS_01058274 | | |
| 743 | Email from Shankar Pennathur to James Foster Re: Some roadmap thoughts, APL-MAS_01060597-APL-MAS_01060600 | | |
| 744 | N27A Sensors High Level User Specifications Manual, APL-MAS_01061251-APL-MAS_01061268 | | |
| 745 | Email from Todd Whitehurst to James Foster Re: Sensor slides - rough draft, APL-MAS_01061378-APL-MAS_01061397 | | |
| 746 | Email from Klaassen to Kelly McCrystle Re: Talke Consulting Agreement, APL-MAS_01143442-APL-MAS_01143447 | | |
| 747 | Keynote titled Scandium Update, APL-MAS_01164784-APL-MAS_01164864 | | |
| 748 | Email from O'Reilly to Land, Waydo, Klaassen, and Kim Re: Slides, APL-MAS_01199432-APL-MAS_01199434 | | |
| 749 | Email from Myoung Cha to Waydo, O'Reilly, Klaassen, Williams, Kim, Tribble, and Haggerty Re: UCSF - Cardiogram, APL-MAS_01313417-APL-MAS_01313421 | | |
| 750 | Email from Klaassen to Albert Cerussi, Land, and Mannheimer Re: non invasive HB measurement, APL-MAS_01345320-APL-MAS_01345321 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 751 | Email from Daniel Culbert to Ehsan Maani Re: Health Sensor features roadmap attaching SpO2 Analysis.zip, APL-MAS_01805884-APL-MAS_01805894 | | |
| 752 | Email from Hotelling to Donna Cerny Re: N27 Possibilities, APL-MAS_01842235-APL-MAS_01842236 | | |
| 753 | Withdrawn | | |
| 754 | Email from Hotelling to Debbie Rice and Donna Cerny Re: Update Marcelo, APL-MAS_01842238-APL-MAS_01842239 | | |
| 755 | Keynote titled N27/N127 improvement suggestions Part 1, APL-MAS_01875999-APL-MAS_01876151 | | |
| 756 | Keynote titled N27/N127 improvement suggestions Part 1, APL-MAS_01876089-APL-MAS_01876151 | | |
| 757 | 5/3/2013 Masimo Meeting invite, APL-MAS_01891933-APL-MAS_01891933 | | |
| 758 | Withdrawn | | |
| 759 | Email from Sellers to Mark Ryan and Mark Bentley Re: Linkedin, APL-MAS_02468753-APL-MAS_02468754 | | |
| 760 | Letter dated June 24, 2013 to Michael O'Reilly from Denby Frazier Re Offer position of VP, Medical Technologies at Apple, APL-MAS_02468838-APL-MAS_02468841 | | |
| 761 | 2013-10-30 Frazier email re Lamego, APL-MAS_00335263-APL-MAS_00335269 | | |
| 762 | Apple emails re Lamego interview, APL-MAS_00359928-APL-MAS_00359929 | 4/14/23 | 4/14/23 |
| 763 | Lamego email to Apple re start date, APL-MAS_00236193-APL-MAS_00236194 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 764 | Apple emails re Lamego acceptance, APL-MAS_00360110-APL-MAS_00360110 | | |
| 765 | US9861305(B1,X601).pdf, MASA00065072-MASA00065093 | | |
| 766 | Withdrawn | | |
| 767 | Marcelo Lamego personnel file # 2, MASA00123443-MASA00123613 | | |
| 768 | Email chain with Kiani and Lamego re Apple recruiting, MASA00135649-MASA00135651 | | |
| 769 | 5/19/2009 Masimo Labs Employee Confidentiality Agreement - Marcelo Lamego, MASA00139543-MASA00139546 | 4/10/23 | 4/10/23 |
| 770 | Lamego Employee Termination Form, MASA00345906-MASA00345931 | | |
| 771 | Email from Kiani to O'Reilly Re: Apple Recruiter, MASA01088118-MASA01088118 | | |
| 772 | Lamego Workshop 13, MASA01923599-MASA01923611 | | |
| 773 | Email from MFI Program Team to Crystal Wei Re: Unable to access Mfi program; Follow-up: 758634255, MASA03016548-MASA03016549 | | |
| 774 | US Pat Pub 20100030040.pdf, MASA03041469-MASA03042325 | | |
| 775 | US Pat Pub 20110082711.pdf, MASA03042326-MASA03043906 | | |
| 776 | US Pat Pub 20060211924.pdf, MASA03044395-MASA03045040 | | |
| 777 | DR30477D.pdf, MASA03045070-MASA03045070 | 4/6/23 | 4/6/23 |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 778 | 1/24/2014 Letter from Steve Jensen to Tim Cook re Employee Obligations of Marcelo Lamego, MASA03049141-MASA03049142 | | |
| 779 | Withdrawn | | |
| 780 | 2013-09-28 Lamego email to Kiani re AP, MASA03363053-MASA03363053 | 4/5/23 | 4/5/23 |
| 781 | Vital Signals Incorporated - Business Plan (August 1989), MASA03363751-MASA03363774 | 4/5/23 | 4/5/23 |
| 782 | Masimo office photos, MASA03374303-MASA03374304 | 4/6/23 | 4/6/23 |
| 783 | Email from Joe Kiani to Michael O;Reilly re Important News, MASA03374497-MASA03374497 | | |
| 784 | 7/20/2012 Email from Jesse Chen to Arun Panch, Marcelo Lamego, Sean Merritt, Mathew Paul re RE: package for Masimo, MASA03583636-MASA03583637 | 4/13/23 | 4/13/23 |
| 785 | BusinessWire article: Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data, MASA03583912-MASA03583914 | | |
| 786 | 2014-01-09 Lamego resignation email and Kiani response, MASA11199457-MASA11199457 | 4/5/23 | 4/5/23 |
| 787 | Masimo Laboratories, Inc. Certificate of Incorporation, MASM0003556-MASM0003559 | | |
| 788 | Withdrawn Kiani resignation letter to Newport Medical (April 11, 1989), MASM0130187-MASM0130188 | | |
| 789 | Withdrawn Mutual Release between Newport Medical and Joe Kiani, MASM0130212-MASM0130218 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 790 | Withdrawn Kiani Decl. (April 1, 2003), MASM0130245-MASM0130253 | | |
| 791 | 2013-01-10 Email chain between Lamego and David Affourtit, MLAMEGO0000001-MLAMEGO0000003 | | |
| 792 | TW Press Releases (Jan. 4, 2016 - Apr. 8, 2016) | | |
| 793 | J.G. Webster, Design of Pulse Oximeters, MASA10310878-MASA10311139 | | |
| 794 | Laboratory Notebook No. 13 issued on 06/17/1992 to Bob Smith (returned on 10/15/1992), MASA02983559-MASA02983726 | | |
| 795 | US10219754(B1).pdf, MASA03246462-MASA03246478 | | |
| 796 | Withdrawn | | |
| 797 | Hummingbird binder, MASA03374158-MASA03374220 | | |
| 798 | 1994-09-20_Diab notebook, MASA02977103-MASA02977286 | 4/6/23 | 4/6/23 |
| 799 | Withdrawn | | |
| 800 | Rainbow Powerpoint Presentation (Rainbow Final Format_Prash.ppt), MASA11119486-MASA11119486 | | |
| 801 | 10/14/2014 Email from NewContactWins@masimo.com to Masimo Team - All re Big Rainbow Sales - Olathe, Kansas Fire Departments, MASA11119487-MASA11119487 | | |
| 802 | 10/22/2013 Email from NewContactWins@masimo.com to Masimo Team - All re Big Rainbow Sale - Bolivar Medical Center, MASA11119488-MASA11119488 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 803 | 10/22/2013 Email from NewContactWins@masimo.com to Masimo Team - All re New Hospital Win - Bingham Memorial Hospital, MASA11119489-MASA11119489 | | |
| 804 | 11/19/2014 Email from  to Masimo Team - All,  re New Hospital Win - Drew Memorial Hospital, MASA11119490-MASA11119490 | | |
| 805 | 11/18/2014 Email from  to Masimo Team - All,  re Big rainbow Sale - San Diego Urban Search/Rescue, MASA11119491-MASA11119491 | | |
| 806 | 10/6/2013 Email from Prashanth Iyengar to Mohamed Diab,  re Rainbow Presentation, MASA11174573-MASA11174573 | | |
| 807 | Rainbow Final Format.ppt, MASA11174574-MASA11174574 | | |
| 808 | Marcelo Lamego's Personnel File, MASA00123614-MASA00123713 | 4/10/23 | 4/10/23 |
| 809 | Marcelo Lamego Employment History, MASA00371521-MASA00371620 | | |
| 810 | JTX 0307 - 2000-06-26 Lamego Confidentiality Agreement.pdf, MASA03261924-MASA03261930 | 4/10/23 | 4/10/23 |
| 811 | Lab Notebook 241 - 2002 Dalke.pdf, MASA02991713-MASA02991958 | 4/7/23 | 4/7/23 |
| 812 | Time Division Multiplexing (Walt Weber binder notes), MASA03047172-MASA03047268 | | |
| 813 | 7/1/2003 Email from Jim Coffin to Jim Coffin Al-Ali Lamego, Mohamed Diab re Review Rainbow raw die data/centroid analysis, MASA11163016-MASA11163016 | | |
| 814 | 10/22/2004 Email from Ammar Al-Ali to Ammar Al-Ali Schmidt Abdul-Hafiz Novak Smith Dalke | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Rumbaugh Weber Pishney Trinh Diab Lamego Al-Rawi Hehre, Ron Coverston re Rainbow Group Meeting, MASA11156392-MASA11156392 | | |
| 815 | 2/10/2004 Email from Walt Weber to Ammar Al-Ali Schmidt Coverston,  re Initial Rainbow Task List, MASA00341527-MASA00341527 | | |
| 816 | Rainbow Task List.doc, MASA11164007-MASA11164010 | | |
| 817 | 11/4/2004 Email from Ammar Al-Ali to Ammar Al-Ali Diab Lamego Weber,  re Rainbow Algorithms, MASA11156393-MASA11156393 | | |
| 818 | 12/3/2003 Email from Marcelo Lamego to Walt Weber, Ammar Al-Ali Diab re Software fix for rainbow sensor H series, MASA11162403-MASA11162403 | | |
| 819 | 3/21/2005 Email from Ammar Al-Ali to Ammar Al-Ali Coverston Smith Dalke Flood Pishney Lamego Diab Mangosing Trinh Rumbaugh Weber Abdul-Hafiz Schmidt,  re Rainbow Project Status and Update, MASA11162793-MASA11162793 | | |
| 820 | 9/28/2004 Email from Ammar Al-Ali to Ammar Al-Ali Lamego Diab Weber,  re Rainbow, MASA11156391-MASA11156391 | | |
| 821 | 10/6/2004 Email from Ammar Al-Ali to Mohamed Diab Lamego Weber, Ammar Al-Ali re Rainbow Open Issues, MASA11163376-MASA11163377 | | |
| 822 | 10/8/2004 Email from Philip Trinh to Philip Trinh Rumbaugh Diab Al-Ali Weber Lamego Abdul-Hafiz Hehre Pishney,  re Rainbow Characterization Tool brainstorm, MASA11136921-MASA11136921 | | |
| 823 | 11/18/2004 Email from Jim Coffin to Jim Coffin Al-Ali Diab Lamego Bhaumik,  re Meeting with III-V | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Compounds' Thomas Guan, MASA11147031-MASA11147031 | | |
| 824 | 12/10/2004 Email from Philip Trinh to Philip Trinh Smith Lamego Abdul-Hafiz Rumbaugh Al-Ali, re Rainbow Sensor Characterization System Design, MASA11147035-MASA11147035 | | |
| 825 | 8/18/2005 Email from Ammar Al-Ali to Ammar Al-Ali Lamego Weber Diab, re Rainbow Calibration, MASA11156427-MASA11156427 | | |
| 826 | 9/19/2005 Email from Ammar Al-Ali to Ammar Al-Ali Diab Lamego Weber, re Rainbow, MASA11156425-MASA11156425 | | |
| 827 | 9/5/2003 Dalke notebook, MASA00085639-MASA00085876 | 4/7/23 | 4/7/23 |
| 828 | 7/21/2006 Email from Marcelo Lamego to Joe Kiani, Mohamed Diab Lamego re List of new(?) ideas, MASA00335690-MASA00335690 | 4/6/23 | 4/6/23 |
| 829 | Test Report Light Piping, Rainbow Single Patient Adhesive Sensor, Test Report R-TR15529A.doc, MASA03362181-MASA03362182 | | |
| 830 | 2/9/2007 Email from Joe Kiani to Masimo Team - All re Marcelo Lamego, MASA03374353-MASA03374353 | | |
| 831 | Pronto-7 (User-Manual-1251764).pdf, MASA00014687-MASA00014736 | 4/5/23 | 4/5/23 |
| 832 | Poeze Notebook, MASA00086899-MASA00086972 | 4/7/23 | 4/7/23 |
| 833 | 1/7/2009 Email from Marcelo Lamego to 'Sean Merritt', re template, MASA03046494-MASA03046494 | | |
| 834 | 7/20/2012 Email from Arun Panch to Jesse Chen, Marcelo Lamego, Sean Merritt, Mathew Paul re RE: | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | package for Masimo, MASA03583634-MASA03583635 | | |
| 835 | 7/20/2012 Email from Jesse Chen to Sean Merritt, Mathew Paul, Marcelo Lamego, re RE: Cercacor Requests, MASA03583760-MASA03583763 | | |
| 836 | 8/15/2012 Email from Arun Panch to Marcelo Lamego et al., re Pronto-7 sourcefiles transferred to Masimo, MASA03363036-MASA03363039 | | |
| 837 | 7/22/2012 Email from Prashanth Iyengar to Anand Sampath, re RE: package for Masimo, MASA00372148-MASA00372150 | | |
| 838 | 6/5/2012 Email from Joe Kiani to Marcelo Lamego, re RE: Cercacor Requests, MASA03583886-MASA03583888 | | |
| 839 | 6/4/2012 Email from Arun Panch to Sean Merritt, Marcelo Lamego, re FW: Cercacor Requests, MASA03583891-MASA03583892 | | |
| 840 | Pronto-7 Value Table.xls, MASA03583893-MASA03583893 | | |
| 841 | 6/5/2012 Email from Marcelo Lamego to Joe Kiani, re RE: Cercacor Requests, MASA03583894-MASA03583896 | | |
| 842 | 6/5/2012 Email from Marcelo Lamego to Jesse Chen, Mathew Paul, re FW: Cercacor Requests, MASA03583900-MASA03583901 | | |
| 843 | Pronto-7 Value Table.xls, MASA03583902-MASA03583902 | | |
| 844 | 6/4/2012 Email from Marcelo Lamego to Joe Kiani, re FW: Cercacor Requests, MASA03583903-MASA03583904 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 845 | Pronto-7 Value Table.xls, MASA03583905-MASA03583905 | | |
| 846 | 1/31/2014 Apple slide show entitled "Fitness and wellness technology development", APL-MAS_00180665-APL-MAS_00180679 | | |
| 847 | Radar: N27A Platinum: Tracking List of recommended improvements, APL-MAS_00131403-APL-MAS_00131406 | 4/18/23 | |
| 848 | 3/11/2014 Email from Vik Gowreesunker to Brian Land, Marcelo Lamego, Louis Bokma, Dong Zheng re Re: Opal 2 proposal, APL-MAS_00239781-APL-MAS_00239782 | | |
| 849 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00793605-APL-MAS_00793689 | | |
| 850 | 3/14/14 Email from Dong Zheng to Marcelo Lamego, Brian Land re Re: amethyst asic, APL-MAS_00242812-APL-MAS_00242812 | | |
| 851 | 5/15/2014 Email from Marcelo Lamego to , re template, APL-MAS_00380415-APL-MAS_00380417 | 4/13/23 | 4/13/23 |
| 852 | 3/20/2014 Email from Marcelo Lamego to Ian Shapiro, Nima Ferdosi re Re: matlab templates, APL-MAS_00432571-APL-MAS_00432573 | | |
| 853 | 3/19/2014 Email from Marcelo Lamego to Ian Shapiro, Nima Ferdosi, re matlab templates, APL-MAS_00430266-APL-MAS_00430266 | | |
| 854 | 3/19/2014 Email from Ian Shapiro to Marcelo Lamego re Re: matlab templates with attachment OpalModDemod_SignalHandling_ishapiro_031914.key.zip, APL-MAS_00240437-APL-MAS_00240442 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 855 | 3/20/2014 Email from Ian Shapiro to Marcelo Lamego, Nima Ferdosi re Re: matlab templates, APL-MAS_00429353-APL-MAS_00429355 | | |
| 856 | 3/19/2014 Email from Marcelo Lamego to Ian Shapiro re Re: matlab templates, APL-MAS_00239962-APL-MAS_00239964 | | |
| 857 | 3/20/2014 Email from Marcelo Lamego to Nima Ferdosi, Ian Shapiro re Re: Mod/Demod algorithm deep-dive, APL-MAS_01216557-APL-MAS_01216560 | | |
| 858 | Graph, "One Cap LPF vs. cross coupled two cap LPF", APL-MAS_00180418-APL-MAS_00180418 | | |
| 859 | 6/18/2014 Apple Citrine ASIC Engineering Requirements Specification, Rev. 0.1, APL-MAS_00180419-APL-MAS_00180447 | 4/19/23 | 4/19/23 |
| 860 | 9/17/2014 Email from Shafiq Jamal to Kambiz Shoarinejad, Min Gyu Kim, Broadcom-Citrine-coreteam-list, citrine-coreteam re Citrine: ERS v1.3, APL-MAS_00468213-APL-MAS_00468213 | | |
| 861 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00468214-APL-MAS_00468289 | | |
| 862 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling, Tim Cook, Dan Riccio, Lynn Youngs, Jeff Williams re Re: Gen 1 Alg help, APL-MAS_00332709-APL-MAS_00332720 | | |
| 863 | 1/22/2014 Email from Alex Kanaris to Daniel Culbert, Alex Kanaris re Re: The DC component of ambient light - PREVIEW OF MY REPLY TO DONG, APL-MAS_00754019-APL-MAS_00754022 | | |
| 864 | 1/30/2014 Email from Dong Zheng to Alex Kanaris, Brian Land, Chinsan Han, Daniel Culbert, Justin Shi | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | re Re: The DC component of ambient light, APL-MAS_00381280-APL-MAS_00381287 |  |  |
| 865 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00068820-APL-MAS_00068907 |  |  |
| 866 | Radar: LED brightness modulation study (including Marcelo's model), APL-MAS_00131458-APL-MAS_00131462 |  |  |
| 867 | N27A Platinum Modulation/Demodulation +- HPF: Proposed Scan Plan to Accomodate Concurrent AGC and OWD slide deck, APL-MAS_00240668-APL-MAS_00240674 |  |  |
| 868 | 9/24/2014 Email from Tao Shui to Keith Evans, Carlos Pineiro Cordero, , Broadcom-Citrine-coreteam-list, Bahjat Zafer re Re: Citrine: Some questions about ERS Rev1.3, APL-MAS_00459674-APL-MAS_00459678 |  |  |
| 869 | 9/9/2014 Email from shiqin wang to Dong Zheng et al. re Re: Citrine ERS rev1.1 as of 09/05/2014, APL-MAS_00460292-APL-MAS_00460314 |  |  |
| 870 | 9/16/2014 Email from Tao Shui to Kambiz Shoarinejad, citrine-coreteam, Alex Chwu et al. re Re: Citrine: ERS 1.2 Questions on Digital, APL-MAS_00466800-APL-MAS_00466804 |  |  |
| 871 | 10/7/2014 Email from shiqin wang to , Dong Zheng et al. re Re: Citrine: A couple of new updates, APL-MAS_00497207-APL-MAS_00497220 |  |  |
| 872 | 9/9/2014 Email from Min (Zhongmin) Zhang to Dong Zheng et al. re RE: Citrine ERS rev1.1 as of 09/05/2014, APL-MAS_00500546-APL-MAS_00500566 |  |  |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 873 | 9/8/2014 Email from Keith Evans to Dong Zheng et al. re RE: Citrine ERS rev1.1 as of 09/05/2014, APL-MAS_00500674-APL-MAS_00500695 | | |
| 874 | 7/24/14 Email from Tao Shui to Dong Zheng re PSM support in Citrine?, APL-MAS_00311132-APL-MAS_00311132 | | |
| 875 | Email from Vivek Plant to Na Huang et al. attaching Alder Ambient Light Impact Study, APL-MAS_00486899-APL-MAS_00486919 | | |
| 876 | 2021-10-01 Meeting notes - PPG Platform Sync, APL-MAS_01974842-APL-MAS_01974846 | | |
| 877 | 2021-10-15 Meeting notes - PPG Platform Sync, APL-MAS_01975388-APL-MAS_01975392 | | |
| 878 | 2007 Diab Notebook, MASA10137480-MASA10137555 | | |
| 879 | Withdrawn | | |
| 880 | Lamego matlab script, APL-MAS_01876124-APL-MAS_01876126 | 4/13/23 | 4/13/23 |
| 881 | Diab's Notebook (1994-1996), MASA02985927-MASA02986061 | 4/6/23 | 4/6/23 |
| 882 | Excerpt from Diab Notebook (Notebook_pp121_1994_10_12_Diab_lightPipingCalculations.pdf), MASA03004684-MASA03004684 | | |
| 883 | Disp_620_805_1.S2, MASA03051855-MASA03051855 | | |
| 883.1 | File properties for Disp_620_805_1.S2 | | |
| 884 | Withdrawn | | |
| 885 | Withdrawn | | |
| 886 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 887 | Withdrawn | | |
| 888 | Withdrawn | | |
| 889 | Withdrawn | | |
| 890 | Withdrawn | | |
| 891 | Withdrawn | | |
| 892 | Withdrawn | | |
| 893 | Withdrawn | | |
| 894 | Withdrawn | | |
| 895 | Withdrawn | | |
| 896 | Disp_620_805_1.s1, MASA03051868-MASA03051868 | | |
| 896.1 | File properties for Disp_620_805_1.s1 | | |
| 897 | Disp_620_805_1.s0, MASA03051869-MASA03051869 | | |
| 897.1 | File properties for Disp_620_805_1.s0 | | |
| 898 | Withdrawn | | |
| 899 | Disp_620_805_1.CDB, MASA03051871-MASA03051871 | | |
| 899.1 | File properties for Disp_620_805_1.CDB | | |
| 900 | Withdrawn | | |
| 901 | Withdrawn | | |
| 902 | Withdrawn | | |
| 903 | Withdrawn | | |
| 904 | Withdrawn | | |
| 905 | Withdrawn | | |
| 906 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 907 | Withdrawn | | |
| 908 | Withdrawn | | |
| 909 | Withdrawn | | |
| 910 | Withdrawn | | |
| 911 | RoomAirTest1.xls, MASA03051370-MASA03051370 | | |
| 911.1 | File properties for RoomAirTest1.xls | | |
| 912 | RoomAirTest2.xls, MASA03051371-MASA03051371 | | |
| 912.1 | File properties for RoomAirTest2.xls | | |
| 913 | Withdrawn | | |
| 914 | Withdrawn | | |
| 915 | Withdrawn | | |
| 916 | Withdrawn | | |
| 917 | Withdrawn | | |
| 918 | Withdrawn | | |
| 919 | Withdrawn | | |
| 920 | Marcelo_J5057_RM_Norm_IN_1.mat, MASA03051886-MASA03051886 | | |
| 920.1 | File properties for Marcelo_J5057_RM_Norm_IN_1.mat | | |
| 921 | Withdrawn | | |
| 922 | Withdrawn | | |
| 923 | Withdrawn | | |
| 924 | Withdrawn | | |
| 925 | Mohamed_J5057_RM_Norm_IN_2.mat, MASA03051891-MASA03051891 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 925.1 | File properties for Mohamed_J5057_RM_Norm_IN_2.mat | | |
| 926 | Withdrawn | | |
| 927 | Marcelo_BpadsBottom_J4968.mat, MASA03051893-MASA03051893 | | |
| 927.1 | File properties for Marcelo_BpadsBottom_J4968.mat | | |
| 928 | Marcelo_BShoe_Index_J4969.mat, MASA03051894-MASA03051894 | | |
| 928.1 | File properties for Marcelo_BShoe_Index_J4969.mat | | |
| 929 | Marcelo_BShoe_Middle_J4969.mat, MASA03051895-MASA03051895 | | |
| 929.1 | File properties for Marcelo_BShoe_Middle_J4969.mat | | |
| 930 | ML1_WP.mat, MASA03051896-MASA03051896 | | |
| 930.1 | File properties for ML1_WP.mat | | |
| 931 | ML1_WP_BlacklayeronBottom.mat, MASA03051897-MASA03051897 | | |
| 931.1 | File properties for ML1_WP_BlacklayeronBottom.mat | | |
| 932 | ML1_WP_BlackLowerFlaps.mat, MASA03051898-MASA03051898 | | |
| 932.1 | File properties for ML1_WP_BlackLowerFlaps.mat | | |
| 933 | ML1_WP_BlackupperFlaps.mat, MASA03051899-MASA03051899 | | |
| 933.1 | File properties for ML1_WP_BlackupperFlaps.mat | | |
| 934 | Withdrawn | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 935 | Protocol/Test Procedure Rainbow Sensor Light Piping Test Pocedure R-TP13980B.DOC, MASA03051964-MASA03051968 | 4/6/23 | 4/6/23 |
| 936 | Protocol/Test Procedure Pronto-7 Light Piping Test Protocol, MASA02977328-MASA02977329 | 4/10/23 | 4/10/23 |
| 937 | Protocol/Test Procedure Light Piping Test; Forehead Sensor TP16811A.doc, MASA03050342-MASA03050344 | 4/6/23 | 4/6/23 |
| 938 | LightPipingTestBox.JPG, MASA03051363-MASA03051363 | | |
| 939 | LightPipingBluBoxInstructions.jpg, MASA03051364-MASA03051364 | | |
| 940 | ALL_BPad_DCI.jpg, MASA03051351-MASA03051351 | 4/6/23 | 4/6/23 |
| 941 | BPad_Disposable_1.jpg, MASA03051347-MASA03051347 | 4/6/23 | 4/6/23 |
| 942 | ExperimentLog.doc, MASA03051365-MASA03051365 | | |
| 942.1 | File properties for ExperimentLog.doc | | |
| 943 | Withdrawn | | |
| 944 | Withdrawn | | |
| 945 | Withdrawn | | |
| 946 | Withdrawn | | |
| 947 | Withdrawn | | |
| 948 | Withdrawn | | |
| 949 | Withdrawn | | |
| 950 | LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S2, MASA03051713-MASA03051713 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 950.1 | File properties for LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S2 | | |
| 951 | Withdrawn | | |
| 952 | Withdrawn | | |
| 953 | Withdrawn | | |
| 954 | LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S1, MASA03051717-MASA03051717 | | |
| 954.1 | File properties for LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S1 | | |
| 955 | Withdrawn | | |
| 956 | Withdrawn | | |
| 957 | Withdrawn | | |
| 958 | Withdrawn | | |
| 959 | LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S4, MASA03051722-MASA03051722 | | |
| 959.1 | File properties for LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S4 | | |
| 960 | Withdrawn | | |
| 961 | Withdrawn | | |
| 962 | Withdrawn | | |
| 963 | Withdrawn | | |
| 964 | Withdrawn | | |
| 965 | Withdrawn | | |
| 966 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 967 | LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S0, MASA03051730-MASA03051730 | | |
| 967.1 | File properties for LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S0 | | |
| 968 | LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S3, MASA03051731-MASA03051731 | | |
| 968.1 | File properties for LPTestResposableBlackTapeNoPolystereneWindowIndex_1.S3 | | |
| 969 | Withdrawn | | |
| 970 | LPTestResposableBlackTapeNoPolystereneWindowIndex_1.cdb, MASA03051733-MASA03051733 | | |
| 970.1 | File properties for LPTestResposableBlackTapeNoPolystereneWindowIndex_1.cdb | | |
| 971 | Withdrawn | | |
| 972 | Withdrawn | | |
| 973 | Withdrawn | | |
| 974 | Withdrawn | | |
| 975 | Withdrawn | | |
| 976 | Withdrawn | | |
| 977 | Withdrawn | | |
| 978 | Withdrawn | | |
| 979 | Withdrawn | | |
| 980 | Withdrawn | | |
| 981 | Withdrawn | | |
| 982 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 983 | Withdrawn | | |
| 984 | Withdrawn | | |
| 985 | Withdrawn | | |
| 986 | Withdrawn | | |
| 987 | Withdrawn | | |
| 988 | LPTestwoCage_Mopinky1.S2, MASA03051751-MASA03051751 | | |
| 988.1 | File properties for LPTestwoCage_Mopinky1.S2 | | |
| 989 | LPTestwCage_Mopinky1.S2, MASA03051752-MASA03051752 | | |
| 989.1 | File properties for LPTestwCage_Mopinky1.S2 | | |
| 990 | Withdrawn | | |
| 991 | Withdrawn | | |
| 992 | LPTestwoCage_Mopinky1.S1, MASA03051755-MASA03051755 | | |
| 992.1 | File properties for LPTestwoCage_Mopinky1.S1 | | |
| 993 | LPTestwCage_Mopinky1.S1, MASA03051756-MASA03051756 | | |
| 993.1 | File properties for LPTestwCage_Mopinky1.S1 | | |
| 994 | Withdrawn | | |
| 995 | Withdrawn | | |
| 996 | LeakageTest.mcd, MASA03051759-MASA03051759 | | |
| 996.1 | File properties for LeakageTest.mcd | | |
| 997 | CalcLeak.pdf, MASA03051760-MASA03051761 | | |
| 998 | LPTestwoCage_Mopinky1.S4, MASA03051762-MASA03051762 | | |
| 998.1 | File properties for LPTestwoCage_Mopinky1.S4 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 999 | LPTestwCage_Mopinky1.S4, MASA03051763-MASA03051763 | | |
| 999.1 | File properties for LPTestwCage_Mopinky1.S4 | | |
| 1000 | Withdrawn | | |
| 1001 | Withdrawn | | |
| 1002 | Withdrawn | | |
| 1003 | LPTestwoCage_Mopinky1.S0, MASA03051767-MASA03051767 | | |
| 1003.1 | File properties for LPTestwoCage_Mopinky1.S0 | | |
| 1004 | Withdrawn | | |
| 1005 | LPTestwCage_Mopinky1.S0, MASA03051769-MASA03051769 | | |
| 1005.1 | File properties for LPTestwCage_Mopinky1.S0 | | |
| 1006 | LPTestwoCage_Mopinky1.S3, MASA03051770-MASA03051770 | | |
| 1006.1 | File properties for LPTestwoCage_Mopinky1.S3 | | |
| 1007 | LPTestwCage_Mopinky1.S3, MASA03051771-MASA03051771 | | |
| 1007.1 | File properties for LPTestwCage_Mopinky1.S3 | | |
| 1008 | Withdrawn | | |
| 1009 | Withdrawn | | |
| 1010 | Withdrawn | | |
| 1011 | Withdrawn | | |
| 1012 | Withdrawn | | |
| 1013 | LPTestwoCage_Mopinky1.cdb, MASA03051777-MASA03051777 | | |
| 1013.1 | File properties for LPTestwoCage_Mopinky1.cdb | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1014 | Withdrawn | | |
| 1015 | LPTestwCage_Mopinky1.cdb, MASA03051779-MASA03051779 | | |
| 1015.1 | File properties for LPTestwCage_Mopinky1.cdb | | |
| 1016 | Meeting Minutes Modular Rainbow Sensor Design, MASA00296733-MASA00296733 | 4/6/23 | 4/6/23 |
| 1017 | Masimo Corp. Research Tax Credit Analysis, Subject Matter Expert Resume (713 Rainbow Sensors2010 - Yassir A.DOC), MASA00582976-MASA00582979 | | |
| 1018 | Light Piping Test 1 (MasimoLabs Document Cover Sheet.doc), MASA00126765-MASA00126765 | | |
| 1019 | 6/29/2007 Email from Hung Vo to Marcelo Lamego, re RE: List with outstanding issues for next phase, MASA00810229-MASA00810229 | | |
| 1020 | Phase II, Hummingbird Project (outstanding list.doc), MASA00810230-MASA00810230 | | |
| 1021 | 2/6/2010 Email from Marcelo Lamego to Sean Merritt re RE: Light piping data, MASA00075003-MASA00075004 | | |
| 1022 | 9/26/2006 Email from Marcelo Lamego to Sean Merritt,  re RE: Light piping data, MASA00369484-MASA00369484 | 4/6/23 (minus email- 1st page) | 4/6/23 (minus email – 1st page) |
| 1023 | 9/22/2006 Email from Marcelo Lamego to Sean Merritt Diab,  re RE: Light piping, MASA03384091-MASA03384091 | | |
| 1024 | notes on light piping files.pdf, MASA00126722-MASA00126723 | | |
| 1025 | 11/25/2008 Email from Sean Merritt to Marcelo Lamego Dalvi Vo Bruinsma Poeze Lesmana Rosario, re December plan, MASA00203073-MASA00203073 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1026 | December PLAN.doc, MASA00203074-MASA00203074 | | |
| 1027 | Light Piping NP figures.ppt, MASA00074910-MASA00074923 | | |
| 1028 | Next_Steps_September_02_2008.ppt, MASA00074901-MASA00074902 | | |
| 1029 | First_phase_Argose.ppt, MASA00074927-MASA00074927 | | |
| 1030 | outstanding list.doc, MASA00074929-MASA00074929 | | |
| 1031 | Hummingbird Phase 2 (sean).doc, MASA00074931-MASA00074931 | | |
| 1032 | Assembly/Design Requirement, Pronto 7 AP Sensor Design Requirements (ADRxxxxA-APtHb_sensor.docx), MASA00074934-MASA00074939 | | |
| 1033 | Masimo Presentation (Glucose.ppt), MASA00074965-MASA00074966 | | |
| 1034 | Budgetary Plan (10-21-2010).pptx, MASA00074975-MASA00074980 | | |
| 1035 | Cercacor Board meeting (10-21-2010)[1].pptx, MASA00074983-MASA00074988 | | |
| 1036 | Cercacor Board meeting (10-21-2010).pptx, MASA00074990-MASA00074995 | | |
| 1037 | 5/7/2011 Email from Marcelo Lamego to Howard Chan re Change Order 1892 has been APPROVED and is ready to be RELEASED, MASA00074967-MASA00074967 | | |
| 1038 | ADR-1003G-redline.docx, MASA00074952-MASA00074955 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1039 | 714 Masimo Labs - Memo update 2008.doc, MASA00075008-MASA00075015 | | |
| 1040 | Pronto 7 Sensor  Best Practices v3.ppt, MASA00138222-MASA00138237 | | |
| 1041 | Picture of Masimo Sensor (picture 2.png), MASA03016371-MASA03016371 | 4/6/23 | 4/6/23 |
| 1042 | Assembly Design Specification Neo-L and Inf-L Sensors Assembly Design Specifications ADS1232B, MASA00075947-MASA00075948 | | |
| 1043 | Assembly Design Specification Trauma Sensor Assembly Design Specification ADS1253B, MASA00075949-MASA00075951 | | |
| 1044 | Assembly Design Specification Neo-Pt-L Sensor Assembly Design Specification ADS1254B, MASA00075952-MASA00075954 | | |
| 1045 | Fixture; Light Piping Test; Forehead Sensor DR-83005, MASA03602706-MASA03602708 | 4/10/23 | 4/10/23 |
| 1046 | N27A: Platinum Exec Status _ 03-04-2014, APL-MAS_00178955-APL-MAS_00179007 | | |
| 1047 | 3/17/2014 Email from Steve Hotelling to Marcelo Lamego, Brian Land re Fwd: Radar CC: Daily Notification with attachment PastedGraphic-4.png, APL-MAS_00248868-APL-MAS_00248870 | | |
| 1048 | Email from Marcelo Lamego to Mike Oreilly re This is slide describing what I believe is possible to implement in arevised N27/N127 attaching It is possible to implement 6 functionalities in a revised N27 slide deck, APL-MAS_00305733-APL-MAS_00305734 | | |
| 1049 | Fitness and wellness technology development slide deck, APL-MAS_00067044-APL-MAS_00067058 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1050 | Email from Marcelo Lamego to Steve Hotelling re Gen 1 alg help attaching List with potential improvements for the N27 slide deck, APL-MAS_00574476-APL-MAS_00574489 | | |
| 1051 | N27 Revised slide deck, APL-MAS_00574490-APL-MAS_00574494 | | |
| 1052 | Fitness and Wellness Technology Development, APL-MAS_00574495-APL-MAS_00574509 | | |
| 1053 | Amended and retstated service agreement, APL-MAS_00574510-APL-MAS_00574526 | | |
| 1054 | Lamego Video (movie_with_wrist-pulse_ox_prototype_demo.mov), APL-MAS_00574527-APL-MAS_00574527 | | |
| 1055 | 4/1/2014 Email from Dong Zheng to Brian Land, Marcelo Lamego, Albert Wang re Sensor flex Tx & Rx crosstalk issue, APL-MAS_00240273-APL-MAS_00240273 | | |
| 1056 | 4/6/2014 Email from Dong Zheng to Brian Land, Prashanth Holenarsipur, Albert Wang, Navid Moghadam, Marcelo Lamego re Sensor flex tx/rx crosstalk, APL-MAS_00240294-APL-MAS_00240294 | | |
| 1057 | 4/9/2014 Email from Dong Zheng to Brian Land, Marcelo Lamego et al. re Sensor flex/Opal DC Tx/Rx crosstalk, APL-MAS_00249025-APL-MAS_00249025 | | |
| 1058 | 6/20/2014 Email from Xiaoyi Mu to , Cat Tran, Tobias Harrison-Noonan re Re: mockup xtalk, APL-MAS_00853142-APL-MAS_00853143 | | |
| 1059 | N27A Platinum Core Module: AGENDA slide deck, APL-MAS_00427372-APL-MAS_00427387 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1060 | N127A Platinum Sensor Development Overview slide deck, APL-MAS_00126326-APL-MAS_00126335 | | |
| 1061 | N27A Platinum External System HW ERS, APL-MAS_01211705-APL-MAS_01211725 | 4/18/23 | 4/18/23 |
| 1062 | 5/6/2014 Email from Alvin Hilario to Brian Land et al. re Re: 042714 Platinum Proto N REL Update, APL-MAS_00453128-APL-MAS_00453133 | | |
| 1063 | Email from Jennifer Kong re N27A Platinum Exec Update _0520_ with attachment N27A Platinum Agenda slide deck, APL-MAS_00431845-APL-MAS_00431860 | 4/18/23 | 4/18/23 |
| 1064 | N27A Platinum Agenda slide deck, APL-MAS_00431849-APL-MAS_00431860 | 4/18/23 | 4/18/23 |
| 1065 | 5/20/2014 Email from Justin Shi to Alvin Hilario, Jennifer Kong, Brian Land, Jason Huey re Re: Platinum Exec Agenda _ 0520 with attachment Optical Leakage REL 05192014.key.zip, APL-MAS_00449949-APL-MAS_00449957 | | |
| 1066 | 6/1/2015 Email from Guocheng Shao to Ueyn Block, Tobias Harrison-Noonan, Xiaoyi Mu re Re: Glass BC Xtalk test results, APL-MAS_00585835-APL-MAS_00585837 | | |
| 1067 | Apple Sensing Systems, Engineering Requirements Specification (JH3/JH4/JH5/JH6 X481 Sensor Flex HW ERS), APL-MAS_00104626-APL-MAS_00104667 | | |
| 1068 | Tahoe Optical Module Specification, APL-MAS_00115785-APL-MAS_00115828 | 4/19/23 | 4/19/23 |
| 1069 | Watch Series 5 Hardware Verification Report for Irregular rhythm notification 2.0 (IRN2.0), APL-MAS_01417628-APL-MAS_01417669 | 4/19/23 | 4/19/23 |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1070 | N157-N158 Hardware Figure-of-Merit Estimation, APL-MAS_02279896-APL-MAS_02279914 | | |
| 1071 | Email from Kevin Wen to Benjamin Grena re T807 PPG windows attachment Folsom Rev-B.pdf and ERS, Regia, Test Plan LA1A/B LA1C/D X1628, APL-MAS_01019627-APL-MAS_01019787 | | |
| 1072 | N187 Tissue simulations, APL-MAS_01983033-APL-MAS_01983132 | | |
| 1073 | PastedGraphic-6.png, APL-MAS_00804750-APL-MAS_00804750 | | |
| 1074 | N64 BC Test Fixture Experiment Results slide deck, APL-MAS_00804751-APL-MAS_00804800 | | |
| 1075 | 11/9/2018 Email from Mathieu Charbonneau-Lefort to Ueyn Block, re Scandium cross-talk spec, APL-MAS_01281789-APL-MAS_01281789 | | |
| 1076 | T393 - Impact of optical cross-talk slide deck, APL-MAS_01281790-APL-MAS_01281798 | | |
| 1077 | 2/18/2019 Email from Amanda Simon to Steve Hotelling, Chris Prest, Martin Grunthaner, Shin John Choi, Sumant Ranganathan, Graham Townsend re Re: Materials For Future Sensors, APL-MAS_00236738-APL-MAS_00236739 | | |
| 1078 | N157/N158 Health Sensing/Charging/Antenna BCM Checkpoint slide deck, APL-MAS_00082628-APL-MAS_00082671 | 4/18/23 | 4/18/23 |
| 1079 | Scandium Discussion slide deck, APL-MAS_00244545-APL-MAS_00244571 | | |
| 1080 | N157/N158 Core Module - Scandium, APL-MAS_00090859-APL-MAS_00090887 | | |
| 1081 | N157/N158 White card requirements slide deck, APL-MAS_00167589-APL-MAS_00167609 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1082 | Email from Mohamed Diab to Marcelo Lamego, Ammar Al-Ali, Bob Smith, David Dalke re ████████, MASA03602777-MASA03602790 | 4/6/23 | 4/6/23 |
| 1082.1 | Email from Mohamed Diab to Marcelo Lamego, Ammar Al-Ali, Bob Smith, David Dalke re ████████, MASA03602777 | 4/6/23 | 4/6/23 |
| 1082.2 | Emails re Subject: ████████ MASA03602778-MASA03602790 | 4/10/23 | 4/10/23 |
| 1083 | 8/18/2005 Masimo Rainbow Technology Open Issues, MASA03578125-MASA03578128 | | |
| 1084 | 8/31/2005 Email from Bob Smith to Ammar Al-Ali re ████████, MASA03578129-MASA03578129 | | |
| 1085 | MX-1 Circuit Board Schematic R-DR40178A.PDF, MASA03603248-MASA03603260 | | |
| 1086 | MX-1 Circuit Board Schematic R-DR40178E.pdf, MASA03603300-MASA03603312 | 4/10/23 | 4/10/23 |
| 1087 | MX-1 Circuit Board Schematic R-DR40178B.PDF, MASA03603261-MASA03603273 | | |
| 1088 | MX-1 Circuit Board Schematic R-DR40178C.PDF, MASA03603274-MASA03603286 | | |
| 1089 | MX-1 Circuit Board Schematic R-DR40178D.PDF, MASA03603287-MASA03603299 | | |
| 1090 | Diagrams of Rainbow Mx Board.pdf, MASA002970174-MASA002970186 | | |
| 1091 | MX-3 User's Manual.DOC, MASA02171862-MASA02171914 | 4/10/23 | 4/10/23 |
| 1092 | MX-5 User Manual.docx, MASA02177158-MASA02177193 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1093 | Design Capture MX-7 Circuit Board Hardware Design R-DC11725A, MASA00854389-MASA00854437 | | |
| 1094 | MX-3 Circuit Board Schematic R-DR40228A.pdf, MASA10876152-MASA10876161 | | |
| 1095 | MX-3 Circuit Board Schematic R-DR40228B.pdf, MASA10877576-MASA10877585 | | |
| 1096 | MX-3 Circuit Board Schematic R-DR40315A.pdf, MASA10880709-MASA10880718 | | |
| 1097 | MX-3 Circuit Board Schematic R-DR40315B.pdf, MASA10882237-MASA10882246 | | |
| 1098 | MX-3 Circuit Board Schematic R-DR40315C.pdf, MASA10883759-MASA10883768 | | |
| 1099 | MX-3 Circuit Board Schematic R-DR40315D.pdf, MASA10886962-MASA10886971 | | |
| 1100 | MX-3 Circuit Board Schematic R-DR40414A.pdf, MASA11359138-MASA11359147 | | |
| 1101 | MX-5 circuit board schematic R-DR40522D, MASA002521428-MASA002521439 | | |
| 1102 | MX-5 Circuit Board Schematic R-DR40522F (1).pdf, MASA11359148-MASA11359159 | | |
| 1103 | MX-7 Circuit Board Schematic DR40837H.PDF, MASA11370203-MASA11370216 | | |
| 1104 | Cozumel02 User Manual - DCxxxxxA.DOCX, MASA03167576-MASA03167745 | | |
| 1105 | Cozumel02 User Manual - DCxxxxxA.DOCX, MASA03167760-MASA03167929 | | |
| 1106 | Design Capture Cozumel ASIC User Manual - HW Rev02 DC-12149 Rev A, MASA03583923-MASA03584093 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1107 | STK Sensor Circuit Board Schematic DR41360E.pdf, MASA10584696-MASA10584702 | | |
| 1108 | STK Sensor ASIC Circuit Board Schematic DR41442D.pdf, MASA11078339-MASA11078339 | | |
| 1109 | STK Sensor ASIC Circuit Board Schematic DR41442H, MASA03584098-MASA03584102 | | |
| 1110 | 3/6/2014 Email from Craig Lewiston to Marcelo Lamego, Brian Land, Daniel Culbert et al. re Re: N27A: Platinum Improvements for ProtoS and beyond, APL-MAS_00430055-APL-MAS_00430057 | | |
| 1111 | Opal recommendation sync, APL-MAS_00430058-APL-MAS_00430058 | | |
| 1112 | 3/8/2014 Email from Alan Chern to Marcelo Lamego, Brian Land, Daniel Culbert et al. re Re: N27A: Platinum Improvements for ProtoS and beyond, APL-MAS_00241404-APL-MAS_00241407 | | |
| 1113 | Meeting invite: Opal recommendation sync, APL-MAS_00241408-APL-MAS_00241408 | | |
| 1114 | 3/11/2014 Email from Alan Chern to Marcelo Lamego, Brian Land, Daniel Culbert et al. re Re: N27A: Platinum Improvements for ProtoS and beyond, APL-MAS_00430063-APL-MAS_00430068 | 4/13/23 | 4/13/23 |
| 1115 | Opal recommendation sync, APL-MAS_00430069-APL-MAS_00430069 | | |
| 1116 | Opal recommendation sync, APL-MAS_00414794-APL-MAS_00414794 | | |
| 1117 | Opal recommendation sync, APL-MAS_00429948-APL-MAS_00429948 | | |
| 1118 | 3/18/2014 Email from  to Jack Fu, Brian Land, Trevor Ness et al. re Platinum DOEs, APL-MAS_00429949-APL-MAS_00429950 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1119 | 3/26/2014 Email from Shanti Vasudevan to Alan Chern, Louis Bokma, Jack Fu re Re: N27A: Platinum Improvements for ProtoS and beyond, APL-MAS_00415374-APL-MAS_00415380 | | |
| 1120 | 3/26/2014 Email from Shanti Vasudevan to Alan Chern, Louis Bokma, Jack Fu re Re: N27A: Platinum Improvements for ProtoS and beyond, APL-MAS_00414856-APL-MAS_00414863 | | |
| 1121 | 6/4/2014 Email from Jack Fu to Myra Haggerty, Jack Fu re Re: PPG (concrete tasks), APL-MAS_00414847-APL-MAS_00414848 | | |
| 1122 | 3/26/2014 Email from Alan Chern to Shanti Vasudevan, Louis Bokma, Jack Fu re Re: N27A: Platinum Improvements for ProtoS and beyond, APL-MAS_00414849-APL-MAS_00414855 | | |
| 1123 | N127 Platinum ASIC proposal slide deck, APL-MAS_00413822-APL-MAS_00413837 | | |
| 1124 | 6/10/2014 Email from Shafiq Jamal to Dong Zheng et al. re Re: Citrine first set of questions, APL-MAS_01829829-APL-MAS_01829832 | | |
| 1125 | CSM Silicon Update slide deck, APL-MAS_00654837-APL-MAS_00654990 | | |
| 1126 | Spreadsheet identifying members of Broadcom's Citrine Core Team, APL-MAS_00104833-APL-MAS_00104833 | | |
| 1127 | 6/23/2014 Email from Christopher Sheehan to Lynn Couillard, Jim (James) Jian, Todd Lepinski, citrine-coreteam re Broadcom- Citrine ERS- Draft Rev for review, APL-MAS_00489329-APL-MAS_00489329 | | |
| 1128 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00489330-APL-MAS_00489357 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1129 | 9/13/2014 Email from Shafiq Jamal to Kambiz Shoarinejad, citrine-coreteam, Broadcom-Citrine-coreteam-list re Citrine: ERS Update, APL-MAS_00489124-APL-MAS_00489124 | | |
| 1130 | 8/22/2014 Email from Shafiq Jamal to Iuri Mehr, Todd Brooks, Lynn Couillard, Claude Hayek, Sunil Malkani, citrine-coreteam re Citrine: Latest ERS, APL-MAS_00477927-APL-MAS_00477927 | | |
| 1131 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00477928-APL-MAS_00477994 | | |
| 1132 | 9/6/2014 Email from Shafiq Jamal to Todd Brooks, Broadcom-Citrine-coreteam-list, citrine-coreteam, Kambiz Shoarinejad re Citrine: ERS Rev1.1, APL-MAS_00467934-APL-MAS_00467934 | | |
| 1133 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00467935-APL-MAS_00468007 | | |
| 1134 | 9/6/2014 Email from Alex Chwu to Kambiz Shoarinejad, Broadcom-Citrine-coreteam-list, citrine-coreteam re Citrine ERS rev1.1 as of 09/05/2014, APL-MAS_00487615-APL-MAS_00487615 | | |
| 1135 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00487616-APL-MAS_00487688 | | |
| 1136 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00489125-APL-MAS_00489197 | | |
| 1137 | 9/25/2014 Email from Shafiq Jamal to Tay Zheng, Min Zhang, citrine-coreteam, Broadcom-Citrine-coreteam-list, Todd Brooks re Citrine: ERS Rev1.4, APL-MAS_00796619-APL-MAS_00796619 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1138 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00796620-APL-MAS_00796696 | | |
| 1139 | 10/3/2014 Email from Tao Shui to citrine-coreteam, Albert Wang, re Citrine ERS rev1p5 release, APL-MAS_00796521-APL-MAS_00796521 | | |
| 1140 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00796522-APL-MAS_00796601 | 4/19/23 | 4/19/23 |
| 1141 | 10/16/2014 Email from Tao Shui to citrine-coreteam, Albert Wang, re [Citrine] ERS release of rev 1.6, APL-MAS_00793451-APL-MAS_00793451 | | |
| 1142 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00793452-APL-MAS_00793533 | | |
| 1143 | 10/24/2014 Email from Tao Shui to citrine-coreteam, re [Citrine] ERS Rev 2.0 released, APL-MAS_00793604-APL-MAS_00793604 | | |
| 1144 | 10/31/2014 Email from Tao Shui to citrine-coreteam, re [Citrine] ERS Rev 2.1 Release, APL-MAS_00477728-APL-MAS_00477728 | | |
| 1145 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00477729-APL-MAS_00477815 | | |
| 1146 | 10/21/2014 Email from Dong Zheng to Tao Shui, re Re: [Citrine] Tx driver scheme settled, APL-MAS_00999666-APL-MAS_00999667 | | |
| 1147 | 10/23/2014 Email from Tao Shui to Tay (Hui) Zheng, re Re: Citrine: regarding LEDx_HV_EN usage, APL-MAS_00997248-APL-MAS_00997254 | | |
| 1148 | Citrine_ERS_Rev2p0_pg3839.pdf, APL-MAS_00997255-APL-MAS_00997256 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1149 | 9/16/2014 Email from Kambiz Shoarinejad to Ali Motamed, Felix (Yee Ling) Cheung, citrine-coreteam, jasper-coreteam, Broadcom-Jasper-coreteam-list, Broadcom-Citrine-coreteam-list re Jasper and Citrine : ERS Specs, APL-MAS_00460468-APL-MAS_00460469 | | |
| 1150 | 9/1/2014 Email from Kambiz Shoarinejad to shiqin wang, Min (Zhongmin) Zhang, citrine-coreteam, Broadcom-Citrine-coreteam-list re RE: Citrine: Initial digital micro-architecture review., APL-MAS_00499578-APL-MAS_00499579 | | |
| 1151 | 9/16/2014 Email from Kambiz Shoarinejad to Alex Chwu, , Ali Motamed, citrine-coreteam, Broadcom-Citrine-coreteam-list re Citrine: BRCM spec versus latest ERS 1.2 spec, APL-MAS_01157720-APL-MAS_01157721 | | |
| 1152 | Citrine RX SNR Spec Discussion, APL-MAS_01157722-APL-MAS_01157745 | | |
| 1153 | 9/16/2014 Email from Kambiz Shoarinejad to Alex Chwu, , Ali Motamed, citrine-coreteam, Broadcom-Citrine-coreteam-list re RE: Citrine: BRCM spec versus latest ERS 1.2 spec, APL-MAS_01157344-APL-MAS_01157346 | | |
| 1154 | Excel Sheet (Citrine_ERS_vs_BRCM_2014_09_16.xlsx), APL-MAS_01157347-APL-MAS_01157347 | | |
| 1155 | 11/4/2014 Email from Tay (Hui) Zheng to  et al. re RE: Jasper/Citrine: Block Diagrams, APL-MAS_00468498-APL-MAS_00468501 | | |
| 1156 | Citrine Analog IP Highlights, APL-MAS_00468502-APL-MAS_00468540 | | |

Joint Trial Exhibit List

Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1157 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00077637-APL-MAS_00077724 | | |
| 1158 | Carnelian ASIC Engineering Requirements Specification, APL-MAS_00077966-APL-MAS_00078065 | | |
| 1159 | Gemstone ASIC Engineering Requirements Specification, APL-MAS_01221039-APL-MAS_01221188 | | |
| 1160 | Gemstone ASIC Engineering Requirements Specifications, APL-MAS_00457589-APL-MAS_00457681 | | |
| 1161 | Citrine ASIC Engineering Requirements Specification, APL-MAS_00488654-APL-MAS_00488740 | | |
| 1162 | Citrine ASIC Engineering Requirements Specification, APL-MAS_01153152-APL-MAS_01153236 | | |
| 1163 | Gemstone ASIC Engineering Requirements Specification, APL-MAS_01338160-APL-MAS_01338236 | | |
| 1164 | Lamego Notes on Solver (Readmefirst.doc), MASA00156282-MASA00156282 | | |
| 1165 | 5/10/2007 MasimoLabs Document Cover Sheet, "3D finger model: finite difference solver and analysis files", Project Hummingbird, by Marcelo Lamego, MASA002971347-MASA002971348 | | |
| 1166 | Withdrawn | | |
| 1167 | Withdrawn | | |
| 1168 | Withdrawn | | |
| 1169 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1170 | Withdrawn | | |
| 1171 | Withdrawn | | |
| 1172 | Withdrawn | | |
| 1173 | Withdrawn | | |
| 1174 | Withdrawn | | |
| 1175 | New Hire Onboarding for Rui Peterson, APL-MAS_00421832-APL-MAS_00421836 | | |
| 1176 | 3/2/2014 Email from Jeff Williams to Marcelo Lamego, Chip Hills re Re: wrist 3d model (confidential and proprietary), APL-MAS_00429244-APL-MAS_00429244 | | |
| 1177 | Untitled slide deck, APL-MAS_00421882-APL-MAS_00421885 | | |
| 1178 | Released Production - Apple  Watch S5 44 Gold SS , APL-MAS_00004262-APL-MAS_00004363 | | |
| 1179 | 3/3/2014 Email from Mike OReilly to Jack Fu, Marcelo Lamego, Steve Hotelling, Daniel Culbert re Re: cross-section of wrist, APL-MAS_00429247-APL-MAS_00429250 | | |
| 1180 | 3/20/2014 Email from Marcelo Lamego to Steve Hotelling et al. re Re: scanning project with Stanford, APL-MAS_00429281-APL-MAS_00429283 | | |
| 1181 | Amended and retstated service agreement, APL-MAS_00574458-APL-MAS_00574474 | | |
| 1182 | 6/20/2014 Email from Marcelo Lamego to Jennifer Kong, Rui Peterson, Nicole Hollopeter,  re Stanford MRI project, APL-MAS_00429293-APL-MAS_00429294 | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1183 | 5/29/2015 Email from Albert Cerussi to Erno Klaassen, re Re: Wrist MRI Screenshots, APL-MAS_00418610-APL-MAS_00418611 | | |
| 1184 | Sensing Hardware MRI Study Executive study slide deck, APL-MAS_00418612-APL-MAS_00418628 | | |
| 1185 | Scandium Status Update slide deck, APL-MAS_00665382-APL-MAS_00665406 | | |
| 1186 | Withdrawn | | |
| 1187 | Withdrawn | | |
| 1188 | Withdrawn | | |
| 1189 | Withdrawn | | |
| 1190 | Withdrawn | | |
| 1191 | Withdrawn | | |
| 1192 | Withdrawn | | |
| 1193 | Withdrawn | | |
| 1194 | Withdrawn | | |
| 1195 | Withdrawn | | |
| 1196 | Withdrawn | | |
| 1197 | Withdrawn | | |
| 1198 | Withdrawn | | |
| 1199 | Withdrawn | | |
| 1200 | Withdrawn | | |
| 1201 | Withdrawn | | |
| 1202 | Withdrawn | | |
| 1203 | Withdrawn | | |
| 1204 | Withdrawn | | |

Joint Trial Exhibit List
Masimo Corp., et al. v. Apple Inc. - Case No. 8:20-cv-00048-JVS-JDE

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1205 | US20110082711, MASA03054742-MASA03054768 | | |
| 1206 | US20060211924.pdf, MASA03054594-MASA03054653 | 4/13/23 | 4/13/23 |
| 1207 | US20100030040, MASA00026937-MASA00027024 | 4/7/23 | 4/7/23 |
| 1208 | Withdrawn | | |
| 1209 | Omni MedSci, Inc. v. Apple Inc. Apple's Invalidity Contentions Exhibit U, APL-MAS_02991089-APL-MAS_02991415 | | |
| 1210 | Omni MedSci, Inc. v. Apple Inc. Apple's Invalidity Contentions Exhibit V, APL-MAS_02991416-APL-MAS_02991758 | | |
| 1211 | Omni MedSci, Inc. v. Apple Inc. Sarrafzedeh Expert Report Regarding Invalidity, APL-MAS_02993974-APL-MAS_02994195 | | |
| 1212 | Withdrawn | | |
| 1213 | Withdrawn | | |
| 1214 | Diab Notebook, MASA02976978-MASA02977102 | | |
| 1215 | Withdrawn | | |
| 1216 | Withdrawn | | |
| 1217 | U.S. Patent 10,524,671, APL-MAS_00058194-APL-MAS_00058209 | | |
| 1218 | U.S. Patent No. 9,723,997, APL-MAS_00058242-APL-MAS_00058257 | | |
| 1219 | Withdrawn | | |
| 1220 | 2/3/2014 Email from Steve Hotelling to Graham Townsend, Benjamin Lyon, Marcelo Lamego re Re: My first slide, APL-MAS_00234252-APL-MAS_00234252 | | |