**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1 | 7/12/2021 Plaintiffs' First Deposition of Defendant Under FRCP 30(b)(6) | | |
| 2 | Withdrawn | | |
| 3 | Apple Inc. - Accounting and Finance Policy. Policy name: Records Management;  Polcy No. 1.06; Rev. September 2013 (Confidential) | | |
| 4 | Withdrawn | | |
| 5 | Withdrawn | | |
| 6 | 2/26/2014 Email from Marcelo Lamego to Steve Hotelling, et al., re N27 list with potential improvements | 11/4/2024 | 11/4/2024 |
| 7 | Attachment to Exhibit 6 "List with potential improvements for the N27" | | |
| 8 | Chain email with a last date of Feb. 27, 2014, From Jack Fu To Daniel Culbert,  SUBJECT: Re: N27 list with potential improvements | 11/4/2024 | 11/4/2024 |
| 9 | Chain email with a lst date of Feb. 10, 2014, From Daniel Culbert, To Jack Fu, SUBJECT: Re: root causes LUS | | |
| 10 | Chain email with a last date of June 4, 2014, From Jack Fu, To Steve Waydo, Matt Vieta, SUBJECT: Fwd: help on signal analysis for potential alg. improvements | 11/4/2024 | 11/4/2024 |
| 11 | Chain email with a last date of March 1, 2014, From Alan Chem, To Jack Fu, SUBJECT: Re: N27A: Platinum Improvements for Proto S and beyond | 11/4/2024 | 11/4/2024 |
| 12 | Chain email with a last date of May 20, 2014, From Jack Fu, To Mayra Haggerty, SUBJECT: Re: help on signal analysis for potential alg. improvements | | |
| 13 | 5/27/2014 Email from Daniel Culbert to Marcelo Lamego re Access to gem.apple.com | | |
| 14 | February 26, 2014, iMessage | 11/4/2024 | 11/4/2024 |
| 15 | Chain email with a last date of June 14, 2014, From jack Fu, To Myra Haggerty, SUBJECT: Re: Follow up on  Marcelo | 11/8/2024 | 11/8/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16 | Chain emal with a last date of Sept. 18, 2013, From Mayra Haggerty, To David Tom, SUBJECT: Re: Project Everest | 11/8/2024 | 11/8/2024 |
| 17 | Chain email with a last dae of June 26, 2014, From Jack Fu To Steve Waydo, et al., SUBJECT: Platinum QA Kickoff - whiteboards | | |
| 18 | March 6, 2014, iMessages | | |
| 19 | Chain email with a last date of Feb. 4, 2014, From Myra Haggerty, To Daniel Culbert, SUBJECT: Re: My Basis Feedback? | | |
| 20 | Withdrawn | | |
| 23 | Radar Database Document titled Provide fastest rate platinum can provide synchronized isopod samples to host | 11/4/2024 | 11/4/2024 |
| 24 | Chain E-mail with a last dae of Mar. 6, 2014, From Louyis Bokma, To Marcelo Lamego, Subject ,Radar://problem/16192899>  and Attachment PastedGraphic-1.png | 11/4/2024 | 11/4/2024 |
| 25 | Radar Printout titled [opalfw pt mdm] N27A Platinum mod/demod support, FW scan plan | 11/4/2024 | 11/4/2024 |
| 27 | Radar Printout | 11/4/2024 | 11/4/2024 |
| 31 | Citrine - PSM (programmable sample mode) removal request | 11/8/2024 | 11/8/2024 |
| 35 | ASIC Engineering Requirements Specification | | |
| 38 | 5/3/2022 Plaintiffs' Deposition of Defendant Under Federal Rule Of Civil Procedure 30(b)(6) | | |
| 39 | multi-page document titled N27A Platinum Interference Filters - Performance Effects and Program Risks February 24, 2014, | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 40 | Chain email with a last date of Feb. 25, 2014, From Paul Nangeroni, To Paul Nangeroni; Fletcher Rothkopf; Prashanth Holenarsipur; Chinsan Han; Eugene Kim; Douglas Weber; Chris Prest; Anant Rai; Steve Hotelling;  Anna-Katrina Shedletsky; Ehsan Farkhondeh; Brian Land; Trevor Ness; Chau Nguyen; Dale Memering; "Benjamin Lyon; Jennifer Kong; Akin Kestelli; DJ Novotney; Alan Chem; Cheng (PPO) Chen; "Dave Nazzaro, Subject BCM OD Issue – Brainstorm - Notes | 11/8/2024 | 11/8/2024 |
| 41 | Chain email with a last date of Apr. 24, 2014, From Dave Nazzaro, To Shobhit Baijal, Subject Window Ink and PVD Coatings Investigation | | |
| 42 | engineering drawing  - Window, RCAM, ONYX, N61 | | |
| 43 | Withdrawn | | |
| 44 | Withdrawn | | |
| 45 | Chain email with a last date of Apr. 29, 2014, From Chinsan Han, To Brian Land, Benjamin Lyon, Emo Klaassen, Marcelo Lamego, Prashanth Holenarsipur, Jennifer Koing, Paul Nangeroni, Fletcher Rothkopf, Trevor Ness, Jacl Fu, Ueyn Block, Alex Lee, Dong Zheng, Akin Kestelli, Subject Proto2 BC Design and Chipset DOE Tracker | 11/8/2024 | 11/8/2024 |
| 46 | multi-page document titled N27A Platinum, Proto2 BC Design and Chipset DOE Tracker | 11/8/2024 | 11/8/2024 |
| 47 | Chain email with a last date of Jun 13, 2014, From Trevor Ness, To Dave Nazzaro, Matsu Matsuyuki, Chinsan Han, Marcelo Lamego, Wolf Oetting, Subject Reflection Treatment for Pt Sensor Invention Disclosure | 11/8/2024 | 11/8/2024 |
| 48 | Invention disclosure – Attachment to Ex. 47 | 11/8/2024 | 11/8/2024 |
| 49 | multi-page document titled WATCH: A Brief History (Trevor Ness) | 11/8/2024 | 11/8/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 50 | Chain email with a last date of July 3, 2014, From Trevor Ness To Maegan Spencer, Subject Platinum Summary | | |
| 51 | multi-page document titled Platinum Summary. Attachment to Ex. 50 | | |
| 52 | Withdrawn | | |
| 53 | multi-page document titled N27 N28 Platinum Risk Stoplight | | |
| 54 | Withdrawn | | |
| 55 | List of Companies Met During N27A Investigations | | |
| 56 | Withdrawn | | |
| 57 | Withdrawn | | |
| 58 | Chain Email with a last date of May 23, 2013, From Adrian Perica, To Denby Frazier, Subject Mike O'Reilly | 11/4/2024 | 11/4/2024 |
| 59 | Chain Email with a last date of May 23, 2013, From Nark Bentley, To Denby Frazier, Subject Mike O'Reilly | 11/4/2024 | 11/4/2024 |
| 60 | Chain Email with a last date of July 3, 2013, From Denby Frazier, To Adrian Perica, Subject Yves St. Laurent | | |
| 61 | withdrawn | | |
| 62 | 7/12/2013 Email from Denby Frazier to Michael O'Reilly re" CEO's concern | 11/4/2024 | 11/4/2024 |
| 63 | Withdrawn | | |
| 64 | Email dated Oct. 3, 2013, From Denby Fraizer, To Mike O'Reilly, Subject Marcelo | 11/4/2024 | 11/4/2024 |
| 65 | Withdrawn | | |
| 66 | Withdrawn | | |
| 67 | Withdrawn | | |
| 68 | Withdrawn | | |
| 69 | Withdrawn | | |
| 70 | Chain Email with a last date of June 8, 2021, From Denby Sellers, To Mark Ryan, Subject Urgent - Masimo | 11/4/2024 | 11/4/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 71 | Chain Email with a last date of May 29, 2013, From Peter Oppenheimer, To Denby Frazier, Subject Mike O'Reilly/Candidate for Bob | | |
| 72 | U.S. Patent No. 8,961,185 B2 | | |
| 73 | U.S. Patent No. 9,522,317 B2 | | |
| 74 | U.S. Patent Application Publication No. US 2017/0325744 A1 | | |
| 75 | U.S. Patent No. 10,702,211 B2 | | |
| 76 | U.S. Patent No. 11,331,016 B2 | | |
| 77 | PCT Publication No. WO 2021/061576 A1 | | |
| 78 | 06/28/2022 Masimo's Notice of Deposition of Paul Manheimer | | |
| 79 | Land Org. Plan | | |
| 80 | Apple presentation, "scan27dium, What happens if we simply drop the right LEDs into an N27?" | | |
| 81 | 09/21/2018 Apple presentation, "Scandium (T393) Update" Apple Watch Sensing Deep Dive | | |
| 82 | 08/11/2017 Apple presentation, "Scandium Update" Health Sensing HW | | |
| 83 | Apple presentation, "Platinum Chipset Development" Health Sensing HW | | |
| 84 | 11/03/2017 Apple presentation, "Scandium Risks and Schedule" Health Sensing HW | 11/6/2024 | 11/6/2024 |
| 85 | Withdrawn | | |
| 86 | Withdrawn | | |
| 87 | Withdrawn | | |
| 88 | Withdrawn | | |
| 89 | 09/16/2015 Apple presentation, "Scandium Status Update" by Brian Land, Paul Mannheimer, and Albert Cerussi | | |
| 90 | Withdrawn | | |
| 91 | Withdrawn | | |
| 92 | 04/16/2015 Email from Chinsan <chinsan@apple.com> to Erno Klaassen et al., re N27 Platinum Optical ERS (v0.08): 1st Round Review [review by 4/17] | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 93 | Withdrawn | | |
| 94 | Withdrawn | | |
| 95 | Withdrawn | | |
| 96 | Withdrawn | | |
| 97 | Withdrawn | | |
| 98 | Withdrawn | | |
| 99 | Withdrawn | | |
| 100 | Withdrawn | | |
| 101 | 30(b)(6) Deposition Topics Designated for Afshad Mistri | | |
| 102 | Withdrawn | | |
| 103 | Withdrawn | | |
| 104 | Withdrawn | | |
| 105 | Withdrawn | | |
| 106 | Withdrawn | | |
| 107 | 05/08/2013 Email from Afshad Mistri to Paul Jansen re Thanks for coming | | |
| 108 | Withdrawn | | |
| 109 | 08/27/2013 Email from Todd Whitehurst to Eric Jue re Mayo Sleep Apnea app | | |
| 110 | Withdrawn | | |
| 111 | 07/06/2014 Email from Afshad Mistri to John Halamka re Pulse oximetry | | |
| 112 | 07/06/2014 Email from Afshad Mistri to Mike O'Reilly re Masimo | | |
| 113 | 05/15/2015 Email from Afshad Mistri to Christopher Tan re SpO2 | | |
| 114 | Withdrawn | | |
| 115 | Withdrawn | | |
| 116 | Withdrawn | | |
| 117 | Withdrawn | | |
| 118 | Withdrawn | | |
| 119 | Withdrawn | | |
| 120 | Withdrawn | | |
| 121 | Withdrawn | | |
| 122 | Withdrawn | | |
| 123 | Withdrawn | | |
| 124 | 08/22/2017 Email from Steven Gipstein to Afshad Mistri re CONFIDENTIAL | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 125 | Withdrawn | | |
| 126 | Withdrawn | | |
| 127 | Withdrawn | | |
| 128 | Withdrawn | | |
| 129 | Withdrawn | | |
| 130 | Withdrawn | | |
| 131 | Withdrawn | | |
| 132 | Withdrawn | | |
| 133 | Withdrawn | | |
| 134 | Withdrawn | | |
| 135 | Apple document entitled, "What you need to know about Apple Watch, the ECG app, and health features" | | |
| 136 | Apple document entitled, "What you need to know about Apple Watch and the Blood Oxygen app" | | |
| 137 | Asset Description: Spotlight on the Blood Oxygen app | | |
| 138 | Chart of people and general impresssions | | |
| 139 | 2/11/2014 Email from Jack Fu to Marcelo Lamego and Mike O'Reilly re Fwd: Deck )for Wed 2/12 exec update (v7) [with attachment: 20140212-LUS_update (v7).key.zip] | | |
| 140 | 2/27/2014 Email from Jack Fu to Marcelo Lamego re Deck for Wed 2/12 exec update (v7) | 11/7/2024 | 11/7/2024 |
| 141 | 2/18/2014 Email from Marcelo Lamego to Tim Cook re Healthcase-related research in Biometrics | | |
| 142 | 2/26/2014 Email from Marcelo Lamego to Adrian Perica re thank you note [with attachment: Fitness and wellness technology development slides] | 11/6/2024 | 11/6/2024 |
| 143 | 2/26/2014 Email from Marcelo Lamego to Steve Hotelling et al. re N27 list with potential improvements [with attachment: N27 List of Potential Improvements Key] | 11/6/2024 | 11/6/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 145 | 3/21/2014 Email from Marcelo Lamego to Mike O'Reilly re This is the slide describing what I believe is possible to implement in a revised N27/N127 (with high confidence) [with attachment: Is is possible to implement 6 functionalities in a revised N27] | | |
| 146 | 3/2/2014 Email from Marcelo Lamego to Jeff Williams re wrist 3d model (confidential and proprietary) [with attachment: Screen Shot 2014-03-02 at 10.05.20 AM] | | |
| 147 | 3/18/2014 Email from Alan Chern to Craig Lewiston et al. re N27A: Platinum Improvements for ProtoS and beyond [with attachments: Platinum DOEs email and a graphic] | | |
| 148 | 3/25/2014 Email from Daniel Culbert to Marcelo Lamego re Algorithm improvements [with attachment: Algorithm numbers] | | |
| 149 | 4/4/2014 Email from Navid Moghadam to Dong Zheng re Opal FW Engineering Build: Mod/Demod scan support | | |
| 150 | 3/19/2014 Email from Jennifer Kong to Matt Riedstra et al. re N27A Platinum Exec Update_0318_Notes [with attachment: N27A Platinum Exec Update 0318 Final] | | |
| 151 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg help [with multiple attachments] | 11/7/2024 | 11/7/2024 |
| 152 | 7/1/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg Help (Apple Confidential) | | |
| 153 | 3/17/2014 Email from Alex Kanaris to Marcelo Lamego re Modulation Radar | 11/7/2024 | 11/6/2024 |
| 154 | 3/20/2014 Email from Ian Shapiro to Marcelo Lamego re Proposal for OWD/AGC/saturation-detection coexistence withMod/Demod [with attachment: OpalModDemod Proposed Scan Plan 032014] | 11/7/2024 | 11/6/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 155 | 3/7/2014 Email from Marcelo Lamego to Louis Bokma re demod discussion yesterday with Marcelo [with attachment] | | |
| 156 | 3/21/2014 Email from Ian Shapiro to Dong Zheng re Proposal for OWD/AGC/saturation-detection coexistence | | |
| 157 | 3/13/2014 Email from Marcelo Lamego to Marcelo Lamego re script | | |
| 158 | 4/19/2014 Email from Marcelo Lamego to Ian Shapiro re HPF crosstalk | | |
| 159 | 3/7/2014 Email from radar@apple.com (Radar mail Notification) to Marcelo Lamego re Radar CC: Daily Notification | | |
| 160 | 3/13/2014 Email from Daniel Culbert to Alex Kanaris re Review Ambient Light results DCS and modulation | | |
| 161 | 3/31/2014 Email from Louis Bokma to Marcelo Lamego re Proto-2 SiP HPF design doc | 11/6/2024 | 11/6/2024 |
| 162 | 6/20/2014 Email from June Sananikone to Ali Motamed and Tim Johnson re Citrine ERS [with attachments] | 11/6/2024 | 11/6/2024 |
| 163 | 6/10/2014 Email from Jennifer Kong to Heidi Delgado et al. re N27A Platinum Exec Update (weekly) [with attachment: N27A Platinum Exec Update 0610 Final] | | |
| 164 | 5/27/2014 Email from Daniel Culbert to Marcelo Lamego re Access to gem.apple.com | | |
| 165 | 3/21/2014 Email from Marcelo Lamego to Steve Hotelling re Fwd: Johannes Bruinsma [with attachments] | 11/8/2024 | 11/8/2024 |
| 166 | 5/5/2014 Email from Marcelo Lamego to Mike O'Reilly and Mark DiVicent re Desat Lab | | |
| 167 | 3/17/2022 Excerpts of Trial Transcript in Masimo v. True Wearables | | |
| 168 | 1/30/2015 Email from Tim Cook to Jeff Williams re Fwd: N27 | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 169 | 2/21/2018 Email from Marcelo Lamego to Jony Ive re FWD: Oxxiom | | |
| 170 | Marcelo Lamego's 2015 W-2 and Earnings Summary | | |
| 171 | 12/6/2021 Letter from Ryan James Fletcher to Joshua Lerner re Notice of Withdrawal from the March 3, 2021 Common Interest and Confidentiality Agreement (with enclosures) | | |
| 172 | 8/5/2008 Email from Joe Kiani to Marcelo Lamego re Alisa Lesk | 11/5/2024 | 11/5/2024 |
| 173 | 11/26/2003 Email from Marcelo Lamego to Ammar Al-Ali re 12-15 times improvement: reusable sensor | 11/6/2024 | 11/6/2024 |
| 174 | 6/28/2007 Email from Sean Merritt to Marcelo Lamego re Outstanding Issues [with attachment: Hummingbird Phase 2 (sean)] | | |
| 175 | 4/30/2010 Masimo Labs presentation, "Workshop 1: Design by Optimization Section 1: Introduction and Review" | | |
| 176 | 5/13/2014 Email from Jimmy Chung to Prashanth Holenarsipur re consolidated feedback: andy gamelin | 11/7/2024 | 11/7/2024 |
| 177 | 7/29/2014 Email from Ueyn Block to Prashanth Holenarsipur re Marcelo stuff [with attachment] | 11/12/2024 | 11/12/2024 |
| 178 | 7/29/2014 Email from Ueyn Block to Amanda Simon re Pulse Ox from Marcelo | | |
| 179 | 7/30/2014 Email from Ueyn Block to Nick Allec re masimo sensor | | |
| 180 | 8/14/2014 Email from Nick Allec to Ueyn Block re Quick update - Masimo sensor [with attachments] | | |
| 181 | 3/16/2015 Apple Citrine ASIC Engineering Requirements Specification, Rev. 2.5 | 11/7/2024 | 11/7/2024 |
| 182 | ASIC Engineering Requirements Specification | 11/7/2024 | 11/7/2024 |
| 183 | ASIC Engineering Requirements Specification | 11/7/2024 | 11/7/2024 |
| 184 | Scoping: Change LED Drive, ID: 16250177 | 11/7/2024 | 11/7/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 185 | 5/6/2014 Email from Dong Zheng to Brian Land re N127 Platinum proposal [with attahcment] | 11/6/2024 | 11/6/2024 |
| 186 | ASIC Engineering Requirements Specification | 11/6/2024 | 11/6/2024 |
| 187 | 5/8/2014 Email from Dong Zheng to Steve Waydo re Dynamic gain adjustment | | |
| 188 | 3/15/2014 Email from Ueyn Block to Steve Waydo re LED brightness modulation study (Marcelo's modulation schemeevaluated) | | |
| 189 | 1/11/2016 Email from Tao Shui to Nima Ferdosi re MDM vs DCS user study protocol design | | |
| 190 | 12/5/2019 Email from Ueyn Block to Nick Allec re Osmium investigations 12/5/19 | | |
| 191 | Withdrawn | | |
| 192 | 8/11/2015 Email from Ueyn Block to Guocheng Shao re crosstalk test for Simple Glass BC with ink apertures | | |
| 193 | Withdrawn | | |
| 194 | 8/14/2015 Email from Guocheng to Kathy Tong re Platinum Sensor Spec [with attachments] | 11/12/2024 | 11/12/2024 |
| 195 | 2/11/2016 Email from Stephen Waydo to JR Sudre re Platinum Roadmap walkthrough - 2-10-16 [with attachment: 2016-02-11-platinum_algs_roadmap_v3.key] | | |
| 196 | Withdrawn | | |
| 197 | Withdrawn | | |
| 198 | Withdrawn | | |
| 199 | Withdrawn | | |
| 200 | Withdrawn | | |
| 201 | 11/8/2014 Email from Ueyn Block to Guocheng Shao re Signal level study result | | |
| 202 | 4/29/2022 Apple's Second Supplemental Objections and Responses to Plaintiffs' Fifth Set of Interrogatories (Nos. 20-21) | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 203 | 3/26/2015 Apple's N27A Platinum Optical ERS (Engineering Requirements Specification), Rev. 0.08 | | |
| 204 | Withdrawn | | |
| 205 | Withdrawn | | |
| 206 | Technical Presentation | | |
| 207 | Withdrawn | | |
| 208 | 11/10/2021 Apple presentation, "N187/N188 \| Visual BOM: Back Crystal Module" | | |
| 209 | Withdrawn | | |
| 210 | 5/14/2018 Apple presentation, "N144/N146 \| Visual BOM: DVT", Rev. 1 | | |
| 211 | Withdrawn | | |
| 212 | Withdrawn | | |
| 220 | Brian Land Deposition Topics 6, 7, 19, 58, and 75 | | |
| 221 | Withdrawn | | |
| 222 | Withdrawn | | |
| 223 | ASIC Engineering Requirements Specification | | |
| 224 | Withdrawn | | |
| 225 | Platinum Hardware Requirement Specification <rdar://problem?50788073> | | |
| 226 | 2/7/2013 Email from Debbie Lambert to Bran Land et al. re Rover \| Meeting Pushed to Next Week [with attachments] | | |
| 227 | Withdrawn | | |
| 228 | Withdrawn | | |
| 229 | 01/26/2014 Apple Kona ASIC, Full Chip Engineering Requirement Specification, Rev. 1.1 | | |
| 230 | 2/4/2014 Email from Ueyn Block to Marcelo Lamego re Fwd: Triple Ring_Notes from Kate + Final Report [with attachment: APP01_Simulation Results_010814.pdf] | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 231 | 2/17/2014 Email from Brian Land to Daniel Culbert, Ueyn Block, Marcelo Lamego, Chinsan Han, and Steve Waydo re Triple Ring Model Validation Project Outline [with attachment: Model Validation Project Outline 2014-02-17.key.zip] | | |
| 232 | 2/18/2014 Email from Marcelo Lamego to Brian Land re Triple Ring Model Validation Project Outline | | |
| 233 | 5/23/2018 Apple N27A Platinum: Tracking List of recommended improvements | 11/4/2024 | 11/4/2024 |
| 234 | 3/10/2014 Email from Dong Zheng to Marcelo Lamego re amethyst asic | | |
| 235 | 5/30/2014 Email from Chinsan Han to Brian Land re Fwd: slides [with attachment] | | |
| 237 | 10/17/2019 Email from Joe Schmitt to Albert Cerussi re non invasive HB measurement [with attachment: Orsense_accuracy_ALM 2013; 33-261.pdf] | | |
| 238 | 1/13/2021 Email from Brian Land to Tao Shui re Slide prepared for CSM continued support for MDM code | | |
| 239 | Email re ASIC Engineering Requirements Specification | | |
| 240 | 8/29/2014 Email from Erno Klaassen to Rommel Rodriguez and Olivia Le re Consolidated JD's [with attachments] | | |
| 241 | Screen capture: WWDC 2020 Conference, https://developer.apple.com/videos/play/wwdc2020/101/ | | |
| 242 | Presentation, "Apple Health" | | |
| 243 | 11/9/2016 Email from Mike Oreilly to Brian Land re Slides | | |
| 244 | Email re ASIC Engineering Requirements Specification | | |
| 245 | Withdrawn | | |
| 246 | 4/26/2019 Email from Andrea Huisamen to Eugene Kim re Consumer blood O2 reader | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 247 | Apple Supplemental Rule 30(b)(6) Designations | | |
| 248 | Chain email with a lst date of Dec. 14, 2021 From athas@apple.com, To Eugene Kim, RE BoD Slides, with attachment, Core Technologies - 5 yeaar Roadmap - Noveebr 2021.key | | |
| 249 | Chain email with a last date of March 11, 2022 From Eugene Kim To Sumbul Desai, RE Fast Company - Rockley Phoronics is developing a wearable totrack blood sugar | | |
| 250 | ASIC Engineering Requirements Specification | | |
| 251 | Chain email with a last date of Aug. 24, 2021 From JR Subre, To Eugene Kim, Niley Jam, Tim [SPG] Johnson, Tao Shui, Steve Hotelling, Martin Grunthaner, RE Health Sensing Gen4 Chipset Timeline Comeback - 8/18/21 - Request toapprove justification with CMS, Attachments, CMS_Gen4_Chipset_Justification_Aug Approval; Health Sensing Gen4 Chipset Timeline - 8-18-21 | | |
| 252 | Withdrawn | | |
| 253 | Chain email with a last date of Mar. 22, 2021 From June Sananikone, To Stan Ng, Eugene Kim, Bill Athas, Jeremy Warshauer, Eric Jue, Hope Giles, Dave Simon, Tom Greening, RE Fwd: Ethanol sensing interest? | | |
| 254 | Chain email with a last date of July 27, 2018 From Eugene Kim, To Shonn Hendee, RE OK2Offer for Ottavia Golfetto | | |
| 255 | Chain email with a last date of May 11, 2018 From Neil Martinez, To Joseph Schmitt, Erno Klaassen, RE OK2offer for Corneliu Raths | 11/4/2024 | 11/4/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 256 | Chain email with a last date of March 24, 2021, From Alex (HT) Chan, To Kornelius Raths, Lifeng Miao, Raghed El Bardan, RE Updated deck post [Preflight: Apnea and Sleep Stages] for 3/23Review | | |
| 257 | Chain email with a lst date of Nov. 28, 2018, From Tim Cook, To Sumbul Desai, RE Apple Heart Study Methods Paper Coverage | | |
| 258 | Withdrawn | | |
| 259 | 2/12/2013 Email from Adrian Perica to James Foster re Can we get together tomorrow to discuss targets? [with attachment: Rover Discussion 2013.02.08.key] | 11/8/2024 | 11/8/2024 |
| 260 | 5/30/2013 Email from Steve Hotelling to Heidi Delgado re Fwd: Key Technologies tracking [with attachment: Rover_0227.key] | 11/8/2024 | 11/8/2024 |
| 261 | Withdrawn | | |
| 262 | 5/6/2013 Email from Adrian Perica to Robert Mansfield re Masimo - PRIVILEGED AND CONFIDENTIAL | | |
| 263 | 12/22/21 Apple presentation, "Project Everest", last revised October 16, 2013 | 11/8/2024 | 11/8/2024 |
| 264 | 10/16/2013 Email from Steve Hotelling to Denby Frzier, David Tom, and Robin Goldstein re Marcelo/Confirming next steps | 11/8/2024 | 11/8/2024 |
| 265 | 12/4/2013 Email from Jeff Williams to Lynn Youngs re Marcelo Lamego hiring recommendation | 11/8/2024 | 11/8/2024 |
| 266 | 5/23/2018 Apple N27A Platinum: Tracking List of recommended improvements | | |
| 267 | Matlab Function by Marcelo Lamego and Steve Hotelling's team, Version 1.0 | | |
| 268 | Slides re N27A List of Improvements | | |
| 269 | 3/3/2014 Apple presentation, " N27/N127 improvement suggestions Part 1" | | |
| 270 | 4/17/2014 Email from Johny Srouji to Steve Hotelling re Platinum | 11/8/2024 | 11/8/2024 |
| 272 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 273 | 3/17/2014 Email from Steve Hotelling to Marcelo Lamego re Fwd: Radar CC: Daily Notification [with attachment] | 11/6/2024 | 11/6/2024 |
| 274 | 3/19/2014 Apple presentation, " N27A \| Platinum Modulation/Demodulation Mode - Requirements to Accommodate AGC, OWD and Saturation Monitoring in Opal" | 11/7/2024 | 11/7/2024 |
| 275 | Land Org. Plan for Health Sensing HW | | |
| 276 | Apple's Third Supplemental Rule 30(b)(6) Designations | | |
| 278 | Excel spreadsheet - Apple Watch Sales | 11/7/2024 | 11/7/2024 |
| 279 | Excel spreadsheet - iPhone and Apple Watch Sales | 11/7/2024 | 11/7/2024 |
| 280 | Withdrawn | | |
| 281 | 12/17/2021 Product Cost Details for Apple Watch, N187s | | |
| 282 | 3/25/2022 Product Cost Details for Apple Watch, N187s, 2022'FQ2 | | |
| 283 | Excel Spreadsheet - Apple Inc. Line of Business Report - Watch | 11/7/2024 | 11/7/2024 |
| 284 | 3/2/2021 Common Interest and Confidentiality Agreement between Apple Inc., True Wearables, Inc., and Marcelo Lamego | | |
| 285 | Withdrawn | | |
| 286 | Withdrawn | | |
| 287 | Withdrawn | | |
| 288 | Photo of a pirate flag flying in front of Apple's campus in Cupertino | | |
| 289 | Photo of Apple personnel in front of pirate flag | | |
| 290 | Screenshot from developer.apple.com website | | |
| 291 | 4/21/2021 Transcript of Senate Judiciary Committee, Competition Policy, Antitrust, and Consumer Rights Subcommittee Hearing | | |
| 292 | Withdrawn | | |

# CORRECTED JOINT ADMITTED EXHIBIT LIST
# FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 293 | 10/2/2013 Email from Tim Cook to Jeff Williams and Joel Podolny re Fwd: The three equations | 11/6/2024 | 11/6/2024 |
| 294 | 11/23/2013 Email from Jeff Williams to Lynn Youngs re Marcelo | | |
| 295 | 12/6/2013 Email from Jeff Williams to Denby Frazier re Marcelo Lamego hiring recommendation | 11/4/2024 | 11/4/2024 |
| 296 | 3/2/2014 Email from Marcelo Lamego to Jeff Williams re wrist 3d model (confidential and proprietary) | | |
| 297 | 3/27/2014 Email from Jeff Williams to Mike O'Reilly re Fwd: N27 Possibilities [with attachment: N27 revised.key.zip] | 11/7/2024 | 11/7/2024 |
| 298 | 7/1/2014 Email from Jeff Williams to Tim Cook re Gen 1 Alg help (Apple Confidential) | | |
| 299 | 3/4/2014 Email from Jeff Williams to Stephen Zadesky re Basis Engineers | | |
| 300 | 7/19/2014 Email from Tim Cook to Jeff Williams and Adrian Perica re Fwd: FT: Technology: Wear your medicine | | |
| 301 | 3/17/2015 Email from Denby Frazier to Mark Bentley re VP Medical/Jeff Wililams Hire | | |
| 302 | Withdrawn | | |
| 303 | 1/30/2015 Email from Jeff Williams to Tim Cook re Fwd: N27 | | |
| 304 | 4/16/2016 Email from Jeff Williams to Erno Klaassen, Eugene Kim, and Steve Hotelling re Fwd: Reaching out | | |
| 305 | 3/3/2018 Email from Jeff Williams to Stan Ng, Greg Joswiak, and Jay Blahnik re Fwd: FutureSource's Q4 Wearable Technology Market Update [with attachments] | | |
| 306 | Withdrawn | | |
| 307 | Wyatt, K., et al., "Clinical evaluation and diagnostic yield following evaualtion of abnormal pulse detected using Apple Watch", Journal of the American Medical Informatics Association, 27(9):1359-1363 (2020) | 11/5/2024 | 11/5/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 308 | 5/24/2017 Email from Ron Huang to jay Blahnik re CNBC Fitness trackers are terrible at counting calories, says Stanford study | | |
| 309 | Withdrawn | | |
| 310 | Withdrawn | | |
| 311 | 8/6/2020 Email from Sara Tavakoli to David Fang re Scandium Analytics [with attachment: ScandiumAnalytics_08_03_2020.pdf] | | |
| 312 | 1/22/2021 Email from Steve Waydo to Richa Gujarati re Customer feedback on Scandium? | | |
| 313 | 3/17/2021 Email from Elizabeth Encisco to Sumbul Ahmad Desai et al. re Core Leadership Followups [with attachment: AzulHunter_December_Quarterly_Report_Final.pdf] | | |
| 314 | Article, "The Apple Watch's blood oxygen sensor is less accurate thatn you think", https://www.inputmag.com/tech/the-apple-watchs-blood-oxygen-sensor-is-less-accurate-than-you-think | | |
| 315 | 1/22/2013 Email from David Affourtit to James Foster re Marcelo Lamego | | |
| 316 | 7/3/2013 Email from Adrian Perica to Tim Cook re M&A | 11/8/2024 | 11/8/2024 |
| 317 | 9/11/2013 Email from Adrian Perica to Steve Hotelling and Debbie Lambert re Rover | 8/28 [redacted] | 11/8/2024 | 11/8/2024 |
| 318 | Withdrawn | | |
| 319 | Withdrawn | | |
| 320 | 9/18/2013 Email from Valentina Marzorati to David Tom, Myra Haggerty, and Steve Hotelling re Project Everest [with attachment] | 11/4/2024 | 11/4/2024 |
| 321 | 9/18/2013 Email from David Tom to Steve Hotelling re Project Everest | | |
| 322 | ITC Ex. 124 (Waydo), Email from Steve Waydo to Jack Fu re Org Thoughts, 7/25/2019 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 323 | ITC Ex. 125 (Waydo), Email from Ian Shapiro to Stephen Waydo re Masimo Papers, 8/20/2013 | | |
| 324 | ITC Ex. 126 (Waydo), Email from Stephen Waydo to Rudolph van der Merwe, et al. re Papers of Interest, 6/12/2014 | | |
| 325 | ITC Ex. 127 (Waydo), Email from Steve Way do To Jack Fu re Order Pulse Oximeter, 5/17/2020 | | |
| 326 | ITC Ex. 58 (Venugopal), Apple Engineering Drawing | | |
| 327 | ITC Ex. 59 (Venugopal), Apple Engineering Drawing | | |
| 328 | ITC Ex. 72 (Venugopal), Apple Presentation, Visual Bill of Materials, 9/22/2020 | | |
| 329 | ITC Ex. 73 (Venugopal), Apple Visual Bill of Materials, 11/10/2021 | | |
| 330 | Final Judgment and Permanent Injunction, Dkt. 605, Masimo Corp. v. True Wearables, Inc., No. 8:18-cv-02002-JVS-JDE | | |
| 331 | Withdrawn | | |
| 332 | 7/12/2013 Email from Adrian Perica to Robert Mansfield and Joel Podolny re Joe Kiani - Masimo CEO | 11/4/2024 | 11/4/2024 |
| 333 | Withdrawn | | |
| 334 | Withdrawn | | |
| 335 | 9/13/2013 Email from Robert Mansfield to Jeff Dauber, Lynn Youngs, and Stephen Zadesky re Fwd: Sensor Slides | 11/4/2024 | 11/4/2024 |
| 336 | Presentation, N27A_Sensors_0912.key [attachment to Ex. 335 email] | 11/4/2024 | 11/4/2024 |
| 337 | 9/13/2013 Email from Robert Mansfield to Jony Ive re Fwd: Sensor Slides | 11/4/2024 | 11/4/2024 |
| 338 | Findings of Fact and Conclusions of Law, Redacted, Dkt. 600, Masimo Corp. v. True Wearables, Inc., No. 8:18-cv-02002-JVS-JDE | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 339 | ITC Ex. 248 (Caldbeck), Email from Paul Mannheimer to Jerry Huang, et al, re Apple Projects, 11/9/2021 | | |
| 340 | ITC Ex. 252 (Caldbeck), Apple Watch Series 6 Webpages | | |
| 341 | MX-1 board photo | 11/5/2024 | 11/5/2024 |
| 342 | MX-3 board photo | | |
| 343 | Image of Sensor | 11/5/2024 | 11/5/2024 |
| 344 | 4/10/2014 Email From Adrian Perica to Jeff Williams, CC O'Reilly, re WWDC Question | 11/8/2024 | 11/8/2024 |
| 345 | 1/22/2013 Email from James Foster to Adrian Perica re Lamego, with attachment | | |
| 346 | Omni MedSci, Inc. v. Apple Inc. Sarrafzedeh Expert Report Regarding Invalidity (Unredacted Version of Ex. 1211) | | |
| 347 | Omni MedSci, Inc. v. Apple Inc. Sarrafzedeh Supplemental Expert Report Regarding Invalidity | | |
| 348 | PBS.com, The Television Program Transcripts: Part III, Ex. G to Masimo's Opposition to Apple MIL #3 | | |
| 349 | Apple WW Sales Selected Apple Watch Models FY22P10-FY23P03 | 11/7/2024 | 11/7/2024 |
| 350 | Apple's Fourth Supplemental Rule 30(b)(6) Designations | | |
| 351 | 1/2020 Presentation, "Alder: Ambient Light Mitigation (update)", HealthSensing HW, By Vivek Pant | | |
| 352 | 4/19/2019 Email from Aditya Dua to Ueyn Block re Osmium/WOOD ERS [with attachment: Osmium_Algorithm_flowgraph.pdf] | | |
| 353 | 5/20/2021 Apple presentation, "Health Sensing: Gen 4 Architecture Update" | 11/8/2024 | 11/8/2024 |
| 353C | 5/20/2021 Apple presentation, "Health Sensing: Gen 4 Architecture Update" [Color] | 11/6/2024 | 11/6/2024 |
| 354 | Apple presentation, "Brian Land Org", Health HW | | |
| 355 | Technical Presentation | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 356 | 5/20/2016 Email from Stephen Waydo to Jay Blahnik re Apple Watch recording on a bottle of red wine :( | | |
| 357 | 9/30/2013 Email from Ehsan Maani to Chinsan re PIS Multi-Wavelength: Theory Refinement, and Experimental Control | | |
| 358 | 8/6/2020 Email from Sara Tavakoli to David Fang re Scandium Analytics [with attachment: ScandiumAnalytics_08_03_2020.pdf] | 11/8/2024 | 11/8/2024 |
| 359 | 3/17/2021 Email from Elizabeth Enciso to Sumbul Ahmad Desai et al. re Core Leadership Followups [with attachment: AzulHunter_December_Quaterly_Report_Final.pdf] | | |
| 360 | 1/22/2021 Email firom Steve Waydo to Richa Gujarati re Customer feedback on Scandium? | | |
| 361 | Withdrawn | | |
| 362 | 8/26/2016 Email from Mike O'Reilly to Annil Sethi re this may or may not be helpful [with attahcment: Aesclepius V2 key] | | |
| 363 | 10/17/2014 Email from Tao Shui to Dong Zheng re [Citrine] Tx driver scheme settled | | |
| 364 | 11/14/2019 Apple presentation, "Scandium | POC review" | | |
| 365 | Apple's Fourth Supplemental Rule 30(b)(6) Designations | | |
| 366 | 9/15/2021 Email from Fang Ren to pepper-data-reports re Pepper data report: 9/5/21 [with attachment: PepperDataReport_2021-09-05.pdf] | | |
| 367 | Apple presentation, "Apple Watch Buyer FY21-Q1 Report" | | |
| 367C | Apple presentation, "Apple Watch Buyer FY21-Q1 Report" [color] | 11/7/2024 | 11/7/2024 |
| 368 | 2020 Apple presentation, "Apple Watch Series 6 and Apple Watch SE" | | |
| 369 | Withdrawn | | |
| 370 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 371 | 10/21/2019 Email from Diego Jimenez to Stan Ng et al. re Apple Watch FY19-Q4 Buyer Report [with multiple attachments] | | |
| 372 | 9/2/2016 Email from Ted Butz to Stan Ng re Watch 5 Year Plan | | |
| 373 | Withdrawn | | |
| 374 | 10/15/2018 Email from Deidre Caldbeck to Vanessa Bass re List of companies | | |
| 375 | Withdrawn | | |
| 376 | Withdrawn | | |
| 377 | 9/14/2020 Email from Mike O'Reilly to Richa Gujarati re Scandium | | |
| 378 | 10/29/2020 Email from Elise Macdonald to Stan Ng et al. re Apple Watch Series 6/SE Online Anthropology Deck [with attachment: Apple Watch 6 SE Online Anthropology_Oct2020.key] | 11/12/2024 | 11/12/2024 |
| 379 | 12/16/2020 Email from Eric Jue to Stan Ng re Marketing staff this Thursday at 10 | | |
| 390 | 2/5/2013 Email from Michael D. Hillman to Steve Smith re Reach Out to Pulse Ox Companies | 11/8/2024 | 11/8/2024 |
| 391 | Withdrawn | | |
| 392 | 4/26/2013 Email from Adrian Perica to Denby Frazier re Let's hire Mike O'Reilly | 11/8/2024 | 11/8/2024 |
| 393 | 5/14/2013 Email from James Foster to Adrian Perica re Masimo - PRIVILEGED AND CONFIDENTIAL | 11/8/2024 | 11/8/2024 |
| 394 | 5/16/2013 Email from Adrian Perica to Robert Mansfield re Masimo | 11/8/2024 | 11/8/2024 |
| 395 | 6/27/2013 Email from Adrian Perica to Peter Oppenheimer re Masimo Sensitivity | 11/8/2024 | 11/8/2024 |
| 396 | Withdrawn | | |
| 397 | 1/20/2019 Email from Adrian Perica to Jeff Williams re Fwd: Centerview // Follow-Up [with attachment: 2019.01 Masimo Materials_vSent.pdf] | 11/8/2024 | 11/8/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 398 | 2/18/2013 Email from Shonn Hendee to Adrian Perica re A Patch that Monitors the Body | | |
| 399 | Withdrawn | | |
| 400 | 8/20/2013 Email from Bud Tribble to James Foster re Observation | 11/8/2024 | 11/8/2024 |
| 401 | 12/3/2014 Email from Mike O'Reilly to Adrian Perica re Elfi-Tech ltd | | |
| 402 | 3/25/2015 Email from Adrian Perica to Marcelo Lamego re Thank you | | |
| 403 | 2/23/2018 Email from Marcelo Lamego to Adrian Perica and Stan Ng re Oxxiom | | |
| 404 | 12/7/2018 Email from Marcelo Lamego to Adrian Perica re Oxxiom in the Apple Store on-line? | | |
| 405 | 11/14/2019 Email from Eugene Kim to Adrian Perica, Steve Hotelling, and Brian Land re Watch With SpO2 Functionality [with attachment: QuickStart5.jpeg] | | |
| 406 | 12/21/2017 Email from Raynell Verlinden to Adrian Perica re Fwd:  Staff Keynote 12/21 (Flash 1) [with attachments: FQ1'18 Flash 1 on 12:12:17.key; Q1'18 Actuals Flash to Dec Fcst Consolidated.xlsx (slipsheet)] | | |
| 407 | Excel spreadsheet (Q1'18 Actuals Flash to Dec Fcst Consolidated.xlsx) [native copy of attachment to Ex. 406 email] | | |
| 408 | 8/23/2016 iMessage Chat between Adrian Perica and Gene Levoff re Mike | | |
| 409 | 2/19/2015 Email from Adrian Perica to Sean Mayo re 2016 Active Band Concepts | | |
| 410 | 5/7/2013 Email from Adrian Perica to Debbie Lambert re Rover Mtg Wed | | |
| 411 | 3/14/2014 Email from Alex Kanaris to Stephen Waydo re LED brightness modulation study (Marcelo's modulation schemeevaluated) | 11/4/2024 | 11/4/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 412 | 3/16/2014 Email from Marcelo Lamego to Alex Kanaris re Modulation Radar [no attachment] | 11/4/2024 | 11/4/2024 |
| 413 | The wort-case leakage for the dark-channel subtraction method is greater than ~40dB [attachment to Ex. 412 email] | | |
| 415 | 3/10/2014 Apple presentation, "Quantitative Comparison of Performance of Ambient Light Intrusion Suppression Methods", by Alexander Kanaris, Rev. 3.2, 3/18/2014 | 11/4/2024 | 11/4/2024 |
| 416 | 2/20/2014 Email from Daniel Culbert to Alex Kanaris re Fwd; Deck for Wed 2/12 exec update (v7) | 11/4/2024 | 11/4/2024 |
| 417 | 3/17/2014 Email from Marcelo Lamego to Alex Kanaris re Modulation Radar | | |
| 418 | 3/7/2014 Email from Daniel Culbert to Alex Kanaris re Fwd: demod discussion yesterday with Marcelo | | |
| 419 | 4-LED modulation with 50 and 60 Hz network rejection [attachment to Ex. 418 email] | | |
| 420 | 2/21/2014 Meeting Invite from Daniel Culbert re Chat with Marcelo - modulation | | |
| 421 | Apple's Fifth Supplemental Rule 30(b)(6) Designations | | |
| 422 | 10/22/2012 Email from Bob Messerschmidt to Chinsan Han re Platinum reference sensors | 11/4/2024 | 11/4/2024 |
| 423 | 11/28/2012 Email from Paul Puskarich to Jay Couch re Drive/Monitor Unit for Masimo Sensors [with image attachment] | 11/4/2024 | 11/4/2024 |
| 424 | 12/18/2012 Email from Chinsan Han to Amy Porter re N38 Purchase Request: Pulse Oximeter, Cable, and Thermometers | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 425 | 1/20/2013 Email from Chinsan Han to Brian Land and Jennifer Kong re N38 Sensing Weekly Exec Update [with attachments: Platinum User Study Summaries 2013-1-18.key; 20130118_N38 Platinum Motion-Artifact FFT Analysis.key; 2013.01.16 N38 3rd Party Hardware Benchmarking.key] | 11/4/2024 | 11/4/2024 |
| 426 | 2/16/2013 Email from Chinsan Han to Jennifer Kong re N38 Platinum and ALS Sensing Update [with attachments: 2013.02.14 N38 3rd Party Hardware Relative Performance Evaluation; 2013.02.12 N38 3rd Party Hardware Benchmarking.key] | 11/4/2024 | 11/4/2024 |
| 427 | 5/7/2013 Email from Chinsan Han to Brian Land re Masimo Rainbow ReSposable probes | 11/4/2024 | 11/4/2024 |
| 428 | Email thread between Prashanth Holenarsipur, Akin Kestelli, Chinsan Han, and Ehsan Maani Re: Platinum Motion Metrics | 11/4/2024 | 11/4/2024 |
| 429 | 1/14/2013 Email from Chinsan Han to Akin Kestelli re status Update (Chinsan Han, 2013-01-11) [with attachment: 2013.01.11 Status Update (Chinsan Han).key] | 11/4/2024 | 11/4/2024 |
| 430 | 8/15/2013 Eamil from Chinsan han to Ueyn Block re P1s validation/Signal Performance Study | | |
| 431 | 2/4/2012 Apple Presentation, "N38 Platinum "Best in Class" Architecture proposal" by Shau Cuan and Brian Land | 11/4/2024 | 11/4/2024 |
| 432 | Withdrawn | | |
| 433 | 2/5/2015 Email from Tobias Harrison-Noonan to Samuel (PD) Weiss re N127 Platinum Kickoff [with attachment] | | |
| 434 | Engineering Requirements Specification | 11/6/2024 | 11/6/2024 |
| 435 | 5/15/2015 N27A Platinum Optical ERS, (Engineering Requirements Specification), Apple Sensing Hardware, Rev.09 | | |
| 436 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 437 | Withdrawn | | |
| 438 | Technical Presentation | | |
| 439 | Technical Presentation | | |
| 440 | 3/26/2015 N27A Platinum Optical ERS, (Engineering Requirements Specification) Apple Sensing Hardware, Rev. 0.08 | | |
| 441 | Withdrawn | | |
| 442 | Withdrawn | | |
| 443 | Withdrawn | | |
| 444 | Withdrawn | | |
| 446 | 2/27/2016 Email from Divya Nag to Myoung Cha re Why healthcare needs a Steve Jobs-like disruptor [with attachment: 11/21/14 Fast Company Article, "Apple's 'Pirates of Silicon Valley' Flag Gets Rehoisted"] | | |
| 447 | 5/26/2017 Email from Divya Nag to Brett Lareau re Informal design chat with Brett L. [with attachment: Printout of Canvas Pirate Flag (Hand Painted) by Susan Kare] | | |
| 448 | 4/24/2018 Email from Divya Nag to "pirate-cove" <pirate-cove@group.apple.com> re Fwd: Admin Professionals Day tomorrow | | |
| 449 | Apple's Sixth Supplemental Rule 30(b)(6) Designations | | |
| 450 | 11/28/2016 Mack, H., "Scoop: Emails show FDA asked Apple to advise on Software as a Medical Device", MobiHealth News | | |
| 451 | Withdrawn | | |
| 452 | Withdrawn | | |
| 453 | Withdrawn | | |
| 454 | Withdrawn | | |
| 455 | Withdrawn | | |
| 456 | Withdrawn | | |
| 457 | Withdrawn | | |
| 458 | Withdrawn | | |
| 459 | Withdrawn | | |
| 460 | 12/10/2019 Email from Denise Hackett to Divya re Random confidential question… | | |
| 461 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 462 | Withdrawn | | |
| 463 | Withdrawn | | |
| 464 | 4/11/2022 Plaintiffs' Section 2019.210 Statement | | |
| 470 | Withdrawn | | |
| 471 | Withdrawn | | |
| 472 | Withdrawn | | |
| 473 | Withdrawn | | |
| 474 | 8/3/2020 Email from David Amor to Todd Courtney re Apple <> FDA Q200951 Follow-up: Blood Oxygen SaMD Feature | | |
| 475 | 3/10/2020 Apple Presentation, "Scandium Program Update" | | |
| 476 | Withdrawn | | |
| 477 | Withdrawn | | |
| 478 | 5/20/2021 Email from Mindy Harrington to Zahrah Zawahir et al. re 5/18 Ion notes Internal Health Staff: Scandium 2.0 Update [with attachment: Ion Health Staff update 18May2021 copy.pdf] | | |
| 479 | 8/6/2021 Apple Inc. IRNF 2.0 - Traditional 510(k) | | |
| 480 | 9/24/2019 Redline of Scandium 2021 Feature - Preliminary Regulatory Assessment | | |
| 481 | 1/15/2020 Email from Jerry Huang to Ravi Katagadda re Notes: Scandium | Design + Eng (1/14/20) [with attachment: FDA Pulse Oximeter Product Codes.pdf] | | |
| 482 | 10/1/2020 Apple Q202066 Meeting Minutes for Informal Meeting on Pulse Oximetry | | |
| 483 | Withdrawn | | |
| 484 | Withdrawn | | |
| 485 | Withdrawn | | |
| 486 | Withdrawn | | |
| 487 | Withdrawn | | |
| 488 | Withdrawn | | |
| 489 | Withdrawn | | |
| 490 | Withdrawn | | |
| 491 | Withdrawn | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 492 | Withdrawn | | |
| 493 | Withdrawn | | |
| 494 | Withdrawn | | |
| 495 | Withdrawn | | |
| 496 | Withdrawn | | |
| 497 | Withdrawn | | |
| 498 | Withdrawn | | |
| 499 | Withdrawn | | |
| 500 | Withdrawn | | |
| 501 | Withdrawn | | |
| 502 | Withdrawn | | |
| 503 | Withdrawn | | |
| 504 | Withdrawn | | |
| 505 | Withdrawn | | |
| 506 | Withdrawn | | |
| 507 | Withdrawn | | |
| 508 | Withdrawn | | |
| 509 | Withdrawn | | |
| 510 | Withdrawn | | |
| 511 | 7/12/2013 Email from Denby Frazier to Michael O'Reilly re CEO's concern | 11/4/2024 | 11/4/2024 |
| 512 | 10/7/2013 Email from Mike O'Reilly to Denby Frazier re: Marcelo Lamego | 11/4/2024 | 11/4/2024 |
| 513 | 12/1/2017 Email from Anne Shelchuk to Shaun Phillips re: Following Up - Apple Health | 11/4/2024 | 11/4/2024 |
| 514 | 7/30/2018 Email from Cristiano Dalvi to Mike O'Reilly re: My Resume | 11/4/2024 | 11/4/2024 |
| 515 | 9/25/2014 Email from Stephen Waydo to Mike O'Reilly re: do you know Philip Perea? | 11/4/2024 | 11/4/2024 |
| 516 | 7/21/2015 Email from Mike O'Reilly to Sharon Omara re: Jon Coleman | 11/4/2024 | 11/4/2024 |
| 517 | Withdrawn | | |
| 518 | 8/29/2013 Email from Mike O'Reilly to Adrian Perica re: importance of PPG | 11/4/2024 | 11/4/2024 |
| 519 | 8/30/2015 Email from Mike O'Reilly to Myoung Cha re: calendar hold for 9/23 | | |
| 520 | 2/12/2014 Email from Mike O'Reilly to Sorin Dusan re: Platinum res. | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 521 | 2/14/2014 Email from Mike O'Reilly to Michael Hillman re: Marcelo Lamego | | |
| 522 | Withdrawn | | |
| 523 | Withdrawn | | |
| 524 | 11/30/2015 Email from Ron Huang to Mike O'Reilly re: CES 2016 and Philips Wearable Sensing Technologies (WeST) | | |
| 525 | Withdrawn | | |
| 526 | 2/4/2016 Email from Mike O'Reilly to Bakul Patel re: IMDRF clinical evaluation for software | | |
| 527 | Withdrawn | | |
| 528 | Withdrawn | | |
| 529 | Withdrawn | | |
| 530 | Withdrawn | | |
| 531 | Withdrawn | | |
| 532 | Personal information notice dated 7/22/13 of Michael O''Reilly | | |
| 533 | Withdrawn | | |
| 534 | Withdrawn | | |
| 535 | Withdrawn | | |
| 536 | 5/9/2019 Email from Dong Zheng to Michael Eaton re: Sherlock X1767 core weekly sync | | |
| 537 | Email re ASIC Engineering Requirements Specification | | |
| 538 | ASIC Engineering Requirements Specification | | |
| 539 | 7/2/2019 Email from Yuta Kuboyama to Dong Zheng re: John Z Roadmap Update for Optical Sensing: Coating/Filter needsfor Audio Acc Prox | | |
| 540 | Email re ASIC Engineering Requirements Specification | | |
| 541 | 10/17/2014 Email from Tao Shui to Dong Zheng re Re: [Citrine] Tx driver scheme settled | 11/6/2024 | 11/6/2024 |
| 542 | ASIC Engineering Requirements Specification | 11/4/2024 | 11/4/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 543 | ASIC Engineering Requirements Specification | | |
| 544 | 4/29/2014 Citrine-1 ASIC Specifications and Requirements | | |
| 545 | Email re ASIC Engineering Requirements Specification | | |
| 546 | Email re ASIC Engineering Requirements Specification | | |
| 547 | Email re ASIC Engineering Requirements Specification | | |
| 548 | Email re ASIC Engineering Requirements Specification | | |
| 549 | Email re ASIC Engineering Requirements Specification | | |
| 550 | Email re ASIC Engineering Requirements Specification | | |
| 551 | Withdrawn | | |
| 552 | N127A Jasper/Citrine Platinum ASICS | | |
| 553 | 2/05/2021 Excerpts of Fourth Amended Complaint for Patent Infringement, Trade Secret Misappropriation, Correction of Inventorship, and Ownership of Patents [redacted] | | |
| 554 | 10/06/2022 Expert Report of Marco Perez | | |
| 555 | 11/17/2022 Rebuttal Expert Report of Marco Perez | | |
| 556 | 12/14/2012 Email from Tim Cook to Adrian Perica re 10/2012 Draft Apple Rover Disscussion Materials | 11/4/2024 | 11/4/2024 |
| 557 | Withdrawn | | |
| 558 | 12/20/2012 Email from Michael Hillman to James Foster re Amazon Links for Masimo Release of iPhone/iPad Pulse Oximeter | 11/8/2024 | 11/8/2024 |
| 559 | 3/22/2013 Email from Adrian Perica to Paul Jansen re NDA | 11/5/2024 | 11/5/2024 |
| 560 | 6/6/2013 Email from Denby Frazier to Michael OReilly re Meeting with Apple Tim Cook and Art Levnison | | |
| 561 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 562 | Withdrawn | | |
| 563 | Withdrawn | | |
| 564 | Withdrawn | | |
| 565 | 7/12/2013 Email from Denby Frazier to Michael OReilly re Joe Kiana Masimo CEO's has Concern | | |
| 566 | 10/8/2013 Email from Steve Hotelling to Mike OReilly re Marcelo Lamengo Masimo Candidate for Apple | 11/6/2024 | 11/6/2024 |
| 567 | Withdrawn | | |
| 568 | Withdrawn | | |
| 569 | Withdrawn | | |
| 570 | 9/21/2020 Email from Tim Cook to Jeff Williams re Thank You Note to Apple for Latest Apple Watch Feature | | |
| 571 | How to Use the Blood Oxygen App on Apple Watch | | |
| 605 | 10/8/2013 Email from Steve Hotelling to David Tom, Denby Frazier, James Foster, Adrian Perica et al. re Re: Marcelo Lamego | 11/8/2024 | 11/8/2024 |
| 607 | 12/20/2013 Offer letter from Denby Sellers to Marcelo Lamego | | |
| 608 | 12/20/2013 Offer letter from Denby Sellers to Marcelo Lamego | | |
| 610 | 7/1/2014 Email from Marcelo Lamego to Steve Hotelling, Dan Riccio, Lynn Youngs, Jeff Williams, Tim Cook re Re: Gen 1 Alg help (Apple Confidential) | 11/4/2024 | 11/4/2024 |
| 613 | 1/3/2014 Signed IP agreement by Marcelo Lamego | | |
| 614 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling, Tim Cook, Dan Riccio, Lynn Youngs, Jeff Williams re Re: Gen 1 Alg help | 11/4/2024 | 11/4/2024 |
| 616 | 7/1/2014 Email from Steve Hotelling to Marcelo Lamego, Dan Riccio, Lynn Youngs, Jeff Williams re Re: Gen 1 Alg help | | |
| 619 | 7/8/2014 Email from Donna Cerny to Marcelo Lamego, Donna Cerny re Separation Agreement | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 620 | 1/22/2013 Email from David Affourtit to James Foster, re Marcelo Lamego | | |
| 625 | 1/9/2014 Email from Marcelo Lamego to Steve Hotelling, re Re: Welcome! | | |
| 628 | 12/4/2013 Email from Lynn Youngs to Denby Frazier, Steve Hotelling, Annie Classick re Re: Marcelo/Propsed Offer | 11/4/2024 | 11/4/2024 |
| 631 | 1/9/2014 Email from Denby Frazier to Steve Hotelling, re Marcelo/Resigned Today | | |
| 632 | 1/9/2014 Email from Kiani to Lamego re Resignation | | |
| 636 | 10/2/2013 Email from Mike OReilly to Denby Frazier, re Re: Marcelo Lamego | 11/4/2024 | 11/4/2024 |
| 637 | 1/9/2014 Email from Denby Sellers to Marcelo Lamego re Re: HireRight Notification: Completed background report for Marcelo Lamego - #HE-010714-PW8CE | | |
| 638 | 11/7/2013 Email from Denby Sellers to Marcelo Lamego re Re: Apple/Next Steps | | |
| 639 | 12/9/2013 Email from Denby Sellers to Marcelo Lamego re Offer/Time to talk | | |
| 640 | 10/18/2013 Email from Denby Sellers to Marcelo Lamego re Re: Touching base/Next steps | | |
| 642 | 1/12/2014 Email from Marcelo Lamego to Denby Frazier, re Re: HireRight Notification: Completed background report for Marcelo Lamego - #HE-010714-PW8CE | | |
| 643 | 11/7/2013 Email from Denby Frazier to Marcelo Lamego, re Re: Apple/Next Steps | | |
| 645 | 12/9/2013 Email from Denby Frazier to Marcelo Lamego, re Offer/Time to talk | | |
| 646 | Withdrawn | | |
| 647 | 1/8/2013 Email from Robert Mansfield to David Affourtit, Bob Mansfield, Culbert Michael, Foster James re Re: n38 recruiting | | |
| 648 | 1/22/2013 Email from James Foster to David Affourtit, re Re: Marcelo Lamego | 11/4/2024 | 11/4/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 649 | 3/13/2013 Email from James Foster to David Affourtit,  re Re: Interview, Greg Voss (3/12) | 11/4/2024 | 11/4/2024 |
| 650 | 10/16/2013 Email from Steve Hotelling to Denby Frazier, David Tom, Robin Goldstein, Mark Ryan, Lynn Youngs re Re: Marcelo/Confirming next steps | | |
| 651 | 10/30/2013 Email from Steve Hotelling to Denby Frazier, Myra Haggerty, Debbie Rice re Re: Marcelo Lamego/Cercacor (Massimo) | | |
| 652 | 11/19/2013 Email from Denby Frazier to Steve Hotelling,  re Re: Feedback | | |
| 653 | 12/4/2013 Email from Denby Frazier to Steve Hotelling, Lynn Youngs, Annie Classick re Marcelo/Propsed Offer | | |
| 654 | 12/5/2013 Email from Denby Frazier to Steve Hotelling, Lynn Youngs, Annie Classick re Re: Marcelo Lamego hiring recommendation | | |
| 655 | Lamego Apple personnel file | | |
| 656 | 1/8/2014 Email from Denby Frazier to Steve Hotelling, Lynn Youngs re Marcelo/Update | | |
| 657 | 1/13/2014 Email from Denby Frazier to Annie Classick, Brenda Syslo, Steve Hotelling re Marcelo Lamego/ICT6 Hire under Steve | | |
| 658 | 1/11/2014 Email from Steve Hotelling to Myra Haggerty,  re Re: Next Gen Investigations sync up | 11/4/2024 | 11/4/2024 |
| 659 | 1/27/2014 Email from Steve Hotelling to Jack Fu, Marcelo Lamego et al. re Please invite Marcelo | | |
| 660 | 6/30/2014 Email from Steve Hotelling to Marcelo Lamego,  re Gen 1 Alg help | | |
| 661 | 7/1/2014 Email from Donna Cerny to Steve Hotelling,  re Re: Gen 1 Alg help | | |
| 662 | 7/7/2014 Email from Apple HR to Marcelo Lamego,  re Leaving Apple. | | |
| 663 | Unsigned settlement and release between Lamego and Apple | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 664 | 12/3/2013 Email from Lan Nguyen to Steve Hotelling, re Re: Recruiting from Masimo | | |
| 665 | 11/23/2013 Email from Jeff Williams to Lynn Youngs, Steve Hotelling re Re: Marcelo | | |
| 666 | 12/6/2013 Email from Dan Riccio to Lynn Youngs, Jeff Williams, Steve Hotelling, Brent Batis, Denby Frazier, Mark Bentley re Re: Marcelo Lamego hiring recommendation | | |
| 667 | 12/7/2013 Email from Dan Riccio to Lynn Youngs, RON Hernandez, Steve Hotelling, Jeff Williams, Rani Roley, Chris Sherman re Re: Marcelo Lamego hiring recommendation | | |
| 668 | 12/20/2013 Email from Denby Frazier to Steve Hotelling, Lynn Youngs re Re: Offer Extended - request for Marcelo / Lynn chat | | |
| 669 | 7/2/2014 Email from Jeff Williams to Tim Cook, Dan Riccio re Re: Gen 1 Alg help (Apple Confidential) | | |
| 670 | Apple Business Conduct policy | | |
| 671 | 1/22/14 Radar titled Employee: Marcelo Lamego | | |
| 672 | 10/7/2013 Email from Mike OReilly to Denby Frazier, Steve Hotelling, James Foster re Re: Marcelo Lamego | 11/4/2024 | 11/4/2024 |
| 675 | Withdrawn | | |
| 676 | Withdrawn | | |
| 677 | U.S. Patent No. 6,229,856 | 11/5/2024 | 11/5/2024 |
| 678 | U.S. Patent No. 5,800,348 | | |
| 679 | U.S. Patent No. 8,358,075 | | |
| 680 | U.S. Patent No. 6,579,231 B1 | | |
| 681 | Source Code | | |
| 682 | Withdrawn | | |
| 683 | Source Code | | |
| 684 | Source Code | | |
| 685 | Source Code | | |
| 686 | Source Code | | |
| 687 | Withdrawn | | |
| 688 | Withdrawn | | |
| 689 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 690 | Withdrawn | | |
| 691 | Withdrawn | | |
| 692 | Withdrawn | | |
| 693 | Withdrawn | | |
| 694 | 10/2022 Blood Oxygen app on Apple Watch (https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on 12_Apple_Watch_October_2022) | | |
| 695 | 10/2022 Blood Oxygen app on Apple Watch | | |
| 696 | "Medical electrical equipment - Part 2-61: Particular requirements for basic safety and essential performance of pulse oximeter equipment", Second Edition, International Standard, ISO 80601-2-61 | 11/6/2024 | 11/6/2024 |
| 697 | 05/2015 Article Appeared in the Issue of WIRED iPhone Killer: The Secret History of the Apple Watch | | |
| 698 | 05/2015 Article Appeared in the Issue of WIRED iPhone Killer: The Secret History of the Apple Watch Article | | |
| 699 | 05/2015 Article Appeared in the Issue of WIRED iPhone Killer: The Secret History of the Apple Watch Article | | |
| 700 | 5/1/2009 Email from Greg Olsen to Marcelo Lamego re Finger biometric alignment and identification | | |
| 701 | Finger Biometric Alignment and Identification pdf (collection of documents) [attachment to Olsen Ex. 4 email] | | |
| 702 | 10/13/2004 Laboratory Notebook No. 301 Issued to David Dalke | 11/6/2024 | 11/6/2024 |
| 703 | Laboratory Notebook No. 00295 issued on 07/14/2004 to Bob Smith | 11/6/2024 | 11/6/2024 |
| 704 | 08/19/2005 Email from Ammar Al-Ali to Mohamed Diab et al., re Rainbow Technology Open Issues [with attachment: "Rainbow Technology Issues 8-18-2005.doc"] | 11/5/2024 | 11/5/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 705 | Email from Steve Hotelling to Todd Whitehurst Re: Please invite Marcelo | | |
| 706 | Email from Lynn Youngs to Steve Hotelling, Denby Sellers Re: Offer Extended - request for Marcelo / Lynn chat | 11/8/2024 | 11/8/2024 |
| 707 | Email from Lamego to Kim Nguyen Re: Rory Carrillo - Medical Device Consultant, MS Cal Poly | | |
| 708 | Withdrawn | | |
| 709 | Email from Josh Thompson to O'Reilly Re: Mohammad Al-Sharif CV | | |
| 710 | Withdrawn | | |
| 711 | Email from O'Reilly to Amer Haider Re: From Doctella - update on cloud | | |
| 712 | Email from O'Reilly to Sellers Re: Marcelo | | |
| 713 | Email from Denby Frazier to Marcelo Lamego Re: availability for call | | |
| 714 | Email from Kanaris to Culbert, Waydo, and Block Re: Largue user study action items | | |
| 715 | Email from Dan Ryan to Daniel Culbert Re: Manan Goel - Algorithms | | |
| 716 | Withdrawn | | |
| 717 | Withdrawn | | |
| 718 | Email from Neil Martinez to Klaassen Re: pls approve Cornelius offer in Merlin | | |
| 719 | Withdrawn | | |
| 720 | Withdrawn | | |
| 721 | Printout of Lamego's LinkedIn | | |
| 722 | Email from Hotelling to Lamego Re: Rover changes from Sensing HW team | | |
| 723 | Spreadsheet with job opening requirements | | |
| 724 | Email from Klaassen to Hotelling, Land, and Kim Nguyen Re: [Req#36210201 Initiated] Candidate: Paul Mannheimer, Slot Code: Marcelo's Replacement | | |
| 725 | N27A Feasibility Check: SpO2 Manual | | |
| 726 | Email from Waydo to Lamego Re: Opal/Platinum DCS results | | |
| 727 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 728 | Email from O'Reilly to Pekka Talke Re: PI talk | | |
| 729 | Withdrawn | | |
| 730 | Email from Adrian Perica to Paul Jansen re Time to talk regarding Masimo's medical products | | |
| 731 | Withdrawn | | |
| 732 | Email from Ben Silva to Waydo Re: Notes (5/18/16): Erbium Cross Functional Team Meeting | | |
| 733 | Email thread between Mike O'Reilly, Afshad Mistri, and Divya Nag Re: How a biomedical expert inspired Apple to create ResearchKit | | |
| 734 | Withdrawn | | |
| 735 | Email thread between Adrian Perica, Mike O'Reilly, and Brian Land Re: Confirmed Onsite Interview Schedule for Paul Mannhemier on Wednesday, October 1, 2014 | | |
| 736 | Email from Waydo to Xiao Jin Re: A bad new, a good new, and a thought… | 11/8/2024 | 11/8/2024 |
| 737 | Email from Sara Tavakoli to David Fang re Scandium Analytics attaching Scandium Scorecard | | |
| 738 | Withdrawn | | |
| 739 | Withdrawn | | |
| 740 | Withdrawn | | |
| 741 | Email from Tao Shui to Klaassen and Zheng Re: Input from Shahrooz on Citrine Mod/Demod | | |
| 742 | Keynote titled Azul/Hunter Analytics Through December 31,2020 | | |
| 743 | Email from Shankar Pennathur to James Foster Re: Some roadmap thoughts | | |
| 744 | N27A Sensors High Level User Specifications Manual | | |
| 745 | Email from Todd Whitehurst to James Foster Re: Sensor slides - rough draft | | |
| 746 | Withdrawn | | |
| 747 | Keynote titled Scandium Update | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 748 | Email from O'Reilly to Land, Waydo, Klaassen, and Kim Re: Slides | | |
| 749 | Withdrawn | | |
| 750 | Email from Klaassen to Albert Cerussi, Land, and Mannheimer Re: non invasive HB measurement | | |
| 751 | Email from Daniel Culbert to Ehsan Maani Re: Health Sensor features roadmap attaching SpO2 Analysis.zip | 11/8/2024 | 11/8/2024 |
| 752 | Email from Hotelling to Donna Cerny Re: N27 Possibilities | | |
| 753 | Withdrawn | | |
| 754 | Email from Hotelling to Debbie Rice and Donna Cerny Re: Update Marcelo | | |
| 755 | Keynote titled N27/N127 improvement suggestions Part 1 | | |
| 756 | Keynote titled N27/N127 improvement suggestions Part 1 | | |
| 757 | 5/3/2013 Masimo Meeting invite | | |
| 758 | Withdrawn | | |
| 759 | Email from Sellers to Mark Ryan and Mark Bentley Re: Linkedin | | |
| 760 | Letter dated June 24, 2013 to Michael O'Reilly from Denby Frazier Re Offer position of VP, Medical Technologies at Apple | | |
| 761 | 2013-10-30 Frazier email re Lamego | | |
| 762 | Apple emails re Lamego interview | | |
| 763 | Lamego email to Apple re start date | | |
| 764 | Apple emails re Lamego acceptance | | |
| 765 | US9861305(B1,X601).pdf | | |
| 766 | Withdrawn | | |
| 767 | Marcelo Lamego personnel file # 2 | | |
| 768 | Email chain with Kiani and Lamego re Apple recruiting | 11/5/2024 | 11/5/2024 |
| 769 | 5/19/2009 Masimo Labs Employee Confidentiality Agreement - Marcelo Lamego | 11/6/2024 | 11/6/2024 |
| 770 | Lamego Employee Termination Form | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 771 | Email from Kiani to O'Reilly Re: Apple Recruiter | 11/5/2024 | 11/5/2024 |
| 772 | Lamego Workshop 13 | | |
| 773 | Email from MFI Program Team to Crystal Wei Re: Unable to access Mfi program; Follow-up: 758634255 | | |
| 774 | US Pat Pub 20100030040.pdf | | |
| 775 | US Pat Pub 20110082711.pdf | | |
| 776 | US Pat Pub 20060211924.pdf | 11/12/2024 | 11/12/2024 |
| 777 | DR30477D.pdf | 11/5/2024 | 11/5/2024 |
| 778 | 1/24/2014 Letter from Steve Jensen to Tim Cook re Employee Obligations of Marcelo Lamego | | |
| 779 | Withdrawn | | |
| 780 | 2013-09-28 Lamego email to Kiani re AP | 11/5/2024 | 11/5/2024 |
| 781 | Vital Signals Incorporated - Business Plan (August 1989) | 11/5/2024 | 11/5/2024 |
| 782 | Masimo office photos | 11/5/2024 | 11/5/2024 |
| 783 | Email from Joe Kiani to Michael O;Reilly re Important News | | |
| 784 | 7/20/2012 Email from Jesse Chen to Arun Panch, Marcelo Lamego, Sean Merritt, Mathew Paul re RE: package for Masimo | 11/6/2024 | 11/6/2024 |
| 785 | BusinessWire article: Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data | | |
| 786 | 2014-01-09 Lamego resignation email and Kiani response | 11/5/2024 | 11/5/2024 |
| 787 | Masimo Laboratories, Inc. Certificate of Incorporation | | |
| 788 | Kiani resignation letter to Newport Medical (April 11, 1989) | | |
| 789 | Mutual Release between Newport Medical and Joe Kiani | | |
| 790 | Kiani Decl. (April 1, 2003) | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 791 | 2013-01-10 Email chain between Lamego and David Affourtit | | |
| 792 | TW Press Releases (Jan. 4, 2016 - Apr. 8, 2016) | | |
| 793 | J.G. Webster, Design of Pulse Oximeters | 11/6/2024 | 11/6/2024 |
| 794 | Laboratory Notebook No. 13 issued on 06/17/1992 to Bob Smith (returned on 10/15/1992) | | |
| 795 | US10219754(B1).pdf | 11/6/2024 | 11/6/2024 |
| 796 | Withdrawn | | |
| 797 | Hummingbird binder | | |
| 798 | 1994-09-20_Diab notebook | 11/5/2024 | 11/5/2024 |
| 799 | Withdrawn | | |
| 800 | Rainbow Powerpoint Presentation (Rainbow Final Format_Prash.ppt) | | |
| 801 | 10/14/2014 Email from NewContactWins@masimo.com to Masimo Team - All re Big Rainbow Sales - Olathe, Kansas Fire Departments | | |
| 802 | 10/22/2013 Email from NewContactWins@masimo.com to Masimo Team - All re Big Rainbow Sale - Bolivar Medical Center | | |
| 803 | 10/22/2013 Email from NewContactWins@masimo.com to Masimo Team - All re New Hospital Win - Bingham Memorial Hospital | | |
| 804 | 11/19/2014 Email from  to Masimo Team - All, re New Hospital Win - Drew Memorial Hospital | | |
| 805 | 11/18/2014 Email from  to Masimo Team - All, re Big rainbow Sale - San Diego Urban Search/Rescue | | |
| 806 | 10/6/2013 Email from Prashanth Iyengar to Mohamed Diab,  re Rainbow Presentation | | |
| 807 | Rainbow Final Format.ppt | | |
| 808 | Marcelo Lamego's Personnel File | 11/6/2024 | 11/6/2024 |
| 809 | Marcelo Lamego Employment History | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 810 | JTX 0307 - 2000-06-26 Lamego Confidentiality Agreement.pdf | 11/6/2024 | 11/6/2024 |
| 811 | Lab Notebook 241 - 2002 Dalke.pdf | 11/6/2024 | 11/6/2024 |
| 812 | Time Division Multiplexing (Walt Weber binder notes) | | |
| 813 | 7/1/2003 Email from Jim Coffin to Jim Coffin Al-Ali Lamego, Mohamed Diab re Review Rainbow raw die data/centroid analysis | | |
| 814 | 10/22/2004 Email from Ammar Al-Ali to Ammar Al-Ali Schmidt Abdul-Hafiz Novak Smith Dalke Rumbaugh Weber Pishney Trinh Diab Lamego Al-Rawi Hehre, Ron Coverston re Rainbow Group Meeting | | |
| 815 | 2/10/2004 Email from Walt Weber to Ammar Al-Ali Schmidt Coverston,  re Initial Rainbow Task List | | |
| 816 | Rainbow Task List.doc | | |
| 817 | 11/4/2004 Email from Ammar Al-Ali to Ammar Al-Ali Diab Lamego Weber,  re Rainbow Algorithms | | |
| 818 | 12/3/2003 Email from Marcelo Lamego to Walt Weber, Ammar Al-Ali Diab re Software fix for rainbow sensor H series | | |
| 819 | 3/21/2005 Email from Ammar Al-Ali to Ammar Al-Ali Coverston Smith Dalke Flood Pishney Lamego Diab Mangosing Trinh Rumbaugh Weber Abdul-Hafiz Schmidt,  re Rainbow Project Status and Update | | |
| 820 | 9/28/2004 Email from Ammar Al-Ali to Ammar Al-Ali Lamego Diab Weber,  re Rainbow | | |
| 821 | 10/6/2004 Email from Ammar Al-Ali to Mohamed Diab Lamego Weber, Ammar Al-Ali re Rainbow Open Issues | | |
| 822 | 10/8/2004 Email from Philip Trinh to Philip Trinh Rumbaugh Diab Al-Ali Weber Lamego Abdul-Hafiz Hehre Pishney,  re Rainbow Characterization Tool brainstorm | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 823 | 11/18/2004 Email from Jim Coffin to Jim Coffin Al-Ali Diab Lamego Bhaumik,  re Meeting with III-V Compounds' Thomas Guan | | |
| 824 | 12/10/2004 Email from Philip Trinh to Philip Trinh Smith Lamego Abdul-Hafiz Rumbaugh Al-Ali,  re Rainbow Sensor Characterization System Design | | |
| 825 | 8/18/2005 Email from Ammar Al-Ali to Ammar Al-Ali Lamego Weber Diab,  re Rainbow Calibration | 11/12/2024 | 11/12/2024 |
| 826 | 9/19/2005 Email from Ammar Al-Ali to Ammar Al-Ali Diab Lamego Weber,  re Rainbow | | |
| 827 | 9/5/2003 Dalke notebook | 11/6/2024 | 11/6/2024 |
| 828 | 7/21/2006 Email from Marcelo Lamego to Joe Kiani, Mohamed Diab Lamego re List of new(?) ideas | 11/5/2024 | 11/5/2024 |
| 829 | Test Report, Rainbow Single Patient Adhesive Sensor, Test Report R-TR15529A.doc | | |
| 830 | 2/9/2007 Email from Joe Kiani to Masimo Team - All re Marcelo Lamego | 11/5/2024 | 11/5/2024 |
| 831 | Pronto-7 (User-Manual-1251764).pdf | 11/5/2024 | 11/5/2024 |
| 832 | Poeze Notebook | 11/5/2024 | 11/5/2024 |
| 833 | 1/7/2009 Email from Marcelo Lamego to 'Sean Merritt',  re template | | |
| 834 | 7/20/2012 Email from Arun Panch to Jesse Chen, Marcelo Lamego, Sean Merritt, Mathew Paul re RE: package for Masimo | | |
| 835 | 7/20/2012 Email from Jesse Chen to Sean Merritt, Mathew Paul, Marcelo Lamego,  re RE: Cercacor Requests | | |
| 836 | 8/15/2012 Email from Arun Panch to Marcelo Lamego et al., re Pronto-7 sourcefiles transferred to Masimo | | |
| 837 | 7/22/2012 Email from Prashanth Iyengar to Anand Sampath,  re RE: package for Masimo | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 838 | 6/5/2012 Email from Joe Kiani to Marcelo Lamego, re RE: Cercacor Requests | | |
| 839 | 6/4/2012 Email from Arun Panch to Sean Merritt, Marcelo Lamego, re FW: Cercacor Requests | | |
| 840 | Pronto-7 Value Table.xls | | |
| 841 | 6/5/2012 Email from Marcelo Lamego to Joe Kiani, re RE: Cercacor Requests | | |
| 842 | 6/5/2012 Email from Marcelo Lamego to Jesse Chen, Mathew Paul, re FW: Cercacor Requests | | |
| 843 | Pronto-7 Value Table.xls | | |
| 844 | 6/4/2012 Email from Marcelo Lamego to Joe Kiani, re FW: Cercacor Requests | | |
| 845 | Pronto-7 Value Table.xls | | |
| 846 | 1/31/2014 Apple slide show entitled "Fitness and wellness technology development" | | |
| 847 | Radar: N27A Platinum: Tracking List of recommended improvements | 11/7/2024 | 11/7/2024 |
| 848 | 3/11/2014 Email from Vik Gowreesunker to Brian Land, Marcelo Lamego, Louis Bokma, Dong Zheng re Re: Opal 2 proposal | | |
| 849 | Citrine ASIC Engineering Requirements Specification | | |
| 850 | 3/14/14 Email from Dong Zheng to Marcelo Lamego, Brian Land re Re: amethyst asic | | |
| 851 | 5/15/2014 Email from Marcelo Lamego to , re template | 11/6/2024 | 11/6/2024 |
| 852 | 3/20/2014 Email from Marcelo Lamego to Ian Shapiro, Nima Ferdosi re Re: matlab templates | 11/6/2024 | 11/6/2024 |
| 853 | 3/19/2014 Email from Marcelo Lamego to Ian Shapiro, Nima Ferdosi, re matlab templates | 11/6/2024 | 11/6/2024 |
| 854 | 3/19/2014 Email from Ian Shapiro to Marcelo Lamego re Re: matlab templates with attachment OpalModDemod_SignalHandling_ishapiro_031914.key.zip | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 855 | 3/20/2014 Email from Ian Shapiro to Marcelo Lamego, Nima Ferdosi re Re: matlab templates | 11/6/2024 | 11/6/2024 |
| 856 | 3/19/2014 Email from Marcelo Lamego to Ian Shapiro re Re: matlab templates | | |
| 857 | 3/20/2014 Email from Marcelo Lamego to Nima Ferdosi, Ian Shapiro re Re: Mod/Demod algorithm deep-dive | | |
| 858 | Graph, "One Cap LPF vs. cross coupled two cap LPF" | | |
| 859 | 6/18/2014 Apple Citrine ASIC Engineering Requirements Specification, Rev. 0.1 | 11/12/2024 | 11/12/2024 |
| 860 | 9/17/2014 Email from Shafiq Jamal to Kambiz Shoarinejad, Min Gyu Kim, Broadcom-Citrine-coreteam-list, citrine-coreteam re Citrine: ERS v1.3 | | |
| 861 | Citrine ASIC Engineering Requirements Specification | | |
| 862 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling, Tim Cook, Dan Riccio, Lynn Youngs, Jeff Williams re Re: Gen 1 Alg help | | |
| 863 | 1/22/2014 Email from Alex Kanaris to Daniel Culbert, Alex Kanaris re Re: The DC component of ambient light - PREVIEW OF MY REPLY TO DONG | | |
| 864 | 1/30/2014 Email from Dong Zheng to Alex Kanaris, Brian Land, Chinsan Han, Daniel Culbert, Justin Shi re Re: The DC component of ambient light | | |
| 865 | Citrine ASIC Engineering Requirements Specification | | |
| 866 | Radar: LED brightness modulation study (including Marcelo's model) | | |
| 867 | N27A Platinum Modulation/Demodulation +-HPF: Proposed Scan Plan to Accomodate Concurrent AGC and OWD slide deck | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 868 | 9/24/2014 Email from Tao Shui to Keith Evans, Carlos Pineiro Cordero, , Broadcom-Citrine-coreteam-list, Bahjat Zafer re Re: Citrine: Some questions about ERS Rev1.3 | | |
| 869 | 9/9/2014 Email from shiqin wang to Dong Zheng et al. re Re: Citrine ERS rev1.1 as of 09/05/2014 | | |
| 870 | 9/16/2014 Email from Tao Shui to Kambiz Shoarinejad, citrine-coreteam, Alex Chwu et al. re Re: Citrine: ERS 1.2 Questions on Digital | | |
| 871 | 10/7/2014 Email from shiqin wang to , Dong Zheng et al. re Re: Citrine: A couple of new updates | | |
| 872 | 9/9/2014 Email from Min (Zhongmin) Zhang to Dong Zheng et al. re RE: Citrine ERS rev1.1 as of 09/05/2014 | | |
| 873 | 9/8/2014 Email from Keith Evans to Dong Zheng et al. re RE: Citrine ERS rev1.1 as of 09/05/2014 | | |
| 874 | 7/24/14 Email from Tao Shui to Dong Zheng re PSM support in Citrine? | | |
| 875 | Email from Vivek Plant to Na Huang et al. attaching Alder Ambient Light Impact Study | | |
| 876 | 2021-10-01 Meeting notes - PPG Platform Sync | | |
| 877 | 2021-10-15 Meeting notes - PPG Platform Sync | | |
| 878 | 2007 Diab Notebook | | |
| 879 | Withdrawn | | |
| 880 | Lamego matlab script | 11/6/2024 | 11/6/2024 |
| 881 | Diab's Notebook (1994-1996) | 11/5/2024 | 11/5/2024 |
| 882 | Excerpt from Diab Notebook | | |
| 883 | Disp_620_805_1.S2 | | |
| 883.1 | File properties for Disp_620_805_1.S2 | | |
| 884 | Withdrawn | | |
| 885 | Withdrawn | | |
| 886 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 887 | Withdrawn | | |
| 888 | Withdrawn | | |
| 889 | Withdrawn | | |
| 890 | Withdrawn | | |
| 891 | Withdrawn | | |
| 892 | Withdrawn | | |
| 893 | Withdrawn | | |
| 894 | Withdrawn | | |
| 895 | Withdrawn | | |
| 896 | Disp_620_805_1.s1 | | |
| 896.1 | File properties for Disp_620_805_1.s1 | | |
| 897 | Disp_620_805_1.s0 | | |
| 897.1 | File properties for Disp_620_805_1.s0 | | |
| 898 | Withdrawn | | |
| 899 | Disp_620_805_1.CDB | | |
| 899.1 | File properties for Disp_620_805_1.CDB | | |
| 900 | Withdrawn | | |
| 901 | Withdrawn | | |
| 902 | Withdrawn | | |
| 903 | Withdrawn | | |
| 904 | Withdrawn | | |
| 905 | Withdrawn | | |
| 906 | Withdrawn | | |
| 907 | Withdrawn | | |
| 908 | Withdrawn | | |
| 909 | Withdrawn | | |
| 910 | Withdrawn | | |
| 911 | RoomAirTest1.xls | | |
| 911.1 | File properties for RoomAirTest1.xls | | |
| 912 | RoomAirTest2.xls | | |
| 912.1 | File properties for RoomAirTest2.xls | | |
| 913 | Withdrawn | | |
| 914 | Withdrawn | | |
| 915 | Withdrawn | | |
| 916 | Withdrawn | | |
| 917 | Withdrawn | | |
| 918 | Withdrawn | | |
| 919 | Withdrawn | | |
| 920 | Marcelo_J5057_RM_Norm_IN_1.mat | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 920.1 | File properties for Marcelo_J5057_RM_Norm_IN_1.mat | | |
| 921 | Withdrawn | | |
| 922 | Withdrawn | | |
| 923 | Withdrawn | | |
| 924 | Withdrawn | | |
| 925 | Mohamed_J5057_RM_Norm_IN_2.mat | | |
| 925.1 | File properties for Mohamed_J5057_RM_Norm_IN_2.mat | | |
| 926 | Withdrawn | | |
| 927 | Marcelo_BpadsBottom_J4968.mat | | |
| 927.1 | File properties for Marcelo_BpadsBottom_J4968.mat | | |
| 928 | Marcelo_BShoe_Index_J4969.mat | | |
| 928.1 | File properties for Marcelo_BShoe_Index_J4969.mat | | |
| 929 | Marcelo_BShoe_Middle_J4969.mat | | |
| 929.1 | File properties for Marcelo_BShoe_Middle_J4969.mat | | |
| 930 | .mat file | | |
| 930.1 | File properties for .mat file | | |
| 931 | .mat file | | |
| 931.1 | File properties for .mat file | | |
| 932 | .mat file | | |
| 932.1 | File properties for .mat file | | |
| 933 | .mat file | | |
| 933.1 | File properties for .mat file | | |
| 934 | Withdrawn | | |
| 935 | Protocol/Test Procedure Rainbow Sensor R-TP13980B.DOC | 11/5/2024 | 11/5/2024 |
| 936 | Protocol/Test Procedure Pronto-7 | 11/5/2024 | 11/5/2024 |
| 937 | Protocol/Test Procedure; Forehead Sensor TP16811A.doc | 11/5/2024 | 11/5/2024 |
| 938 | Picture of Test Box | 11/5/2024 | 11/5/2024 |
| 939 | Picture of Test Box Instructions | 11/5/2024 | 11/5/2024 |
| 940 | ALL_BPad_DCI.jpg | 11/5/2024 | 11/5/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 941 | BPad_Disposable_1.jpg | 11/5/2024 | 11/5/2024 |
| 942 | ExperimentLog.doc | | |
| 942.1 | File properties for ExperimentLog.doc | | |
| 943 | Withdrawn | | |
| 944 | Withdrawn | | |
| 945 | Withdrawn | | |
| 946 | Withdrawn | | |
| 947 | Withdrawn | | |
| 948 | Withdrawn | | |
| 949 | Withdrawn | | |
| 950 | Testing Document | | |
| 950.1 | File properties for Testing Document | | |
| 951 | Withdrawn | | |
| 952 | Withdrawn | | |
| 953 | Withdrawn | | |
| 954 | Testing Document | | |
| 954.1 | File properties for Testing Document | | |
| 955 | Withdrawn | | |
| 956 | Withdrawn | | |
| 957 | Withdrawn | | |
| 958 | Withdrawn | | |
| 959 | Testing Document | | |
| 959.1 | File properties for Testing Document | | |
| 960 | Withdrawn | | |
| 961 | Withdrawn | | |
| 962 | Withdrawn | | |
| 963 | Withdrawn | | |
| 964 | Withdrawn | | |
| 965 | Withdrawn | | |
| 966 | Withdrawn | | |
| 967 | Testing Document | | |
| 967.1 | File properties for Testing Document | | |
| 968 | Testing Document | | |
| 968.1 | File properties for Testing Document | | |
| 969 | Withdrawn | | |
| 970 | Testing Document | | |
| 970.1 | File properties for Testing Document | | |
| 971 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 972 | Withdrawn | | |
| 973 | Withdrawn | | |
| 974 | Withdrawn | | |
| 975 | Withdrawn | | |
| 976 | Withdrawn | | |
| 977 | Withdrawn | | |
| 978 | Withdrawn | | |
| 979 | Withdrawn | | |
| 980 | Withdrawn | | |
| 981 | Withdrawn | | |
| 982 | Withdrawn | | |
| 983 | Withdrawn | | |
| 984 | Withdrawn | | |
| 985 | Withdrawn | | |
| 986 | Withdrawn | | |
| 987 | Withdrawn | | |
| 988 | Testing Document | | |
| 988.1 | File properties for LPTestwoCage_Mopinky1.S2 | | |
| 989 | Testing Document | | |
| 989.1 | File properties for LPTestwCage_Mopinky1.S2 | | |
| 990 | Withdrawn | | |
| 991 | Withdrawn | | |
| 992 | Testing Document | | |
| 992.1 | File properties for LPTestwoCage_Mopinky1.S1 | | |
| 993 | Testing Document | | |
| 993.1 | File properties for LPTestwCage_Mopinky1.S1 | | |
| 994 | Withdrawn | | |
| 995 | Withdrawn | | |
| 996 | Testing Document | | |
| 996.1 | File properties for LeakageTest.mcd | | |
| 997 | CalcLeak.pdf | | |
| 998 | Testing Document | | |
| 998.1 | File properties for LPTestwoCage_Mopinky1.S4 | | |
| 999 | Testing Document | | |

# CORRECTED JOINT ADMITTED EXHIBIT LIST
## FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 999.1 | File properties for LPTestwCage_Mopinky1.S4 | | |
| 1000 | Withdrawn | | |
| 1001 | Withdrawn | | |
| 1002 | Withdrawn | | |
| 1003 | Testing Document | | |
| 1003.1 | File properties for LPTestwoCage_Mopinky1.S0 | | |
| 1004 | Withdrawn | | |
| 1005 | Testing Document | | |
| 1005.1 | File properties for LPTestwCage_Mopinky1.S0 | | |
| 1006 | Testing Document | | |
| 1006.1 | File properties for LPTestwoCage_Mopinky1.S3 | | |
| 1007 | Testing Document | | |
| 1007.1 | File properties for LPTestwCage_Mopinky1.S3 | | |
| 1008 | Withdrawn | | |
| 1009 | Withdrawn | | |
| 1010 | Withdrawn | | |
| 1011 | Withdrawn | | |
| 1012 | Withdrawn | | |
| 1013 | Testing Document | | |
| 1013.1 | File properties for LPTestwoCage_Mopinky1.cdb | | |
| 1014 | Withdrawn | | |
| 1015 | Testing Document | | |
| 1015.1 | File properties for LPTestwCage_Mopinky1.cdb | | |
| 1016 | Meeting Minutes Modular Rainbow Sensor Design | 11/5/2024 | 11/5/2024 |
| 1017 | Masimo Corp. Research Tax Credit Analysis, Subject Matter Expert Resume (713 Rainbow Sensors2010 - Yassir A.DOC) | | |
| 1018 | Test 1 (MasimoLabs Document Cover Sheet.doc) | 11/6/2024 | 11/6/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1019 | 6/29/2007 Email from Hung Vo to Marcelo Lamego,  re RE: List with outstanding issues for next phase | | |
| 1020 | Phase II, Hummingbird Project (outstanding list.doc) | | |
| 1021 | 2/6/2010 Email from Marcelo Lamego to Sean Merritt | | |
| 1022 | 9/26/2006 Email from Marcelo Lamego to Sean Merritt | 11/5/2024 | 11/5/2024 |
| 1023 | 9/22/2006 Email from Marcelo Lamego to Sean Merritt Diab | | |
| 1024 | notes | | |
| 1025 | 11/25/2008 Email from Sean Merritt to Marcelo Lamego Dalvi Vo Bruinsma Poeze Lesmana Rosario,  re December plan | | |
| 1026 | December PLAN.doc | | |
| 1027 | Presentation Figures | | |
| 1028 | Next_Steps_September_02_2008.ppt | | |
| 1029 | First_phase_Argose.ppt | | |
| 1030 | outstanding list.doc | | |
| 1031 | Hummingbird Phase 2 (sean).doc | | |
| 1032 | Assembly/Design Requirement, Pronto 7 AP Sensor Design Requirements (ADRxxxxA-APtHb_sensor.docx) | | |
| 1033 | Masimo Presentation (Glucose.ppt) | | |
| 1034 | Budgetary Plan (10-21-2010).pptx | | |
| 1035 | Cercacor Board meeting (10-21-2010)[1].pptx | | |
| 1036 | Cercacor Board meeting (10-21-2010).pptx | | |
| 1037 | 5/7/2011 Email from Marcelo Lamego to Howard Chan re Change Order 1892 has been APPROVED and is ready to be RELEASED | | |
| 1038 | ADR-1003G-redline.docx | | |
| 1039 | 714 Masimo Labs - Memo update 2008.doc | | |
| 1040 | Pronto 7 Sensor  Best Practices v3.ppt | | |
| 1041 | Picture of Masimo Sensor (picture 2.png) | 11/5/2024 | 11/5/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1042 | Assembly Design Specification Neo-L and Inf-L Sensors Assembly Design Specifications ADS1232B | | |
| 1043 | Assembly Design Specification Trauma Sensor Assembly Design Specification ADS1253B | | |
| 1044 | Assembly Design Specification Neo-Pt-L Sensor Assembly Design Specification ADS1254B | | |
| 1045 | Fixture; Forehead Sensor DR-83005 | 11/5/2024 | 11/5/2024 |
| 1046 | N27A: Platinum Exec Status _ 03-04-2014 | | |
| 1047 | 3/17/2014 Email from Steve Hotelling to Marcelo Lamego, Brian Land re Fwd: Radar CC: Daily Notification with attachment PastedGraphic-4.png | | |
| 1048 | Email from Marcelo Lamego to Mike Oreilly re This is slide describing what I believe is possible to implement in arevised N27/N127 attaching It is possible to implement 6 functionalities in a revised N27 slide deck | | |
| 1049 | Fitness and wellness technology development slide deck | | |
| 1050 | Email from Marcelo Lamego to Steve Hotelling re Gen 1 alg help attaching List with potential improvements for the N27 slide deck | | |
| 1051 | N27 Revised slide deck | | |
| 1052 | Fitness and Wellness Technology Development | | |
| 1053 | Amended and retstated service agreement | | |
| 1054 | Lamego Video (movie_with_wrist-pulse_ox_prototype_demo.mov) | | |
| 1055 | 4/1/2014 Email from Dong Zheng to Brian Land, Marcelo Lamego, Albert Wang re Sensor flex Tx & Rx crosstalk issue | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1056 | 4/6/2014 Email from Dong Zheng to Brian Land, Prashanth Holenarsipur, Albert Wang, Navid Moghadam, Marcelo Lamego re Sensor flex tx/rx crosstalk | | |
| 1057 | 4/9/2014 Email from Dong Zheng to Brian Land, Marcelo Lamego et al. re Sensor flex/Opal DC Tx/Rx crosstalk | | |
| 1058 | 6/20/2014 Email from Xiaoyi Mu to , Cat Tran, Tobias Harrison-Noonan re Re: mockup xtalk | | |
| 1059 | N27A Platinum Core Module: AGENDA slide deck | | |
| 1060 | N127A Platinum Sensor Development Overview slide deck | | |
| 1061 | N27A Platinum External System HW ERS | 11/7/2024 | 11/7/2024 |
| 1062 | 5/6/2014 Email from Alvin Hilario to Brian Land et al. re Re: 042714 Platinum Proto N REL Update | | |
| 1063 | Email from Jennifer Kong re N27A Platinum Exec Update _0520_ with attachment N27A Platinum Agenda slide deck | 11/7/2024 | 11/7/2024 |
| 1064 | N27A Platinum Agenda slide deck | 11/6/2024 | 11/6/2024 |
| 1065 | 5/20/2014 Email from Justin Shi to Alvin Hilario, Jennifer Kong, Brian Land, Jason Huey re Re: Platinum Exec Agenda _ 0520 with attachment Optical Leakage REL 05192014.key.zip | | |
| 1066 | 6/1/2015 Email from Guocheng Shao to Ueyn Block, Tobias Harrison-Noonan, Xiaoyi Mu re Re: Glass BC Xtalk test results | 11/12/2024 | 11/12/2024 |
| 1067 | Engineering Requirements Specification | | |
| 1068 | Technical Specification | 11/6/2024 | 11/6/2024 |
| 1069 | Watch Series 5 Hardware Verification Report for Irregular rhythm notification 2.0 (IRN2.0) | 11/6/2024 | 11/6/2024 |
| 1070 | Technical Presentation | 11/6/2024 | 11/6/2024 |
| 1071 | Email from Kevin Wen to Benjamin Grena re ERS Test Plan | | |
| 1072 | N187 Tissue simulations | 11/6/2024 | 11/6/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1073 | PastedGraphic-6.png | | |
| 1074 | N64 BC Test Fixture Experiment Results slide deck | | |
| 1075 | 11/9/2018 Email from Mathieu Charbonneau-Lefort to Ueyn Block,  re Scandium cross-talk spec | 11/6/2024 | 11/6/2024 |
| 1076 | T393 - Impact of optical cross-talk slide deck | 11/6/2024 | 11/6/2024 |
| 1077 | 2/18/2019 Email from Amanda Simon to Steve Hotelling, Chris Prest, Martin Grunthaner, Shin John Choi, Sumant Ranganathan, Graham Townsend re Re: Materials For Future Sensors | 11/6/2024 | 11/6/2024 |
| 1078 | Technical Presentation | 11/6/2024 | 11/6/2024 |
| 1079 | Scandium Discussion slide deck | 11/6/2024 | 11/6/2024 |
| 1080 | Technical Presentation | 11/6/2024 | 11/6/2024 |
| 1081 | Technical Presentation | 11/6/2024 | 11/6/2024 |
| 1082 | Email from Mohamed Diab to Marcelo Lamego, Ammar Al-Ali, Bob Smith, David Dalke | | |
| 1082.1 | Email from Mohamed Diab to Marcelo Lamego, Ammar Al-Ali, Bob Smith, David Dalke | 11/5/2024 | 11/5/2024 |
| 1082.2 | Email from Mohamed Diab to Marcelo Lamego, Ammar Al-Ali, Bob Smith, David Dalke | 11/5/2024 | 11/5/2024 |
| 1083 | 8/18/2005 Masimo Rainbow Technology Open Issues | | |
| 1084 | 8/31/2005 Email from Bob Smith to Ammar Al-Ali | | |
| 1085 | MX-1 Circuit Board Schematic R-DR40178A.PDF | | |
| 1086 | MX-1 Circuit Board Schematic R-DR40178E.pdf | 11/6/2024 | 11/6/2024 |
| 1087 | MX-1 Circuit Board Schematic R-DR40178B.PDF | | |
| 1088 | MX-1 Circuit Board Schematic R-DR40178C.PDF | | |
| 1089 | MX-1 Circuit Board Schematic R-DR40178D.PDF | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1090 | Diagrams of Rainbow Mx Board.pdf | | |
| 1091 | MX-3 User's Manual.DOC | 11/6/2024 | 11/6/2024 |
| 1092 | MX-5 User Manual.docx | | |
| 1093 | Design Capture MX-7 Circuit Board Hardware Design R-DC11725A | | |
| 1094 | MX-3 Circuit Board Schematic R-DR40228A.pdf | | |
| 1095 | MX-3 Circuit Board Schematic R-DR40228B.pdf | | |
| 1096 | MX-3 Circuit Board Schematic R-DR40315A.pdf | | |
| 1097 | MX-3 Circuit Board Schematic R-DR40315B.pdf | | |
| 1098 | MX-3 Circuit Board Schematic R-DR40315C.pdf | | |
| 1099 | MX-3 Circuit Board Schematic R-DR40315D.pdf | | |
| 1100 | MX-3 Circuit Board Schematic R-DR40414A.pdf | | |
| 1101 | MX-5 circuit board schematic R-DR40522D | | |
| 1102 | MX-5 Circuit Board Schematic R-DR40522F (1).pdf | | |
| 1103 | MX-7 Circuit Board Schematic DR40837H.PDF | | |
| 1104 | Cozumel02 User Manual - DCxxxxxA.DOCX | | |
| 1105 | Cozumel02 User Manual - DCxxxxxA.DOCX | | |
| 1106 | Design Capture Cozumel ASIC User Manual - HW Rev02 DC-12149 Rev A | | |
| 1107 | STK Sensor Circuit Board Schematic DR41360E.pdf | | |
| 1108 | STK Sensor ASIC Circuit Board Schematic DR41442D.pdf | | |
| 1109 | STK Sensor ASIC Circuit Board Schematic DR41442H | | |
| 1110 | 3/6/2014 Email from Craig Lewiston to Marcelo Lamego, Brian Land, Daniel Culbert et al. re Re: N27A: Platinum Improvements for ProtoS and beyond | | |
| 1111 | Opal recommendation sync | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1112 | 3/8/2014 Email from Alan Chern to Marcelo Lamego, Brian Land, Daniel Culbert et al. re Re: N27A: Platinum Improvements for ProtoS and beyond | | |
| 1113 | Meeting invite: Opal recommendation sync | | |
| 1114 | 3/11/2014 Email from Alan Chern to Marcelo Lamego, Brian Land, Daniel Culbert et al. re Re: N27A: Platinum Improvements for ProtoS and beyond | 11/7/2024 | 11/7/2024 |
| 1115 | Opal recommendation sync | | |
| 1116 | Opal recommendation sync | | |
| 1117 | Opal recommendation sync | | |
| 1118 | 3/18/2014 Email from  to Jack Fu, Brian Land, Trevor Ness et al. re Platinum DOEs | | |
| 1119 | 3/26/2014 Email from Shanti Vasudevan to Alan Chern, Louis Bokma, Jack Fu re Re: N27A: Platinum Improvements for ProtoS and beyond | | |
| 1120 | 3/26/2014 Email from Shanti Vasudevan to Alan Chern, Louis Bokma, Jack Fu re Re: N27A: Platinum Improvements for ProtoS and beyond | | |
| 1121 | 6/4/2014 Email from Jack Fu to Myra Haggerty, Jack Fu re Re: PPG (concrete tasks) | | |
| 1122 | 3/26/2014 Email from Alan Chern to Shanti Vasudevan, Louis Bokma, Jack Fu re Re: N27A: Platinum Improvements for ProtoS and beyond | | |
| 1123 | N127 Platinum ASIC proposal slide deck | | |
| 1124 | 6/10/2014 Email from Shafiq Jamal to Dong Zheng et al. re Re: Citrine first set of questions | | |
| 1125 | CSM Silicon Update slide deck | | |
| 1126 | Spreadsheet identifying members of Broadcom's Citrine Core Team | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1127 | 6/23/2014 Email from Christopher Sheehan to Lynn Couillard, Jim (James) Jian, Todd Lepinski, citrine-coreteam re Broadcom-Citrine ERS- Draft Rev for review | | |
| 1128 | Citrine ASIC Engineering Requirements Specification | | |
| 1129 | 9/13/2014 Email from Shafiq Jamal to Kambiz Shoarinejad, citrine-coreteam, Broadcom-Citrine-coreteam-list re Citrine: ERS Update | | |
| 1130 | 8/22/2014 Email from Shafiq Jamal to Iuri Mehr, Todd Brooks, Lynn Couillard, Claude Hayek, Sunil Malkani, citrine-coreteam re Citrine: Latest ERS | | |
| 1131 | Citrine ASIC Engineering Requirements Specification | | |
| 1132 | 9/6/2014 Email from Shafiq Jamal to Todd Brooks, Broadcom-Citrine-coreteam-list, citrine-coreteam, Kambiz Shoarinejad re Citrine: ERS Rev1.1 | | |
| 1133 | Citrine ASIC Engineering Requirements Specification | | |
| 1134 | 9/6/2014 Email from Alex Chwu to Kambiz Shoarinejad, Broadcom-Citrine-coreteam-list, citrine-coreteam re Citrine ERS rev1.1 as of 09/05/2014 | | |
| 1135 | Citrine ASIC Engineering Requirements Specification | | |
| 1136 | Citrine ASIC Engineering Requirements Specification | | |
| 1137 | 9/25/2014 Email from Shafiq Jamal to Tay Zheng, Min Zhang, citrine-coreteam, Broadcom-Citrine-coreteam-list, Todd Brooks re Citrine: ERS Rev1.4 | | |
| 1138 | Citrine ASIC Engineering Requirements Specification | | |
| 1139 | 10/3/2014 Email from Tao Shui to citrine-coreteam, Albert Wang,  re Citrine ERS rev1p5 release | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1140 | Citrine ASIC Engineering Requirements Specification | 11/12/2024 | 11/12/2024 |
| 1141 | 10/16/2014 Email from Tao Shui to citrine-coreteam, Albert Wang, re [Citrine] ERS release of rev 1.6 | | |
| 1142 | Citrine ASIC Engineering Requirements Specification | | |
| 1143 | 10/24/2014 Email from Tao Shui to citrine-coreteam, re [Citrine] ERS Rev 2.0 released | | |
| 1144 | 10/31/2014 Email from Tao Shui to citrine-coreteam, re [Citrine] ERS Rev 2.1 Release | | |
| 1145 | Citrine ASIC Engineering Requirements Specification | | |
| 1146 | 10/21/2014 Email from Dong Zheng to Tao Shui, re Re: [Citrine] Tx driver scheme settled | | |
| 1147 | 10/23/2014 Email from Tao Shui to Tay (Hui) Zheng, re Re: Citrine: regarding LEDx_HV_EN usage | | |
| 1148 | Citrine_ERS_Rev2p0_pg3839.pdf | | |
| 1149 | 9/16/2014 Email from Kambiz Shoarinejad to Ali Motamed, Felix (Yee Ling) Cheung, citrine-coreteam, jasper-coreteam, Broadcom-Jasper-coreteam-list, Broadcom-Citrine-coreteam-list re Jasper and Citrine : ERS Specs | | |
| 1150 | 9/1/2014 Email from Kambiz Shoarinejad to shiqin wang, Min (Zhongmin) Zhang, citrine-coreteam, Broadcom-Citrine-coreteam-list re RE: Citrine: Initial digital micro-architecture review. | | |
| 1151 | 9/16/2014 Email from Kambiz Shoarinejad to Alex Chwu, , Ali Motamed, citrine-coreteam, Broadcom-Citrine-coreteam-list re Citrine: BRCM spec versus latest ERS 1.2 spec | | |
| 1152 | Citrine RX SNR Spec Discussion | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1153 | 9/16/2014 Email from Kambiz Shoarinejad to Alex Chwu, , Ali Motamed, citrine-coreteam, Broadcom-Citrine-coreteam-list re RE: Citrine: BRCM spec versus latest ERS 1.2 spec | | |
| 1154 | Excel Sheet (Citrine_ERS_vs_BRCM_2014_09_16.xlsx) | | |
| 1155 | 11/4/2014 Email from Tay (Hui) Zheng to  et al. re RE: Jasper/Citrine: Block Diagrams | 11/12/2024 | 11/12/2024 |
| 1156 | Citrine Analog IP Highlights | 11/6/2024 | 11/6/2024 |
| 1157 | Citrine ASIC Engineering Requirements Specification | | |
| 1158 | ASIC Engineering Requirements Specification | | |
| 1159 | ASIC Engineering Requirements Specification | | |
| 1160 | ASIC Engineering Requirements Specification | | |
| 1161 | Citrine ASIC Engineering Requirements Specification | | |
| 1162 | Citrine ASIC Engineering Requirements Specification | | |
| 1163 | ASIC Engineering Requirements Specification | | |
| 1164 | Lamego Notes on Solver (Readmefirst.doc) | | |
| 1165 | 5/10/2007 MasimoLabs Document Cover Sheet, "3D finger model: finite difference solver and analysis files", Project Hummingbird, by Marcelo Lamego | | |
| 1166 | Withdrawn | | |
| 1167 | Withdrawn | | |
| 1168 | Withdrawn | | |
| 1169 | Withdrawn | | |
| 1170 | Withdrawn | | |
| 1171 | Withdrawn | | |
| 1172 | Withdrawn | | |
| 1173 | Withdrawn | | |
| 1174 | Withdrawn | | |
| 1175 | New Hire Onboarding for Rui Peterson | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1176 | 3/2/2014 Email from Jeff Williams to Marcelo Lamego, Chip Hills re Re: wrist 3d model (confidential and proprietary) | | |
| 1177 | Untitled slide deck | | |
| 1178 | Released Production - Apple Watch S5 44 Gold SS | | |
| 1179 | 3/3/2014 Email from Mike OReilly to Jack Fu, Marcelo Lamego, Steve Hotelling, Daniel Culbert re Re: cross-section of wrist | | |
| 1180 | 3/20/2014 Email from Marcelo Lamego to Steve Hotelling et al. re Re: scanning project with Stanford | | |
| 1181 | Amended and retstated service agreement | | |
| 1182 | 6/20/2014 Email from Marcelo Lamego to Jennifer Kong, Rui Peterson, Nicole Hollopeter, re Stanford MRI project | | |
| 1183 | 5/29/2015 Email from Albert Cerussi to Erno Klaassen,  re Re: Wrist MRI Screenshots | | |
| 1184 | Sensing Hardware MRI Study Executive study slide deck | | |
| 1185 | Scandium Status Update slide deck | | |
| 1186 | Withdrawn | | |
| 1187 | Withdrawn | | |
| 1188 | Withdrawn | | |
| 1189 | Withdrawn | | |
| 1190 | Withdrawn | | |
| 1191 | Withdrawn | | |
| 1192 | Withdrawn | | |
| 1193 | Withdrawn | | |
| 1194 | Withdrawn | | |
| 1195 | Withdrawn | | |
| 1196 | Withdrawn | | |
| 1197 | Withdrawn | | |
| 1198 | Withdrawn | | |
| 1199 | Withdrawn | | |
| 1200 | Withdrawn | | |
| 1201 | Withdrawn | | |
| 1202 | Withdrawn | | |
| 1203 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1204 | Withdrawn | | |
| 1205 | US20110082711 | | |
| 1206 | US20060211924 | 11/7/2024 | 11/6/2024 |
| 1207 | US20100030040 | 11/5/2024 | 11/5/2024 |
| 1208 | Withdrawn | | |
| 1209 | Omni MedSci, Inc. v. Apple Inc. Apple's Invalidity Contentions Exhibit U | 11/6/2024 | 11/6/2024 |
| 1210 | Omni MedSci, Inc. v. Apple Inc. Apple's Invalidity Contentions Exhibit V | | |
| 1211 | Omni MedSci, Inc. v. Apple Inc. Sarrafzedeh Expert Report Regarding Invalidity | 11/6/2024 | 11/6/2024 |
| 1212 | Withdrawn | | |
| 1213 | Withdrawn | | |
| 1214 | Diab Notebook | | |
| 1215 | Withdrawn | | |
| 1216 | Withdrawn | | |
| 1217 | U.S. Patent 10,524,671 | | |
| 1218 | U.S. Patent No. 9,723,997 | | |
| 1219 | Withdrawn | | |
| 1220 | 2/3/2014 Email from Steve Hotelling to Graham Townsend, Benjamin Lyon, Marcelo Lamego re Re: My first slide | | |
| 1221 | Apple Radar: iPhone medical device | | |
| 1222 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477E.pdf) | | |
| 1223 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477F.pdf) | | |
| 1224 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477A.pdf) | | |
| 1225 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477B.pdf) | | |
| 1226 | Masimo Engineering Drawing (Pad, Bottom, Reflectance Sensor DR30477C.pdf) | | |
| 1227 | Diab Notebook | 11/5/2024 | 11/5/2024 |
| 1228 | N61 onyx window engineering drawing | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1229 | 5/28/2014 Email from Jennifer Kong to Steve Hotelling, Jack Fu, Chinsan Han, Dong Zheng, Steve Waydo, Brian Land, Trevor Ness, Marcelo Lamego, et al. re Platinum Proto2 BRR | | |
| 1230 | N27 N28 Platinum: Proto 2 BRR | | |
| 1231 | 5/21/2014 Email from to Jack Fu, Steve Waydo, Brian Land, Trevor Ness, Daniel Culbert et al. re Re: Platinum Core Module _ Slides Input Needed | | |
| 1232 | 5/19/2014 Email from to Trevor, Dave Nazzaro, Tobias Harrison-Noonan re Re: Sample materials for Proto2 window dressings | | |
| 1233 | 4/22/2014 Email from Dave Nazzaro to Wolf Oetting, Trevor Ness et al. re Re: Color match of window ink to Zr BC | | |
| 1234 | 5/20/2014 Email from Jennifer Kong to Fletcher Rothkopf, Paul Nangeroni, Trevor Ness, Dave Nazzaro, Brian Land re N27A Platinum Exec Update (weekly) | | |
| 1235 | N27A Platinum Exec Update (weekly) | | |
| 1236 | Reflective Treatments 0613.key.zip | | |
| 1237 | 5/30/2015 Email from Maegan Spencer to Wolf Oetting, , Trevor Ness, Matsu Matsuyuki, Chris (PD) Graham, Dave Kim re Re: non conductive reflector coating for next gen BC | | |
| 1238 | 6/8/2015 Email from Tobias Harrison-Noonan to Ueyn Block, Trevor Ness, Steve Waydo et al. re Re: N2XB zirconia BC *new* color options | | |
| 1239 | U.S. Patent 10,078,052 | 11/8/2024 | 11/8/2024 |
| 1240 | 4/25/2014 Email from Dave Nazzaro to , Wolf Oetting, Brian Land, Trevor Ness, Ueyn Block et al. re Re: Upcoming BC Window DOEs | | |
| 1241 | U.S. Patent No. 10,247,670 | 11/8/2024 | 11/8/2024 |
| 1242 | File History re U.S. Patent No. 10,247,670 | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1243 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1244 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1245 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1246 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1247 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1248 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1249 | N27/N127 improvement suggestions slide deck | | |
| 1250 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1251 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1252 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1253 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1254 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1255 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1256 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1257 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1258 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1259 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1260 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1261 | 4-LED modulation with 50 and 60 Hz network rejection slide deck | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1262 | U.S. Patent No. 10,219,754 | 11/5/2024 | 11/5/2024 |
| 1263 | Apple Presentation Slide (Proto-2 SiP HW changes and risks slide deck) | | |
| 1264 | N27/N127 improvement suggestions Part 1 slide deck | | |
| 1265 | 2020-08-18 [119] [SEALED] Declaration of Mohamed Diab in Support of Motion for Preliminary Injunction.PDF | | |
| 1266 | 2020-08-18 [120] [SEALED] Declaration of Jeroen Poeze in Support of Motion for Preliminary Injunction.PDF | | |
| 1267 | U.S. Patent No. 5,632,272 | 11/5/2024 | 11/5/2024 |
| 1268 | U.S. Patent No. 9,952,095 | 11/6/2024 | 11/6/2024 |
| 1269 | U.S. Patent No. 11,009,390 | 11/6/2024 | 11/6/2024 |
| 1270 | Masimo 2014 Annual Report | 11/5/2024 | 11/5/2024 |
| 1271 | Masimo 2016 Annual Report | | |
| 1272 | Withdrawn | | |
| 1273 | Withdrawn | | |
| 1274 | Withdrawn | | |
| 1275 | Withdrawn | | |
| 1276 | Withdrawn | | |
| 1277 | Withdrawn | | |
| 1278 | Withdrawn | | |
| 1279 | Withdrawn | | |
| 1280 | Withdrawn | | |
| 1281 | Withdrawn | | |
| 1282 | Withdrawn | | |
| 1283 | Withdrawn | | |
| 1284 | Withdrawn | | |
| 1285 | Withdrawn | | |
| 1286 | Withdrawn | | |
| 1287 | Withdrawn | | |
| 1288 | Withdrawn | | |
| 1289 | Withdrawn | | |
| 1290 | Withdrawn | | |
| 1291 | Withdrawn | | |
| 1292 | Withdrawn | | |
| 1293 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1294 | Withdrawn | | |
| 1295 | Withdrawn | | |
| 1296 | Withdrawn | | |
| 1297 | Withdrawn | | |
| 1298 | Withdrawn | | |
| 1299 | Withdrawn | | |
| 1300 | Withdrawn | | |
| 1301 | Withdrawn | | |
| 1302 | Withdrawn | | |
| 1303 | Withdrawn | | |
| 1304 | Confidentiality Agreement (Thanh Van Le.pdf) | | |
| 1305 | Confidentiality Agreement (Alisa Lesk.pdf) | | |
| 1306 | Confidentiality Agreement (Cristiano Dalvi.pdf) | | |
| 1307 | Confidentiality Agreement (Ferdyan Lesmana.pdf) | | |
| 1308 | Confidentiality Agreement (Hung The Vo.pdf) | | |
| 1309 | Confidentiality Agreement (Jeroen Poeze.pdf) | 11/5/2024 | 11/5/2024 |
| 1310 | Confidentiality Agreement (Johannes Bruinsma.pdf) | | |
| 1311 | Confidentiality Agreement (Kamila Maciejewska.pdf) | | |
| 1312 | Confidentiality Agreement (Marcelo Lamego.pdf) | 11/6/2024 | 11/6/2024 |
| 1313 | Confidentiality Agreement (Sean Merritt.pdf) | | |
| 1314 | Withdrawn | | |
| 1315 | Withdrawn | | |
| 1316 | Withdrawn | | |
| 1317 | Withdrawn | | |
| 1318 | Withdrawn | | |
| 1319 | Withdrawn | | |
| 1320 | Withdrawn | | |
| 1321 | Withdrawn | | |
| 1322 | Withdrawn | | |
| 1323 | Withdrawn | | |
| 1324 | Withdrawn | | |
| 1325 | Withdrawn | | |
| 1326 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1327 | Withdrawn | | |
| 1328 | Withdrawn | | |
| 1329 | Withdrawn | | |
| 1330 | Withdrawn | | |
| 1331 | Withdrawn | | |
| 1332 | Withdrawn | | |
| 1333 | Withdrawn | | |
| 1334 | Withdrawn | | |
| 1335 | Withdrawn | | |
| 1336 | Withdrawn | | |
| 1337 | Withdrawn | | |
| 1338 | Withdrawn | | |
| 1339 | Withdrawn | | |
| 1340 | Withdrawn | | |
| 1341 | Withdrawn | | |
| 1342 | Withdrawn | | |
| 1343 | 5/2/1998 Masimo - Masimo Labs Cross-Licensing Agreement | | |
| 1344 | Amended and Restated Cross-Licensing Agreement between Masimo Laboratories and Masimo Corporation, effective January 1, 2007 | 11/5/2024 | 11/5/2024 |
| 1345 | Patent Transfer - 7-06-2015 - Cercacor signed.pdf | | |
| 1346 | October 17, 2012 Smart Body, Smart World | | |
| 1347 | 12/1/13 The Future of Wearable Electronics: Forecasts, Segmentation and Applications | | |
| 1348 | 4/29/15 The Wearable Market | | |
| 1349 | February 2019 Update CCS Insight Market Forecast Wearable Worldwide, 2019-2023 | | |
| 1350 | Wearable device market study (smartwatches and fitness devices) slide deck | | |
| 1351 | Apple Watch Series 6 Launch Video | 11/7/2024 | 11/7/2024 |
| 1352 | Video, Apple Watch Series 6, Introducing Apple Watch Series 6  It Already Does That | | |
| 1353 | https://www.apple.com/apple-watch-series-6 | 11/7/2024 | 11/7/2024 |
| 1354 | 2019 Annual Report.pdf | 11/5/2024 | 11/5/2024 |
| 1355 | Withdrawn | | |
| 1356 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1357 | Withdrawn | | |
| 1358 | Withdrawn | | |
| 1359 | Withdrawn | | |
| 1360 | Withdrawn | | |
| 1361 | Masimo W1 manual | | |
| 1362 | Traditional 510(K) Pre-Market Notification | | |
| 1363 | Freedom Aug QBR 2022 | 11/5/2024 | 11/5/2024 |
| 1364 | 9/1/2019 Masimo - Samsung NDA | | |
| 1365 | January 5, 2020 Samsung Integrated Health Thesis | | |
| 1366 | 3/26/2013 Email from Paul Jansen to Adrian Perica,  re FW: Checking In | | |
| 1367 | 4/15/2013 Email from Tom McClenahan to Steve Smith, Paul Jansen, Robin Diane Goldstein re RE: Checking In | | |
| 1368 | 4/11/2013 Email from Steve Smith to Paul Jansen, Tom McClenahan, Robin Diane Goldstein re Re: Checking In | | |
| 1369 | Confidentiality Agreement between Apple and Masimo (20130415091945248.pdf) | | |
| 1370 | 1/20/2019 Email from Luca Maestri to Adrian Perica,  re Re: Joe Kiani - Masimo CEO | | |
| 1371 | Withdrawn | | |
| 1372 | Apple Watch Board of Directors Update | | |
| 1373 | Apple Watch Series 6 - Apple[2160, Mp4].mp4 | | |
| 1374 | Apple Watch Series 8 launch video | | |
| 1375 | 1/23/2013 Rover keynote | | |
| 1376 | Watch Operations Expenditures | | |
| 1377 | Project Team Member List | | |
| 1378 | Cercacor Wearable Rainbow | 11/5/2024 | 11/5/2024 |
| 1379 | Wrist Transmission SpO2 | | |
| 1380 | 1/3/2018 Cercacor Investigator's Brochure | | |
| 1381 | Technical Presentation | | |
| 1382 | Withdrawn | | |
| 1383 | Apple Health | Week of September 16th | | |
| 1384 | Withdrawn | | |
| 1385 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1386 | 9/1/2007 Masimo - Industrial Vallera De Mexicali Lease Agreement | | |
| 1387 | 9/1/2007 Masimo - Industrial Vallera De Mexicali Lease Agreement | | |
| 1388 | Withdrawn | | |
| 1389 | Apple Watch US Price Committee August 2021 | | |
| 1390 | August 2014 DRAFT Price Committee N27/N28 | | |
| 1391 | 2020 04 26 Shara Tibken - Remember when Apple Watch was a luxury item - Cnet.pdf | | |
| 1392 | Withdrawn | | |
| 1393 | 2020 09 26 Apple Watch Series 6 - Apple.pdf | | |
| 1394 | 2020 09 15 Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities - Apple.pdf | | |
| 1395 | Withdrawn | | |
| 1396 | 1/17/2006 Masimo - Nellcor Settlement Agreement and Release of Claims | | |
| 1397 | 1/17/2006 Masimo - Nellcor Third Amendment to Settlement Agreement and Release of Claims | | |
| 1398 | 2019 Apple 10-K.pdf | | |
| 1399 | Withdrawn | | |
| 1400 | Withdrawn | | |
| 1401 | Withdrawn | | |
| 1402 | Withdrawn | | |
| 1403 | Withdrawn | | |
| 1404 | Withdrawn | | |
| 1405 | Withdrawn | | |
| 1406 | Withdrawn | | |
| 1407 | Withdrawn | | |
| 1408 | Withdrawn | | |
| 1409 | Withdrawn | | |
| 1410 | Masimo Financial Exports and Analyses | | |
| 1411 | Masimo Wrist Worn R&D Expenditures | | |
| 1412 | Masimo Lease Schedule | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1413 | Apple Inc. WW Sales_Apple Wathc All Models_FY22P07-FY22P09 -- Highly Confidential | 11/7/2024 | 11/7/2024 |
| 1414 | Withdrawn | | |
| 1415 | Withdrawn | | |
| 1416 | Withdrawn | | |
| 1417 | Withdrawn | | |
| 1418 | Withdrawn | | |
| 1419 | Withdrawn | | |
| 1420 | Withdrawn | | |
| 1421 | Q4FY17-Q3FY20 Watch Sport N111s & N111b BOM | | |
| 1422 | Q4FY17-Q3FY20 Watch Sport N121s & N121b BOM | | |
| 1423 | Withdrawn | | |
| 1424 | Withdrawn | | |
| 1425 | BOM | | |
| 1426 | BOM | | |
| 1427 | Withdrawn | | |
| 1428 | BOM | | |
| 1429 | Q4FY19-Q3FY20 N144s & N144b | | |
| 1430 | Withdrawn | | |
| 1431 | Withdrawn | | |
| 1432 | Withdrawn | | |
| 1433 | Withdrawn | | |
| 1434 | Withdrawn | | |
| 1435 | Withdrawn | | |
| 1436 | Q3FY15-Q4FY16 N27A & N28A BOM | | |
| 1437 | Q4FY16-Q4FY17 N74 & N75 BOM | | |
| 1438 | Q4FY16-Q3FY18 N27D & N28D BOM | | |
| 1439 | Q3FY21 SE Sport N140s & N140b BOM | | |
| 1440 | Q3FY21 N121s & N121b BOM | | |
| 1441 | Technical Presentation | | |
| 1442 | Apple Watch Buyer Survey FY19-Q1 Report slide deck | 11/7/2024 | 11/7/2024 |
| 1443 | Apple Watch Buyer Survey FY 19-Q2 Report | 11/7/2024 | 11/7/2024 |
| 1444 | Apple Watch Buyer Survey FY19-Q3 Report slide deck | 11/7/2024 | 11/7/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1445 | Apple Watch Buyer Survey FY19-Q4 Report slide deck | 11/7/2024 | 11/7/2024 |
| 1446 | Apple Watch Buyer Survey FY20-Q1 Report slide deck | 11/7/2024 | 11/7/2024 |
| 1447 | Apple Watch Buyer Survey FY20-Q2 Report slide deck | 11/7/2024 | 11/7/2024 |
| 1448 | Apple Watch Buyer Survey FY20-Q3 Report slide deck | 11/7/2024 | 11/7/2024 |
| 1449 | Apple Watch Buyer Survey FY20-Q4 Report slide deck | 11/7/2024 | 11/7/2024 |
| 1450 | Q4FY20 Watch Sport N144s & N144b BOM | | |
| 1451 | Q4FY20 Watch Sport/Viper/Iceman N146s & N146b BOM | | |
| 1452 | Q4FY20-Q2FY21 Watch SE Sport N140s & N140b BOM | | |
| 1453 | Q4FY20-Q2FY21 Watch SE Sport N142s & N142b BOM | | |
| 1454 | Q3FY21 SE Sport N142s & N142b BOM | | |
| 1455 | BOM | | |
| 1456 | Technical Presentation | | |
| 1457 | BOM | | |
| 1458 | 12/17/2021 Product Cost Details Product: AppleWatch N187b | | |
| 1459 | 12/17/2021 Product Cost Details Product: AppleWatch N188s | | |
| 1460 | 12/17/2021 Product Cost Details Product: AppleWatch  188b | | |
| 1461 | 3/25/2022 Product Cost Details Product: AppleWatch  N188s | | |
| 1462 | 3/25/2022 Product Cost Details Product: AppleWatch  N188b | | |
| 1463 | 3/25/2022 Product Cost Details Product: AppleWatch N187b | | |
| 1464 | 2010 Apple 10-K.pdf | | |
| 1465 | 2011 Apple 10-K.pdf | | |
| 1466 | 2012 Apple 10-K.pdf | | |
| 1467 | 2014 Apple 10-K.pdf | | |
| 1468 | 2015 Apple 10-K.pdf | | |
| 1469 | 2016 Apple 10-K.pdf | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1470 | 2017 Apple 10-K.pdf | | |
| 1471 | 2018 Apple 10-K.pdf | | |
| 1472 | Masimo 2010 Blanace Sheet and Income Statement | | |
| 1473 | Masimo 2011 Income Statement | | |
| 1474 | Masimo 2012 Income Statement | | |
| 1475 | Masimo 2014 Income Statement | | |
| 1476 | Masimo 2015 Income Statement | | |
| 1477 | Masimo 2016 Income Statement | | |
| 1478 | Masimo 2017 Income Statement | | |
| 1479 | Masimo 2018 Income Statement | | |
| 1480 | Masimo 2019 Income Statement | | |
| 1481 | Masimo 2020 Income Statement | | |
| 1482 | 9/28/2005 Masimo - Radiometer Medical APS Purchasing and Licensing Agreement | | |
| 1483 | Masimo - Radiometer Medical ApS & Linde Amendment Number One to Purchasing and Licensing Agreement | | |
| 1484 | 10/20/2005 Masimo - Nellcor Binding Memorandum of Understanding | | |
| 1485 | 4/25/2006 Masimo - Dolphin Binding Settlement Agreement | | |
| 1486 | 6/19/2006 Masimo - Respironics MX-1 Binding Licensing Letter of Intent | | |
| 1487 | 7/26/2006 Amendment to Respironics - Masimo MX-1 Binding Licensing Letter of Intent | | |
| 1488 | 10/17/2006 Masimo - Spacelabs Settlement Agreement | | |
| 1489 | 10/28/2006 Draeger Masimo Summary Agreement | | |
| 1490 | 3/31/2007 Masimo - Draeger Medical AG & Co. KG Procurement and License Agreement | | |
| 1491 | 4/23/2009 Masimo - Iradimed Purchasing and Licensing Agreement | | |
| 1492 | 4/30/2009 Masimo - Respironics Settlement Agreement | | |
| 1493 | 7/1/2009 Masimo - Draeger Amendment One to Procurement and License Agreement | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1494 | 11/16/2015 Masimo - Mindray Settlement and Convenant not to Sue Agreement | | |
| 1495 | 11/16/2015 Exhibit C to Mindray Settlement and Covenant not to Sue Agreement, Assignment | | |
| 1496 | 11/05/2016 Masimo - Philips Settlement Agreement and Release of Claims | | |
| 1497 | 11/5/2016 Masimo - Philips Supply Agreement | | |
| 1498 | Apple Presentation, WATCH: A Brief History slide deck | | |
| 1499 | 9/30/2013 Email from Daniel Culbert to Myra Haggerty, Jack Fu re Re: Masimo collaboration & move feedback? | | |
| 1500 | Marketing Plan iSpO2 PLN-1737A.docx | | |
| 1501 | Masimo Product Brief (PRB-1181A.docx) | | |
| 1502 | UH - Masimo SafetyNet - Rev A.pdf | | |
| 1503 | Clinical Study Cost  Time Discussion rev 6.pptx | | |
| 1504 | Cercacor Clinincal Study Strategy - DRAFT.pptx | | |
| 1505 | Withdrawn | | |
| 1506 | Kiani 1990-01-11 (Ex. 1146).pdf | 11/5/2024 | 11/5/2024 |
| 1507 | https_www.masimopersonalhealth.com_products_masimo-w1.pdf | | |
| 1508 | Withdrawn | | |
| 1509 | Withdrawn | | |
| 1510 | Withdrawn | | |
| 1511 | Withdrawn | | |
| 1512 | Withdrawn | | |
| 1513 | Withdrawn | | |
| 1514 | Withdrawn | | |
| 1515 | Withdrawn | | |
| 1516 | Withdrawn | | |
| 1517 | Withdrawn | | |
| 1518 | Withdrawn | | |
| 1519 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1520 | Apple Watch Series 6 Website from 12/28/2020 (S6211599-apple-watch-series-6-overview.PDF) | | |
| 1521 | Email from Bronwyn Harris to Steve Waydo re ANPP Scandium Project (Shadow iCal) attaching 6/26/2019 Scandium Feature Lock Review keynote | | |
| 1522 | Withdrawn | | |
| 1523 | Withdrawn | | |
| 1524 | Masimo SafetyNet brochure | | |
| 1525 | Withdrawn | | |
| 1526 | Withdrawn | | |
| 1527 | Withdrawn | | |
| 1528 | Withdrawn | | |
| 1529 | Withdrawn | | |
| 1530 | Withdrawn | | |
| 1531 | Withdrawn | | |
| 1532 | Withdrawn | | |
| 1533 | 10/4/2013 Proposed New Sensors for Next-Generation N27 Device keynote | | |
| 1534 | Withdrawn | | |
| 1535 | Withdrawn | | |
| 1536 | Withdrawn | | |
| 1537 | Withdrawn | | |
| 1538 | Withdrawn | | |
| 1539 | Withdrawn | | |
| 1540 | Withdrawn | | |
| 1541 | Withdrawn | | |
| 1542 | Withdrawn | | |
| 1543 | Withdrawn | | |
| 1544 | Steve Jobs The Lost Interview | | |
| 1545 | Steve Jobs The Lost Interview | | |
| 1546 | Steve Jobs The Lost Interview | | |
| 1547 | Steve Jobs The Lost Interview | | |
| 1548 | Steve Jobs The Lost Interview | | |
| 1549 | Steve Jobs The Lost Interview | | |
| 1550 | Withdrawn | | |
| 1551 | Withdrawn | | |
| 1552 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1553 | Withdrawn | | |
| 1554 | Withdrawn | | |
| 1555 | Withdrawn | | |
| 1556 | Withdrawn | | |
| 1557 | 10/15/2013 Project Everest keynote | 11/8/2024 | 11/8/2024 |
| 1558 | 10/30/2013 Email from Jeff Williams to Mike OReilly, re Re: Everest | | |
| 1559 | 2/12/2013 Rover Discussion Materials keynote | | |
| 1560 | Withdrawn | | |
| 1561 | 5/30/2013 Email from Denby Frazier to stephen zadesky, re Re: Mike O'Reilly/Candidate for Bob | | |
| 1562 | Withdrawn | | |
| 1563 | 8/29/2013 Email from Steve Hotelling to Adrian Perica and Steve Smith re Fwd: Rover \| 8/28 with attachment PastedGraphic-1.png | | |
| 1564 | Withdrawn | | |
| 1565 | Withdrawn | | |
| 1566 | Withdrawn | | |
| 1567 | Withdrawn | | |
| 1568 | Withdrawn | | |
| 1569 | 9/24/2013 Email from Mike OReilly to Jennifer Walker, David Coletta re Re: Congrats | | |
| 1570 | Withdrawn | | |
| 1571 | Withdrawn | | |
| 1572 | Withdrawn | | |
| 1573 | Withdrawn | | |
| 1574 | Withdrawn | | |
| 1575 | PLM-11119A_Technical_Bulletin_HL7_Deployment_and_Configuration_Guide_For_Masimo_Product_US.pdf | | |
| 1576 | LAB7979A_Technical_Bulletin_Patient_Safety Net_HL7.pdf | | |
| 1577 | ATT A-13_Masimo Brochure_Patient SafetyNet.pdf | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1578 | Withdrawn | | |
| 1579 | Withdrawn | | |
| 1580 | Withdrawn | | |
| 1581 | https_www.apple.com_healthcare_.pdf | 11/12/2024 | 11/12/2024 |
| 1582 | 9/20/18 Apple Watch Physician Website -- Early Draft | | |
| 1583 | Withdrawn | | |
| 1584 | Withdrawn | | |
| 1585 | Withdrawn | | |
| 1586 | Masimo_KSA_MOH_GE_MDI_ Proposal_v5.docx | | |
| 1587 | Cercacor Brain storming 2014_01_30.docx | | |
| 1588 | Withdrawn | | |
| 1589 | Withdrawn | | |
| 1590 | Withdrawn | | |
| 1591 | Withdrawn | | |
| 1592 | Withdrawn | | |
| 1593 | Withdrawn | | |
| 1594 | Withdrawn | | |
| 1595 | Withdrawn | | |
| 1596 | Withdrawn | | |
| 1597 | Michael O'Reilly Folder.pdf | | |
| 1598 | Withdrawn | | |
| 1599 | Withdrawn | | |
| 1600 | Withdrawn | | |
| 1601 | Withdrawn | | |
| 1602 | Withdrawn | | |
| 1603 | Withdrawn | | |
| 1604 | Withdrawn | | |
| 1605 | Withdrawn | | |
| 1606 | Withdrawn | | |
| 1607 | Withdrawn | | |
| 1608 | Withdrawn | | |
| 1609 | Withdrawn | | |
| 1610 | Withdrawn | | |
| 1611 | Withdrawn | | |
| 1612 | Withdrawn | | |
| 1613 | Withdrawn | | |
| 1614 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1615 | Withdrawn | | |
| 1616 | Withdrawn | | |
| 1617 | Clinical Study Request Form 000417 INVSENSOR00040 (Air Watch) Feasibility | | |
| 1618 | Clinical Study Request (CSR) Form 000417 - INVSENSOR00040 (Air Watch) Feasibility | | |
| 1619 | Cigalah Healthcare Company Purchase Order | | |
| 1620 | STK Sensor Assembly Video | | |
| 1621 | W1 List of Voluntary Standards | | |
| 1622 | W1 Cybersecurity Post-Market Management Plan | | |
| 1623 | Test Report Clinical Performance Validation of Masimo W1 for Heart Rate Measurement | | |
| 1624 | Test Report Masimo W1 - IEC 60601-1, 3rd, Ed, A1 | | |
| 1625 | Test Report STK; Environmental Storage and Transport Test Report | | |
| 1626 | Test Report STK; Environmental Operational Conditions Test Report | | |
| 1627 | Test Report STK; Ingress Protection and Spillage Test Report | | |
| 1628 | Protocol/Test Procedure Environmental Storage and Transport Conditions Tests, Masimo Sensors & Cables | | |
| 1629 | Test Report W1 AIM Test Report | | |
| 1630 | STK; Optical Component Assembly; Tested | | |
| 1631 | Test Report Cleaning Validation for Masimo W1 (Bands) using 70% Isopropyl Alcohol (Pass) | | |
| 1632 | Test Report STK; Biocompatibility Test Report | | |
| 1633 | Picture of Masimo Physical (MASA_P_096_A.jpg) | | |
| 1634 | Picture of Masimo Physical (MASA_P_096_B.jpg) | | |
| 1635 | Picture of Masimo Physical (MASA_P_097_A.jpg) | | |
| 1636 | Picture of Masimo Physical (MASA_P_097_B.jpg) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1637 | Masimo Watch Clinical Expenditures | | |
| 1638 | Masimo Watch Regulatory and QA Expenditures | | |
| 1639 | STK Front End Expenses March 2021-June 2022 | | |
| 1640 | STK-Production tooling CAR#20-53 November 2021-June 2022 | | |
| 1641 | STK_QA CAR#20-51 March 2021-March 2022 | | |
| 1642 | STK-Manufcaturing tooling & Equipment CAR#20-47 | | |
| 1643 | W1 Testing TUV SUD W1 Testing Quotation | | |
| 1644 | Diab Looseleafs (2005_Diab_looseleafs8.pdf) | 11/5/2024 | 11/5/2024 |
| 1645 | STK Summary for Finance | | |
| 1646 | Withdrawn | | |
| 1647 | Withdrawn | | |
| 1648 | Withdrawn | | |
| 1649 | Withdrawn | | |
| 1650 | Withdrawn | | |
| 1651 | Withdrawn | | |
| 1652 | Masimo Press Release: "Masimo iSpO2 Pulse Oximeter for iOS Platform (iPhone, iPad & iPod touch) for Consumers to Debut at CES" | | |
| 1653 | Email from Adrian Perica to Paul Jansen re Apple-Masimo Meeting in Early 2013 | | |
| 1654 | Email from Marcelo Lamego to Tim Cook re "The three equations" | | |
| 1655 | Withdrawn | | |
| 1656 | Email from Aditya Dua to Steven Rybicki re Obfuscating Purchase of Masimo Sensors, dated January 14, 2020 | | |
| 1657 | Apple N27A Platinum 3rd Party Hardware Benchmarking Presentation, dated August 12, 2013 | | |
| 1658 | Masimo Freedom Watch Go-to-Market Plan - November 24, 2020 Presentation | | |

**CORRECTED JOINT UPDATED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1659 | Masimo Watch (STK) Algorithms/Sensor - October 6, 2020 Presentation | | |
| 1660 | Masimo Watch (STK) SpO2/Pulse Rate Measurement Accuracy Plots | | |
| 1661 | Masimo Air Watch V1 - Technical Presentation - December 2, 2020 Presentation | | |
| 1662 | Masimo Watch Presentation - March 8, 2021 | | |
| 1663 | Apple BC Architecture Development Presentation | | |
| 1664 | Article: "Apple Pays for Its Patent Infringement, But Important Legal Cases Continue" | | |
| 1665 | Article: "Tech Giants Are Using Efficient Infringement (a.k.a. Invention Theft) to Crush Competitors and Kill Innovation" | | |
| 1666 | Article: "The Patent Troll Smokescreen" | | |
| 1667 | Congressional Questions, "Online Platforms and Market Power Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google," "Questions for the Record from the Honorable Henry "Hank" Johnson, Jr.," "Questions for Tim Cook, CEO, Apple, Inc. | | |
| 1668 | David Dalke Employee folder 2.5.pdf | | |
| 1669 | David Dalke Employee folder 2.14.pdf | | |
| 1670 | David Dalke Employee folder 2.22.pdf | | |
| 1671 | David Dalke Employee folder 2.33.pdf | | |
| 1672 | David Dalke Employee folder 2.40.pdf | | |
| 1673 | Mohamed Diab Folder 8.26.2021.pdf | 11/6/2024 | 11/6/2024 |
| 1674 | Lamego - Masimo Confidentiality Agreement | | |
| 1675 | 1/28/2003 Masimo Employee Confidentiality Agreement - Marcelo Lamego | | |
| 1676 | Lamego - Masimo Confidentiality Agreement | | |
| 1677 | 5/14/2009 Jeroen Poeze Confidentiality Agreement | 11/5/2024 | 11/5/2024 |
| 1678 | Robert Smith Folder 1.15.pdf | | |
| 1679 | Robert Smith Folder 1.16.pdf | | |
| 1680 | Robert Smith Folder 1.28.pdf | | |
| 1681 | Robert Smith Folder 1.35.pdf | | |
| 1682 | Robert Smith Folder 1.74.pdf | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1683 | Robert Smith Folder 1.77.pdf | | |
| 1684 | 5/11/1993 Robert Smith Confidentiality Agreement | | |
| 1685 | Greg Olsen - Agreements & Onboarding Docs.pdf | | |
| 1686 | Confidentiality Agreement (Phil Weber folder 2 -3.31.22.6.pdf) | | |
| 1687 | Confidentiality Agreement (Phil Weber folder 2 -3.31.22.19.pdf) | | |
| 1688 | Confidentiality Agreement (Phil Weber folder 2 -3.31.22.32.pdf) | | |
| 1689 | Confidentiality Agreement (Walt) (Weber_33.pdf) | | |
| 1690 | Acknowledgment of Receipt and At-Will Agreement (Walt) (Weber_46.pdf) | | |
| 1691 | 3/16/2018 Walter Weber Confidentiality Agreement | | |
| 1692 | 5/7/1993 Walter Weber Confidentiality Agreement | | |
| 1693 | 10/15/1995 Walter Weber Acknowledgment of Receipt of Masimo Corporation Employee Handbook | | |
| 1694 | 3/24/1992 Walter Weber Nondisclosure and Confidentiality Agreement | | |
| 1695 | 10/30/1992 Walter Weber Acknowledgment of Receipt of Vital Signals Inc. Employee Handbook | | |
| 1696 | 5/18/1993 Walter Weber Acknowledgment of Receipt of Masimo Corporation Employee Handbook | | |
| 1697 | 3/3/2010 Walter Weber Confidentiality Agreement | | |
| 1698 | 2/1/2005 Walter Weber Confidentiality Agreement | | |
| 1699 | 5/10/1999 Walter Weber Acknowledgement of Receipt and At-Will Agreement | | |
| 1700 | Personnel File (Ammar Al-Ali Folder 1.pdf) | | |
| 1701 | Personnel File (Ammar Al-Ali Folder 1.pdf) | | |
| 1702 | Personnel File (Ammar Al-Ali Folder 2.pdf) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1703 | Amendment to Employee Confidentiality Agreement (Al-Ali_6.pdf) | | |
| 1704 | Confidentiality Agreement (James Pishney employment folder 2.3.pdf) | | |
| 1705 | Amendment to Employee Confidentiality Agreement (James Pishney employment folder 2.25.pdf) | | |
| 1706 | Confidentiality Agreement (James Pishney employment folder 2.28.pdf) | | |
| 1707 | Confidentiality Agreement (James Pishney employment folder 2.49.pdf) | | |
| 1708 | Confdientiality Agreement (James Pishney employment folder 2.72.pdf) | | |
| 1709 | Acknowledgment of Receipt of Masimo Corporation Employee Handbook (James Pishney employment folder 2.74.pdf) | | |
| 1710 | Masimo 8K (2015-11-05 8-K.pdf) | | |
| 1711 | Masimo 8K (2017-08-02 8-K.pdf) | | |
| 1712 | Masimo S-1 (2007-04-17 S-1.pdf) | | |
| 1713 | 1/27/2014 Strategic Deals Health Monitoring Sourcing List | | |
| 1714 | 2014-02-11 Meeting Invite "Patent Meeting Continued" | | |
| 1715 | 2014-02-11 Meeting Invite "Patent Meeting Continued" | | |
| 1716 | 9/28/2013 Email from Joe Kiani to Marcelo Lamego re AP | 11/5/2024 | 11/5/2024 |
| 1717 | Masimo's Email Use Policy | | |
| 1718 | 10/2012 Apple Presentation, "Rover Discussion Materials" | | |
| 1719 | 10/2/2013 Email from Marcelo Lamego to Tim Cook re The three equations | 11/7/2024 | 11/7/2024 |
| 1720 | 12/4/2013 Email from Lynn Youngs to Denby Frazier re Marcelo/Propsed Offer | | |
| 1721 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg help [no attachments] | | |
| 1722 | 9/9/2014 U.S. Patent Provisional Application No. 62/047,818 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1723 | File history of U.S. Patent Application No. 14/621,268 (U.S. Patent No. 10,219,754) | | |
| 1724 | 3/4/2014 Email from Apple patent system to Marcelo Lamego re P22733-Frontend, led driver, and modulation and demodulation algorithm for high quality fitness and wellness data collection system | | |
| 1725 | 3/16/2014 Email from Apple patent system to Marcelo Lamego re P22879-Modulation and demodulation schemes for noninvasive fitness and wellness devices | | |
| 1726 | Madisetti Report Appendix 3 - Plaintiffs' Trade Secrets | | |
| 1727 | Capture of Masimo website re its 2012 Press Releases | | |
| 1728 | 1/7/2009 Email from Marcelo Lamego to Sean Merritt re template [with attachment] | | |
| 1729 | Curriculum Vitae of Vijay Madisetti, Ph.D. | 11/6/2024 | 11/6/2024 |
| 1730 | Withdrawn | | |
| 1731 | Withdrawn | | |
| 1732 | Withdrawn | | |
| 1733 | Withdrawn | | |
| 1734 | Withdrawn | | |
| 1735 | Withdrawn | | |
| 1736 | Withdrawn | | |
| 1737 | Withdrawn | | |
| 1738 | Exhibit 3.A to Kinrich Expert Report Updated 10-17-22 – Lost Sensor Sales Price Elasticity Adjustment Q1 FY 2018 – Q3 FY 2022 | | |
| 1739 | Exhibit 3.B to Kinrich Expert Report Updated 10-17-22 – Masimo Subscription Annual Price Adjustment Q1 FY 2018 – Q3 FY 2022 | | |
| 1740 | Withdrawn | | |
| 1741 | Withdrawn | | |
| 1742 | Exhibit 5.B to Kinrich Expert Report Updated 10-17-22 – Apple Gross Profits Benefits U.S. FY 2020 – Q3 FY 2022 | 11/7/2024 | 11/7/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1743 | Exhibit 5.C to Kinrich Expert Report Updated 10-17-22 – Apple Gross Profits Benefits Worldwide FY 2020 – Q3 FY 2022 | 11/7/2024 | 11/7/2024 |
| 1744 | Exhibit 5.D to Kinrich Expert Report Updated 10-17-22 – Incremental Gross Proft of Apple Watch 6 and 7 versus SE U.S. and Worldwide Q4 FY 2020 – Q3 FY 2022 | 11/7/2024 | 11/7/2024 |
| 1745 | Exhibit 6.A to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits and Running Royalty Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1746 | Exhibit 6.B to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits U.S., Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1747 | Exhibit 6.C to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits Worldwide, Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1748 | Exhibit 6.D  to Kinrich Expert Report Updated 10-17-22 – Present Value of Running Royalty U.S., Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1749 | Exhibit 6.E to Kinrich Expert Report Updated 10-17-22 – Present Value of Running Royalty Worldwide, Excluding Subscription Q1 FY 2018 – Q3 FY 2022 | | |
| 1750 | Exhibit 6.B-E to Kinrich Expert Report Updated 10-17-22 – Present Value of Lost Profits and Running Royalty Excluding Subscription (Notes) | | |
| 1751 | Exhibit 6.F to Kinrich Expert Report Updated 10-17-22 – Present Value of Incremental Development Expense, June 1, 2013 – June 30, 2022 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1752 | Exhibit 7.A to Kinrich Expert Report Updated 10-17-22 – Total Royalty Owed to Masimo U.S. vs. Worldwide Q4 FY 2016 – Q3 FY 2022 | | |
| 1753 | Exhibit 7.B to Kinrich Expert Report Updated 10-17-22 – Total Royalty Owed to Masimo Q4 FY 2016 – Q3 FY 2022 | | |
| 1754 | Exhibit 8.A to Kinrich Expert Report Updated 10-17-22 – Apple Watch Sales Q3 FY 2015 – Q3 FY 2022 | 11/7/2024 | 11/7/2024 |
| 1755 | Exhibit 8.B to Kinrich Expert Report Updated 10-17-22 – Apple Watch Sales Worldwide Q3 FY 2015 – Q3 FY 2022 | 11/7/2024 | 11/7/2024 |
| 1756 | Exhibit 9.A to Kinrich Expert Report Updated 10-17-22 – Apple Watch Average Price and Standard Profit per Unit U.S. Q3 FY 2015 – Q3 FY 2022 | | |
| 1757 | Exhibit 9.B to Kinrich Expert Report Updated 10-17-22 – Apple Watch Average Price and Standard Profit per Unit Worldwide Q3 FY 2015 – Q3 FY 2022 | | |
| 1758 | Exhibit 10.A to Kinrich Expert Report Updated 10-17-22 – U.S. Apple Watch Buyer Survey Responses - Responses to Q. 171 "For which of these purposes did you decide to get an Apple Watch? (select all that apply)" Q1 FY 2019–Q1 FY 2021 | | |
| 1759 | Exhibit 10.B to Kinrich Expert Report Updated 10-17-22 – U.S. Apple Watch Buyer Survey Responses - Responses to Q. 172 "And which of these was the most important purpose why you decided to get an Apple Watch? (select one)" Q1 FY 2019–Q1 FY 2021 | | |

**CORRECTED JOINT UPDATED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1760 | Exhibit 10.C to Kinrich Expert Report Updated 10-17-22 – U.S. Apple Watch Buyer Survey Responses - Responses to Q. 173 "Which of these new features, if any, were most influential in your decision to get the Apple Watch? (select all that apply)" Q1 FY 2019–Q1 FY 2021 | 11/7/2024 | 11/7/2024 |
| 1761 | Exhibit 11.A to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 4, Q4 FY 2018–Q4 FY 2019 | | |
| 1762 | Exhibit 11.B to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 5, Q4 FY 2019–Q4 FY 2020 | | |
| 1763 | Exhibit 11.C to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch SE, Q4 FY 2020–Q3 FY 2021 | | |
| 1764 | Exhibit 11.D to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 6, Q4 FY 2020–Q3 FY 2021 | | |
| 1765 | Exhibit 11.E to Kinrich Expert Report Updated 10-17-22 – Summary of Apple Watch Bill of Materials and Estimation of Cost of Apple Sensor Module, Apple Watch Series 7, Q1 FY 2022–Q2 FY 2022 | | |
| 1766 | Exhibit 12 to Kinrich Expert Report Updated 10-17-22 – Apple Watch Line of Business Report (Worldwide) Q3 FY 2015 – Q2 FY 2022 | 11/7/2024 | 11/7/2024 |
| 1767 | Exhibit 13.A to Kinrich Expert Report Updated 10-17-22 – Apple Inc. Income Statement FY 2010 – FY 2021 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1768 | Exhibit 13.B to Kinrich Expert Report Updated 10-17-22 – Masimo Corp. Income Statement Q4 2010 – Q3 2020 | | |
| 1769 | Exhibit 14 to Kinrich Expert Report Updated 10-17-22 – Apple Watch Feature Comparison, Series 4 through Series 7, 2018—2021 | 11/7/2024 | 11/7/2024 |
| 1770 | Exhibit 15.A to Kinrich Expert Report Updated 10-17-22 – Apple Agreements | | |
| 1771 | Exhibit 15.B to Kinrich Expert Report Updated 10-17-22 – Masimo Agreements with Third Parties and Masimo – Cercacor Agreements | | |
| 1772 | Withdrawn | | |
| 1773 | Withdrawn | | |
| 1774 | Withdrawn | | |
| 1775 | Withdrawn | | |
| 1776 | Withdrawn | | |
| 1777 | Withdrawn | | |
| 1778 | Withdrawn | | |
| 1779 | Withdrawn | | |
| 1780 | Withdrawn | | |
| 1781 | Withdrawn | | |
| 1782 | 8/15/2022 Apple's Objections and Responses to Plaintiffs' First Set of Requests for Admissions (Nos. 1-50) | | |
| 1783 | 9/6/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-5) | | |
| 1784 | 5/25/2022 [HC-AEO] Apple's Fourth Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (No. 6) | | |
| 1785 | 9/6/2022 [HC-AEO] [Redacted] Apple's Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (Nos. 6-10) | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1786 | 10/7/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Third Set of Interrogatories to Apple (Nos. 11-13) | | |
| 1786.1 | 10/7/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Third Set of Interrogatories to Apple (Nos. 11-13) - EXCERPT | 11/8/2024 | 11/8/2024 |
| 1787 | 10/7/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Fourth Set of Interrogatories to Apple (Nos. 14-16) | | |
| 1788 | 3/4/2022 Apple's Supplemental Objections and Responses to Plaintiffs' Fifth Set of Interrogatories (No. 19) | | |
| 1789 | 8/5/2022  [HC-AEO] Apple's Fifth Supplemental Objections and Responses to Plaintiffs' Fifth Set of Interrogatories (Nos. 20-21) | | |
| 1790 | 9/12/2022 [HC-AEO] [Corrected] Apple' s Supplemental Objections and Responses to Plaintiffs_ Fifth Set of Interrogatories (Nos. 17-22) | 11/6/2024 | 11/6/2024 |
| 1790.1 | 9/12/2022 [HC-AEO] [Corrected] Apple' s Supplemental Objections and Responses to Plaintiffs_ Fifth Set of Interrogatories (Nos. 17-22) | 11/12/2024 | 11/12/2024 |
| 1791 | 9/6/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Sixth Set of Interrogatories (Nos. 23-24) | | |
| 1792 | 4/29/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Seventh Set of Interrogatories (No. 25) | | |
| 1793 | 6/15/2022 [HC-AEO] Apple's Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (Nos. 26-35) | | |
| 1794 | 8/5/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (Nos. 26-27, 30, 34) | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1795 | 9/15/2022 [HC-AEO] Apple's Supplemental Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (No. 32) | 11/12/2024 | 11/12/2024 |
| 1796 | 9/6/2022 [HC-AEO] [Redacted] Apple's Supplemental Objections and Responses to Plaintiffs' Eighth Set of Interrogatories (Nos. 26-35) | | |
| 1797 | INTENTIONALLY OMITTED | | |
| 1798 | 2/8/2021 Email from David Fang to Heather (HI) Daniel et al. re [Reg Scandium] Competitive Analysis [with attachment] | | |
| 1799 | INTENTIONALLY OMITTED | | |
| 1800 | 1/30/2020 Email from Ron Cordell to Aditya Dua re Scandium Liveon | | |
| 1801 | 2/19/2021 Email from Hai Pham to David Fang re Masimo SpO2 Ref Devices in Inventory? | | |
| 1802 | 1/14/2020 Email from Aditya Dua to Steven Rybicki re Buying Masimo Bluetooth SpO2 Sensors for Scandium live-on | | |
| 1803 | INTENTIONALLY OMITTED | | |
| 1804 | Data Flow Presentation | | |
| 1805 | INTENTIONALLY OMITTED | | |
| 1806 | 1/17/2019 Email from Chau Nguyen to Dong Zheng re ASIC | | |
| 1807 | 5/20/2021 Dkt. No. 379-5 [HC-AEO] Declaration of Michael O'Reilly in Support of Apple's Opposition to Plaintiffs' Motion to Compel Tim Cook's ESI | | |
| 1808 | 5/20/2021 Dkt. No. 379-6 [HC-AEO] Declaration of Adrian Perica in Support of Apple's Opposition to Plaintiffs' Motion to Compel Tim Cook's ESI | | |
| 1809 | Withdrawn | | |
| 1810 | Withdrawn | | |
| 1811 | Withdrawn | | |
| 1812 | Withdrawn | | |
| 1813 | Withdrawn | | |
| 1814 | Apple Website- Healthcare | 11/12/2024 | 11/12/2024 |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1815 | Apple Website- Empower your patients with their health data | | |
| 1816 | Apple Website- See more of yourself in Health | | |
| 1817 | Apple Website- Apple Watch. Empowering your patients to live a healthier day. | | |
| 1818 | Masimo Website- Patient SafetyNet | | |
| 1819 | Masimo Website- W1 | | |
| 1820 | Withdrawn | | |
| 1821 | Withdrawn | | |
| 1822 | Withdrawn | | |
| 1823 | Masimo Marketing Plan for iSpO2 (Consumer and Rx) | | |
| 1824 | Cercacor Marketing Plan for G2 | | |
| 1825 | Withdrawn | | |
| 1826 | Withdrawn | | |
| 1827 | Technical Presentation | 11/4/2024 | 11/4/2024 |
| 1828 | ASIC Specifications and Requirements | 11/4/2024 | 11/4/2024 |
| 1829 | 6/12/2020 Apple Drawing Number 380-00124, Rev. A, ASSEMBLY, OPT.A, FOLSOM, ASE, X1606 | | |
| 1830 | 8/10/2020 Apple Drawing Number 613-13494, Rev. A, X1680, BC ASSY, FS, SM | | |
| 1831 | Apple Presentation, "BC Architecture" | | |
| 1832 | 2/28/14 Han slides on BC component-level ambient intrusion tests | | |
| 1833 | 2/21/14 Han slides on optical leakage mitigation | | |
| 1834 | 1/21/14 Email from Hotelling regarding Lamego 1/27 start date | | |
| 1835 | N27 Platinum refinement plan meeting invitation 3/7/14, includes Lamego and only 4 others | | |
| 1836 | Optical Architecture Weekly restricted meeting invitation 2/3/14, includes Lamego and only 4 others | | |
| 1837 | Multiple Channel Pulse Oximetry restricted meeting invitation 2/6/14, includes Lamego and only 4 others | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1838 | N27 sensor review meeting invitation 1/31/14, includes Lamego | | |
| 1839 | 2/18/14 N27A Platinum Exec Update (weekly), includes Lamego, O'Reilly and many others | | |
| 1840 | 2/19/14 slides showing N27A Platinum Algorithm Update | | |
| 1841 | 2/25/14 slides on N27A Platinum Exec Status | | |
| 1842 | Series 2 (N7x) Visual BOM | | |
| 1843 | Visual BOM | | |
| 1844 | Recognition for Excellence | | |
| 1845 | Withdrawn | | |
| 1846 | Masimo Awards from website (2009) | | |
| 1847 | Masimo Awards webpage (2020) | 11/5/2024 | 11/5/2024 |
| 1848 | Masimo.com Recognitions for Excellence (2014) | | |
| 1849 | DOTmed News WHO provides insights into global medical technology needs August 25, 2010 | | |
| 1850 | Withdrawn | | |
| 1851 | Withdrawn | | |
| 1852 | Withdrawn | | |
| 1853 | Withdrawn | | |
| 1854 | WSJ Patent Scorecard for 2010 | | |
| 1855 | SCCM Technology Excellence Award | | |
| 1856 | Masimo - Awards | | |
| 1857 | Safe Care Magazine Joe Kiani Cover Story "Can this man save American healthcare? | 11/5/2024 | 11/5/2024 |
| 1858 | Patient Safety Movement Announces 69,519 Lives Saved _ Patient Safety Movement | | |
| 1859 | Medical Technology Companies Have Signed the Patient Safety Movement's Open Data Pledge - Patient Safety Movement | | |
| 1860 | About - Patient Safety Movement | | |
| 1861 | Masimo CEO Joe Kiani Named Ernst & Young Entrepreneur of the Year | | |
| 1862 | Market Engineering Award for Competive Strategy | | |
| 1863 | Medical Design Excellence Awards | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1864 | Market Engineering Awards for the Blood and Gas Monitoring Equipment Market | | |
| 1865 | SCCM Technology Excellence Award February 2000 | | |
| 1866 | Highest Audie Lewis custement satisfaction rating ever | | |
| 1867 | Masimo Receives Frost & Sullivan's Product Quality Leadership Award | | |
| 1868 | 2003 Frost & Sullivan Honors Masimo for Setting Patient Monitoring Standard of Care | 11/5/2024 | 11/5/2024 |
| 1869 | AEA Honors Masimo with Innovative Product/Technology Award 2001 | 11/5/2024 | 11/5/2024 |
| 1870 | 2001 Medical Design Excellence Award for RadicalSignal Extraction Pulse Oximeter | 11/5/2024 | 11/5/2024 |
| 1871 | Masimo Corp. Outstanding Medical Device Co. - AEA 2000 high tech Award Winner | 11/5/2024 | 11/5/2024 |
| 1872 | SCCM Technology Excellence Award | | |
| 1873 | Masimo Awards | | |
| 1874 | The Society for Critical Care Medicine Honors Masimo Corp. with the SCCM Technology Excellence Award | | |
| 1875 | Early Photo of Kiani Diab | | |
| 1876 | Kiani Fortune Cookie Fortune | | |
| 1877 | 2003 Masimo Press Releases | | |
| 1878 | 2004 Masimo Press Releases | | |
| 1879 | 2005 Masimo Press Releases | 11/5/2024 | 11/5/2024 |
| 1880 | 2006 Masimo Press Releases | | |
| 1881 | 2007 Masimo Press Releases | | |
| 1882 | 2008 Masimo Press Releases | 11/5/2024 | 11/5/2024 |
| 1883 | 2009 Masimo Press Releases | | |
| 1884 | Masimo in the News April 2010 | | |
| 1885 | Masimo in the News December 2009 | | |
| 1886 | Masimo in the News February 2010 | | |
| 1887 | Masimo in the News January 2010 | | |
| 1888 | Masimo in the News July 2010 | | |
| 1889 | Masimo in the News March 2010 | | |
| 1890 | Masimo in the News May-June 2010 | | |
| 1891 | Masimo in the News October-November 2009 | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1892 | Masimo Press Releases 2010 | | |
| 1893 | Masimo Press Releases 2011 | | |
| 1894 | Masimo Press Releases 2012 | | |
| 1895 | Masimo Press Releases 2013 | | |
| 1896 | 2017 Masimo Annual Report | | |
| 1897 | File History for U.S. Patent No. 9,723,997 | | |
| 1897.1 | Excerpt of file history of U.S. Patent No. 9,723,997 | 11/5/2024 | 11/5/2024 |
| 1898 | File History for U.S. Patent No. 10,078,052 | | |
| 1899 | File History for U.S. Patent No. 10,219,754 | | |
| 1899.1 | Excerpt of file history of U.S. Patent No. 10,219,754 | 11/5/2024 | 11/5/2024 |
| 1900 | File History for U.S. Patent No. 9,952,095 | | |
| 1900.1 | Excerpt of file history of U.S. Patent No. 9,952,095 | 11/5/2024 | 11/5/2024 |
| 1901 | File History for U.S. Patent No. 11,009,390 | | |
| 1902 | Photo of Diab and Kiani | 11/5/2024 | 11/5/2024 |
| 1903 | 1990 Diab lab notebook | | |
| 1904 | Photo of Diab and "Big Red" Cluster | 11/5/2024 | 11/5/2024 |
| 1905 | Masimo's progress report on HbCO development and Rainbow Feasibility Study | | |
| 1906 | Photo of Diab and Lamego | 11/5/2024 | 11/5/2024 |
| 1907 | Email from Joe Kiani announcing promotion of Lamego to Chief Technical Officer | | |
| 1908 | Rainbow Project-Feasibility Study for Noninvasive Detection of Carbon Monoxide | 11/5/2024 | 11/5/2024 |
| 1909 | Diab's lab notebook | | |
| 1910 | Diab's 1990 lab notebook | 11/6/2024 | 11/6/2024 |
| 1911 | Source.zip (Pronto-7 MATLAB code archive) | | |
| 1912 | compare.m (Pronto-7 MATLAB code file) | 11/6/2024 | 11/6/2024 |
| 1913 | Algorithm.zip (Pronto-7 MATLAB code archive) | | |
| 1914 | immediate_7.m (Pronto-7 MATLAB code file) | | |
| 1915 | USP 10524671 File History | | |
| 1916 | Withdrawn | | |
| 1917 | Withdrawn | | |
| 1918 | Frontendalg.m | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1919 | Withdrawn | | |
| 1920 | Withdrawn | | |
| 1921 | Crosstalk degradation investigation | | |
| 1922 | 1992-_Diab_Black Bound Notebook.pdf | | |
| 1923 | 1994 Diab Notebook | | |
| 1924 | Withdrawn | | |
| 1925 | Withdrawn | | |
| 1926 | Withdrawn | | |
| 1927 | Dalke Notebook 105 - 1997 | | |
| 1928 | Bob Smith Lab Notebook 295 | | |
| 1929 | Dalke Notebook 301 | | |
| 1930 | Dalke Notebook 370 | | |
| 1931 | Dalke Notebook 444 | | |
| 1932 | Dalke Notebook 620 | | |
| 1933 | Dalke Notebook 90 | | |
| 1934 | Smith Notebook 410 | | |
| 1935 | Smith noteboook 425 | | |
| 1936 | Smith notebook 238 | | |
| 1937 | Dalke Notebook 550 | | |
| 1938 | Smith Notebook 282 | | |
| 1939 | Withdrawn | | |
| 1940 | Withdrawn | | |
| 1941 | Withdrawn | | |
| 1942 | Withdrawn | | |
| 1943 | Withdrawn | | |
| 1944 | Withdrawn | | |
| 1945 | Withdrawn | | |
| 1946 | Withdrawn | | |
| 1947 | Withdrawn | | |
| 1948 | Withdrawn | | |
| 1949 | Withdrawn | | |
| 1950 | Withdrawn | | |
| 1951 | Dalke Notebook 281 | 11/6/2024 | 11/6/2024 |
| 1952 | Withdrawn | | |
| 1953 | Masimo MX-3 Board System Design (R-SD10042B.doc) | | |
| 1954 | Withdrawn | | |
| 1955 | Withdrawn | | |
| 1956 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1957 | U.S. Patent No. 9,519,077 | | |
| 1958 | U.S. Patent Publication US20210405594A1 | | |
| 1959 | 5/30/2013 MFi Manufacturing License between Masimo Corporation and Apple Inc. (Contract # C56-13-01786) | | |
| 1960 | Withdrawn | | |
| 1961 | Withdrawn | | |
| 1962 | Withdrawn | | |
| 1963 | Withdrawn | | |
| 1964 | Withdrawn | | |
| 1965 | Withdrawn | | |
| 1966 | Withdrawn | | |
| 1967 | Withdrawn | | |
| 1968 | Withdrawn | | |
| 1969 | Withdrawn | | |
| 1970 | Withdrawn | | |
| 1971 | Withdrawn | | |
| 1972 | Withdrawn | | |
| 1973 | Withdrawn | | |
| 1974 | Withdrawn | | |
| 1975 | Withdrawn | | |
| 1976 | Withdrawn | | |
| 1977 | Withdrawn | | |
| 1978 | Withdrawn | | |
| 1979 | Withdrawn | | |
| 1980 | Withdrawn | | |
| 1981 | Withdrawn | | |
| 1982 | Withdrawn | | |
| 1983 | Withdrawn | | |
| 1984 | Withdrawn | | |
| 1985 | Withdrawn | | |
| 1986 | 7/17/2014 Apple Citrine ASIC Engineering Requirements Specification, Rev. 0.0 (APL-MAS_00102201) | | |
| 1987 | Withdrawn | | |
| 1988 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1989 | 7/29/2014 Email from Ueyn Block to Erno Klaassen, Guocheng Shao, Ravi Shaga, Jon Gale, Rui Peterson re Re: Equipment Lent to Marcelo | | |
| 1990 | Withdrawn | | |
| 1991 | Withdrawn | | |
| 1992 | Withdrawn | | |
| 1993 | Withdrawn | | |
| 1994 | Withdrawn | | |
| 1995 | Withdrawn | | |
| 1996 | Withdrawn | | |
| 1997 | Withdrawn | | |
| 1998 | Withdrawn | | |
| 1999 | 7/29/2014 Email from Erno Klaassen to Ueyn Block,  re Re: Equipment from Marcelo's office | | |
| 2000 | Withdrawn | | |
| 2001 | Withdrawn | | |
| 2002 | Withdrawn | | |
| 2003 | Withdrawn | | |
| 2004 | Withdrawn | | |
| 2005 | Withdrawn | | |
| 2006 | Withdrawn | | |
| 2007 | Withdrawn | | |
| 2008 | Withdrawn | | |
| 2009 | Withdrawn | | |
| 2010 | 5/6/2013 Email from Brian Land to ,  re Re: Masimo Rainbow ReSposable probes | | |
| 2011 | Withdrawn | | |
| 2012 | Withdrawn | | |
| 2013 | Withdrawn | | |
| 2014 | Withdrawn | | |
| 2015 | Withdrawn | | |
| 2016 | Withdrawn | | |
| 2017 | Withdrawn | | |
| 2018 | Withdrawn | | |
| 2019 | Withdrawn | | |
| 2020 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2021 | 7/14/2017 Email from Shin John Choi to Steve Hotelling, re Fwd: [Offer] Ehsan Masoumi \| Offer#: 86389520 \| Req. #55544243 \| Slot Code: Pey-Jiun Ko Backfill with attachments | | |
| 2022 | Withdrawn | | |
| 2023 | Withdrawn | | |
| 2024 | Withdrawn | | |
| 2025 | Withdrawn | | |
| 2026 | Withdrawn | | |
| 2027 | Withdrawn | | |
| 2028 | Withdrawn | | |
| 2029 | Withdrawn | | |
| 2030 | Withdrawn | | |
| 2031 | Withdrawn | | |
| 2032 | Withdrawn | | |
| 2033 | Withdrawn | | |
| 2034 | Withdrawn | | |
| 2035 | 3/6/2014 Email from Alan Chern to Marcelo Lamego, Brian Land, Daniel Culbert et al. re N27A: Platinum Improvements for ProtoS and beyond | | |
| 2036 | Withdrawn | | |
| 2037 | Withdrawn | | |
| 2038 | Withdrawn | | |
| 2039 | Withdrawn | | |
| 2040 | Withdrawn | | |
| 2041 | Withdrawn | | |
| 2042 | Withdrawn | | |
| 2043 | Withdrawn | | |
| 2044 | Withdrawn | | |
| 2045 | Withdrawn | | |
| 2046 | Withdrawn | | |
| 2047 | Withdrawn | | |
| 2048 | Withdrawn | | |
| 2049 | Withdrawn | | |
| 2050 | Withdrawn | | |
| 2051 | Withdrawn | | |
| 2052 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2053 | Withdrawn | | |
| 2054 | 5/27/2019 Letter from Don Ginsburg (Apple) to Bilal Muhsin (Masimo) re Notice of Termination for Inactivity of MFi Agreem - MFI Manufacturing License C56-13-01787 | | |
| 2055 | Withdrawn | | |
| 2056 | Withdrawn | | |
| 2057 | Withdrawn | | |
| 2058 | Withdrawn | | |
| 2059 | Withdrawn | | |
| 2060 | Withdrawn | | |
| 2061 | Withdrawn | | |
| 2062 | Withdrawn | | |
| 2063 | Withdrawn | | |
| 2064 | Withdrawn | | |
| 2065 | Withdrawn | | |
| 2066 | Withdrawn | | |
| 2067 | Withdrawn | | |
| 2068 | Withdrawn | | |
| 2069 | Withdrawn | | |
| 2070 | Withdrawn | | |
| 2071 | 10/2/2013 Email from Mike OReilly to Denby Frazier,  re Re: Marcelo Lamego | | |
| 2072 | Withdrawn | | |
| 2073 | Withdrawn | | |
| 2074 | Withdrawn | | |
| 2075 | 3/26/2014 Email from Daniel Culbert to Marcelo Lamego, Jack Fu re Algorithm improvements | | |
| 2076 | Table of activities addressed and algorithms | | |
| 2077 | Withdrawn | | |
| 2078 | Withdrawn | | |
| 2079 | Withdrawn | | |
| 2080 | Withdrawn | | |
| 2081 | Withdrawn | | |
| 2082 | Withdrawn | | |
| 2083 | 5/29/2013 Email from Adrian Perica to Cathy Meehan,  re Re: Suggested Next Step - Masimo CEO meeting in Irvine, CA | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2084 | 5/15/2013 Email from Adrian Perica to Robert Mansfield,  re Re: Masimo | | |
| 2085 | Withdrawn | | |
| 2086 | Withdrawn | | |
| 2087 | Withdrawn | | |
| 2088 | Withdrawn | | |
| 2089 | Withdrawn | | |
| 2090 | Withdrawn | | |
| 2091 | Withdrawn | | |
| 2092 | Withdrawn | | |
| 2093 | Withdrawn | | |
| 2094 | Withdrawn | | |
| 2095 | Withdrawn | | |
| 2096 | Withdrawn | | |
| 2097 | Withdrawn | | |
| 2098 | Withdrawn | | |
| 2099 | Withdrawn | | |
| 2100 | Withdrawn | | |
| 2101 | Withdrawn | | |
| 2102 | Withdrawn | | |
| 2103 | Withdrawn | | |
| 2104 | Withdrawn | | |
| 2105 | Withdrawn | | |
| 2106 | Withdrawn | | |
| 2107 | Withdrawn | | |
| 2108 | Withdrawn | | |
| 2109 | Withdrawn | | |
| 2110 | Withdrawn | | |
| 2111 | Withdrawn | | |
| 2112 | Withdrawn | | |
| 2113 | Withdrawn | | |
| 2114 | Withdrawn | | |
| 2115 | Withdrawn | | |
| 2116 | Withdrawn | | |
| 2117 | Withdrawn | | |
| 2118 | Withdrawn | | |
| 2119 | Withdrawn | | |
| 2120 | Withdrawn | | |
| 2121 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2122 | Withdrawn | | |
| 2123 | Withdrawn | | |
| 2124 | Withdrawn | | |
| 2125 | Withdrawn | | |
| 2126 | 7/30/2014 Email from Ueyn Block to Nick Allec,  re masimo sensor with attachment N27A Platinum 3rd Party Hardware Benchmarking | | |
| 2127 | 12/3/2013 Email from Lan Nguyen to Steve Hotelling,  re Re: Recruiting from Masimo | 11/8/2024 | 11/8/2024 |
| 2128 | Withdrawn | | |
| 2129 | Withdrawn | | |
| 2130 | Withdrawn | | |
| 2131 | Withdrawn | | |
| 2132 | Withdrawn | | |
| 2133 | Withdrawn | | |
| 2134 | Withdrawn | | |
| 2135 | Withdrawn | | |
| 2136 | Withdrawn | | |
| 2137 | Withdrawn | | |
| 2138 | Withdrawn | | |
| 2139 | Withdrawn | | |
| 2140 | Withdrawn | | |
| 2141 | Withdrawn | | |
| 2142 | Withdrawn | | |
| 2143 | Withdrawn | | |
| 2144 | Withdrawn | | |
| 2145 | Withdrawn | | |
| 2146 | 3/2019 Apple Presentation, "Health/Apple Watch" | | |
| 2147 | Withdrawn | | |
| 2148 | Withdrawn | | |
| 2149 | Withdrawn | | |
| 2150 | Withdrawn | | |
| 2151 | Withdrawn | | |
| 2152 | Withdrawn | | |
| 2153 | Withdrawn | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2154 | 2/12/2013 Email from Adrian Perica to James Foster, Steve Smith re Re: Can we get together tomorrow to discuss targets ? | | |
| 2155 | 2/2013 Apple Presentation, "Rover Discussion Materials" [draft] | | |
| 2156 | Withdrawn | | |
| 2157 | Withdrawn | | |
| 2158 | Withdrawn | | |
| 2159 | Withdrawn | | |
| 2160 | Withdrawn | | |
| 2161 | Withdrawn | | |
| 2162 | Withdrawn | | |
| 2163 | Withdrawn | | |
| 2164 | Withdrawn | | |
| 2165 | Withdrawn | | |
| 2166 | Withdrawn | | |
| 2167 | Withdrawn | | |
| 2168 | Apple Inc. Confidentiality Agreement (Mutual) between Apple Inc. and Masimo Corporation [blank] | | |
| 2169 | Withdrawn | | |
| 2170 | Withdrawn | | |
| 2171 | Withdrawn | | |
| 2172 | Withdrawn | | |
| 2173 | Withdrawn | | |
| 2174 | 7/12/2013 T126 P1 Ruby Card V2 | | |
| 2175 | 3/5/2014 SIP | | |
| 2176 | Withdrawn | | |
| 2177 | 3/4/2014 Apple Drawing No. 051-1903, X81 Flex Sensor 4X, Size D, Rev. 0.4.0 | | |
| 2178 | Withdrawn | | |
| 2179 | Withdrawn | | |
| 2180 | Withdrawn | | |
| 2181 | Withdrawn | | |
| 2182 | 3/6/2014 Apple Drawing No. 951-4705, Daughter_Opal_SCH, Size D, Rev. S | | |
| 2183 | 8/29/2013 Email from Steve Hotelling to Myra Haggerty and Jack Fu re Fwd: Rover 8/28" with Masimo Meeting invite attachment | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2184 | 2/19/2013 iMessage re Masimo | | |
| 2185 | Withdrawn | | |
| 2186 | Withdrawn | | |
| 2187 | Withdrawn | | |
| 2188 | Withdrawn | | |
| 2189 | Withdrawn | | |
| 2190 | Withdrawn | | |
| 2191 | Withdrawn | | |
| 2192 | Withdrawn | | |
| 2193 | Withdrawn | | |
| 2194 | Withdrawn | | |
| 2195 | 1/22/2020 Email from Aditya Dua to Christopher McElhatton, Merraya Boyer, Timothy Wood et al. re Re: Masimo devices for Scandium Live-on Study | | |
| 2196 | Withdrawn | | |
| 2197 | Withdrawn | | |
| 2198 | 12/6/2021 Letter from Ryan J. Fletcher to Joshua Lerner re Withdraw from the 3/3/21 Confidentiality Agreement and the 3/3/21 Common Interest and Confidentiality Agreement | | |
| 2199 | Withdrawn | | |
| 2200 | Withdrawn | | |
| 2201 | Withdrawn | | |
| 2202 | Withdrawn | | |
| 2203 | Withdrawn | | |
| 2204 | Withdrawn | | |
| 2205 | Withdrawn | | |
| 2206 | Withdrawn | | |
| 2207 | Withdrawn | | |
| 2208 | Withdrawn | | |
| 2209 | Withdrawn | | |
| 2210 | Withdrawn | | |
| 2211 | Withdrawn | | |
| 2212 | 12/16/2020 Email from Denby Sellers to Karina Venegas, Mark Ryan, Mark Bentley re Re: Urgent - Masimo | | |
| 2213 | Withdrawn | | |

**CORRECTED JOINT APPENDIX EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2214 | Withdrawn | | |
| 2215 | Withdrawn | | |
| 2216 | Withdrawn | | |
| 2217 | Masimo Information Security Policy (IS10001B.DOC) | 11/6/2024 | 11/6/2024 |
| 2218 | Withdrawn | | |
| 2219 | Withdrawn | | |
| 2220 | Withdrawn | | |
| 2221 | Withdrawn | | |
| 2222 | Withdrawn | | |
| 2223 | Withdrawn | | |
| 2224 | Withdrawn | | |
| 2225 | Withdrawn | | |
| 2226 | Withdrawn | | |
| 2227 | Withdrawn | | |
| 2228 | Withdrawn | | |
| 2229 | Withdrawn | | |
| 2230 | Withdrawn | | |
| 2231 | Withdrawn | | |
| 2232 | Withdrawn | | |
| 2233 | Lamego Confidentiality Agreement (MASM0142435-2438.PDF) | 11/5/2024 | 11/5/2024 |
| 2234 | Masimo Information Security Policy (IS10001A.DOC) | | |
| 2235 | Masimo Information Security Policy (IS10001B.DOC) | | |
| 2236 | Masimo Information Systems Process/Procedure (IS10001C.DOC) | | |
| 2237 | Masimo Information Systems Process/Procedure (IS10001D.DOC) | | |
| 2238 | Masimo Information Systems Process/Procedure (IS10001E.DOC) | | |
| 2239 | Masimo Information Systems Process/Procedure (IS10001H.DOC) | | |
| 2240 | Masimo Information Systems Process/Procedure (IS10001L_Information_Security_Policy_ENG _Spanish_Swedish_Japanese.docx) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2241 | Masimo Information Systems Process/Procedure (IS10001M_Information_Security_Policy_ENG_Spanish_Swedish_Japanese.docx) | | |
| 2242 | Masimo Computer Equpment Acceptable Use Policy (IS10031A.DOC) | | |
| 2243 | Masimo Computer Equpment Acceptable Use Policy (IS10031B.DOC) | | |
| 2244 | Masimo Computer Equpment Acceptable Use Policy (IS10031C.DOC) | | |
| 2245 | Masimo Computer Equpment Acceptable Use Policy (IS10031D.DOC) | | |
| 2246 | Masimo Computer Equpment Acceptable Use Policy (IS10031E.DOC) | | |
| 2247 | Masimo Computer Equpment Acceptable Use Policy (IS10031F.doc) | | |
| 2248 | Masimo Information Technology Acceptable Use Policy (IS10031G.doc) | | |
| 2249 | Masimo Information Systems Policy/Procedure (IS-10031H_AcceptableUsePolicy_ENG_Spanish_Swedish_Japanese.docx) | | |
| 2250 | Withdrawn | | |
| 2251 | 2019 09 05 Reed Albergotti - Apple has copied some of the most popular apps in the App Store for its iPhone, iPad and other software updates - The Washington Post.pdf | | |
| 2252 | Withdrawn | | |
| 2253 | Withdrawn | | |
| 2254 | Withdrawn | | |
| 2255 | Withdrawn | | |
| 2256 | Withdrawn | | |
| 2257 | Withdrawn | | |
| 2258 | Withdrawn | | |
| 2259 | Withdrawn | | |
| 2260 | Withdrawn | | |
| 2261 | Withdrawn | | |
| 2262 | 2014-02-05 Employee Terminatin Form.pdf | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2263 | 1/21/2014 Cercacor Employee Acknowledgment - Marcelo Lamego | 11/6/2024 | 11/6/2024 |
| 2264 | 2014-01-21 Emails re Marcelo's Exit Interview and Net Proceed Check.pdf | | |
| 2265 | Re IMPORTANT request to HR change in last day of employment and exit interview.msg | | |
| 2266 | MASIMO LABS EMPLOYEE HANDBOOK 2009.pdf | 11/6/2024 | 11/6/2024 |
| 2267 | Withdrawn | | |
| 2268 | Withdrawn | | |
| 2269 | Withdrawn | | |
| 2270 | Withdrawn | | |
| 2271 | Withdrawn | | |
| 2272 | Withdrawn | | |
| 2273 | Withdrawn | | |
| 2274 | Withdrawn | | |
| 2275 | Withdrawn | | |
| 2276 | Withdrawn | | |
| 2277 | Withdrawn | | |
| 2278 | Withdrawn | | |
| 2279 | Withdrawn | | |
| 2280 | Withdrawn | | |
| 2281 | Withdrawn | | |
| 2282 | Withdrawn | | |
| 2283 | Withdrawn | | |
| 2284 | Withdrawn | | |
| 2285 | Withdrawn | | |
| 2286 | Withdrawn | | |
| 2287 | Withdrawn | | |
| 2288 | Withdrawn | | |
| 2289 | Withdrawn | | |
| 2290 | Withdrawn | | |
| 2291 | Withdrawn | | |
| 2292 | Withdrawn | | |
| 2293 | Withdrawn | | |
| 2294 | Withdrawn | | |
| 2295 | Withdrawn | | |
| 2296 | Withdrawn | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2297 | Withdrawn | | |
| 2298 | Withdrawn | | |
| 2299 | Withdrawn | | |
| 2300 | Withdrawn | | |
| 2301 | Withdrawn | | |
| 2302 | Withdrawn | | |
| 2303 | Withdrawn | | |
| 2304 | Withdrawn | | |
| 2305 | Withdrawn | | |
| 2306 | Withdrawn | | |
| 2307 | Withdrawn | | |
| 2308 | Withdrawn | | |
| 2309 | Withdrawn | | |
| 2310 | Withdrawn | | |
| 2311 | Withdrawn | | |
| 2312 | Withdrawn | | |
| 2313 | Withdrawn | | |
| 2314 | Withdrawn | | |
| 2315 | Withdrawn | | |
| 2316 | Withdrawn | | |
| 2317 | Withdrawn | | |
| 2318 | Withdrawn | | |
| 2319 | Withdrawn | | |
| 2320 | Withdrawn | | |
| 2321 | Information Security Policy.doc | | |
| 2322 | Computer Equipment Acceptable Use Policy.doc | | |
| 2323 | Info_Systems_Policy_10008A.DOC | 11/6/2024 | 11/6/2024 |
| 2324 | Withdrawn | | |
| 2325 | Withdrawn | | |
| 2326 | Withdrawn | | |
| 2327 | Withdrawn | | |
| 2328 | Withdrawn | | |
| 2329 | Withdrawn | | |
| 2330 | Withdrawn | | |
| 2331 | Withdrawn | | |
| 2332 | Withdrawn | | |
| 2333 | Withdrawn | | |
| 2334 | Withdrawn | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2335 | Withdrawn | | |
| 2336 | Withdrawn | | |
| 2337 | Withdrawn | | |
| 2338 | Withdrawn | | |
| 2339 | Withdrawn | | |
| 2340 | Withdrawn | | |
| 2341 | Withdrawn | | |
| 2342 | Withdrawn | | |
| 2343 | Withdrawn | | |
| 2344 | Withdrawn | | |
| 2345 | Withdrawn | | |
| 2346 | Withdrawn | | |
| 2347 | Withdrawn | | |
| 2348 | Withdrawn | | |
| 2349 | Document Access Chart | | |
| 2350 | Directory Access Chart | | |
| 2351 | Document Access Chart | | |
| 2352 | Document Access Chart | | |
| 2353 | Confidentiality Agreement between Apple and Masimo, April 2013 | 11/5/2024 | 11/5/2024 |
| 2354 | User Access Report | 11/5/2024 | 11/5/2024 |
| 2355 | IS10001N_Information_Security_Policy_ENG_SP_SW_JAP_CH.docx | | |
| 2356 | IS-10031J_AcceptableUsePolicy_ENG_SP_SW_JP_CH.docx | | |
| 2357 | IS-10100B-Data Protection Incident Response Plan.doc | | |
| 2358 | IS-10101 Information Protection Program Policy Rev A.docx | | |
| 2359 | IS-10102 Endpoint Protection Policy Rev A.docx | | |
| 2360 | IS-10103 Portable Media Security Policy Rev A.docx | | |
| 2361 | IS-10104 Mobile Device Security Policy Rev A.docx | | |
| 2362 | IS-10105 Wireless Security Policy Rev A.docx | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2363 | IS-10106 Configuration Management Policy Rev A.docx | | |
| 2364 | IS-10107 Vulnerability Management Policy Rev A.docx | | |
| 2365 | IS-10108 Network Protection Policy Rev A.docx | | |
| 2366 | IS-10109 Transmission Protection Policy Rev A.docx | | |
| 2367 | IS-10110 Password Management Policy Rev A.docx | | |
| 2368 | IS-10112 Access Control Policy Rev A.docx | | |
| 2369 | IS-10114 Audit Logging and Monitoring Policy Rev A.docx | | |
| 2370 | IS-10115 Education, Training, and Awareness Policy Rev A.docx | | |
| 2371 | IS-10116 Third Party Assurance Policy Rev A.docx | | |
| 2372 | IS-10117 Incident Management Policy Rev A.docx | | |
| 2373 | IS-10118 Business Continuity and Disaster Recovery Policy Rev A.docx | | |
| 2374 | IS-10119 Risk Management Policy Rev A.docx | | |
| 2375 | IS-10121 Data Protection and Privacy Policy Rev A.docx | | |
| 2376 | IS-10124A -EN FR SP IT -Information Technology Monitoring. Ensuring Network Security Policy for European Union Countries.DOC | | |
| 2377 | IS-10133 Secure Coding Guidlines (OWASP Top 10)_RevA.docx | | |
| 2378 | AD Groups and Members 10-2010.xlsx | | |
| 2379 | AD_Users_8-11-2011.xls | | |
| 2380 | AD_UsersList 7-2008.xls | | |
| 2381 | 3/23/2012 Email from Jonathan Rosario to Simone Ammann-Beaty re IS Polices/Agreements | | |
| 2382 | Computer Equipment Acceptable Use Policy.doc | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2383 | 1/5/2009 Email from Jonathan Rosario to Marcelo Lamego re Security Camera IP | | |
| 2384 | 10/31/2008 Email from Herb Chatterton to Marcelo Lamego re Security Code | | |
| 2385 | 5/30/2008 Email from Herb Charterton to Masimo Team - Parker re Key Cards and Security Alarms | | |
| 2386 | 12/22/2009 Email from Marcelo Lamego to Kamila Maciejewska re FW Agile access | | |
| 2387 | FRM1918A - Agile Electronic Signature.DOC | | |
| 2388 | Cercacor Code of Business Conduct (2013).pdf | 11/6/2024 | 11/6/2024 |
| 2389 | Masimo Audit Policy (IS 10034D-Master.doc) | | |
| 2390 | Masimo Information Security Policy (IS10001F.DOC) | | |
| 2391 | Masimo Information Security Policy (IS10001G.DOC) | | |
| 2392 | Masimo Information Security Policy (IS10001J.doc) | | |
| 2393 | Masimo Information Security Policy (IS10001K.doc) | | |
| 2394 | Masimo Server Security Policy (IS10003A.DOC) | | |
| 2395 | Masimo Email Use Policy (IS10008C.doc) | | |
| 2396 | Masimo Information Technology Training Policy & Procedure (IS10011A.DOC) | | |
| 2397 | Masimo Audit Policy (IS10034B.DOC) | | |
| 2398 | Masimo Audit Policy (IS10034C_Audit_Policy.doc) | | |
| 2399 | Certifcation of Electronic Signature in Agile PLM Software | | |
| 2400 | User Report | | |
| 2401 | 5/1/18 Email from Howard Chan to Cercacor Labs All | | |
| 2402 | Cercacor Information Security Policy | 11/6/2024 | 11/6/2024 |
| 2403 | Information Security Policy Procedure | 11/6/2024 | 11/6/2024 |
| 2404 | Computer Equipment Acceptable Use Policy | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2405 | Information Security Policy Procedure | | |
| 2406 | Information Security Policy Procedure | | |
| 2407 | Directory Access Chart | | |
| 2408 | Directory Access Chart | | |
| 2409 | Directory Access Chart | | |
| 2410 | Access to Optics Lab Chart | | |
| 2411 | Masimo Employee Handbook - US - July 2016.pdf | | |
| 2412 | Restated Code of Business Conduct and Ethics.pdf | | |
| 2413 | Computer Equipment Acceptable Use Policy.doc | | |
| 2414 | Employee Confidentiality Agreement.pdf | | |
| 2415 | Withdrawn | | |
| 2416 | Withdrawn | | |
| 2417 | Withdrawn | | |
| 2418 | Withdrawn | | |
| 2419 | Withdrawn | | |
| 2420 | Withdrawn | | |
| 2421 | Withdrawn | | |
| 2422 | Withdrawn | | |
| 2423 | Withdrawn | | |
| 2424 | Withdrawn | | |
| 2425 | Withdrawn | | |
| 2426 | Withdrawn | | |
| 2427 | Withdrawn | | |
| 2428 | Withdrawn | | |
| 2429 | Withdrawn | | |
| 2430 | Withdrawn | | |
| 2431 | Withdrawn | | |
| 2432 | Withdrawn | | |
| 2433 | Withdrawn | | |
| 2434 | Withdrawn | | |
| 2435 | Withdrawn | | |
| 2436 | Withdrawn | | |
| 2437 | Withdrawn | | |
| 2438 | Withdrawn | | |
| 2439 | Withdrawn | | |
| 2440 | Withdrawn | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2441 | Withdrawn | | |
| 2442 | Withdrawn | | |
| 2443 | Withdrawn | | |
| 2444 | Withdrawn | | |
| 2445 | Withdrawn | | |
| 2446 | Withdrawn | | |
| 2447 | Withdrawn | | |
| 2448 | Withdrawn | | |
| 2449 | Withdrawn | | |
| 2450 | Withdrawn | | |
| 2451 | Withdrawn | | |
| 2452 | Withdrawn | | |
| 2453 | Withdrawn | | |
| 2454 | Withdrawn | | |
| 2455 | Withdrawn | | |
| 2456 | Withdrawn | | |
| 2457 | Withdrawn | | |
| 2458 | Withdrawn | | |
| 2459 | Withdrawn | | |
| 2460 | Withdrawn | | |
| 2461 | Withdrawn | | |
| 2462 | Withdrawn | | |
| 2463 | Withdrawn | | |
| 2464 | Withdrawn | | |
| 2465 | Withdrawn | | |
| 2466 | Withdrawn | | |
| 2467 | Withdrawn | | |
| 2468 | Withdrawn | | |
| 2469 | Withdrawn | | |
| 2470 | Withdrawn | | |
| 2471 | Withdrawn | | |
| 2472 | Withdrawn | | |
| 2473 | Withdrawn | | |
| 2474 | Withdrawn | | |
| 2475 | Withdrawn | | |
| 2476 | Withdrawn | | |
| 2477 | Withdrawn | | |
| 2478 | Withdrawn | | |
| 2479 | Withdrawn | | |

# CORRECTED JOINT AMENDED EXHIBIT LIST
## FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2480 | Withdrawn | | |
| 2481 | Withdrawn | | |
| 2482 | Withdrawn | | |
| 2483 | Withdrawn | | |
| 2484 | Withdrawn | | |
| 2485 | Withdrawn | | |
| 2486 | Withdrawn | | |
| 2487 | Withdrawn | | |
| 2488 | Withdrawn | | |
| 2489 | Withdrawn | | |
| 2490 | Withdrawn | | |
| 2491 | Withdrawn | | |
| 2492 | Withdrawn | | |
| 2493 | Withdrawn | | |
| 2494 | Withdrawn | | |
| 2495 | Withdrawn | | |
| 2496 | Withdrawn | | |
| 2497 | Withdrawn | | |
| 2498 | Withdrawn | | |
| 2499 | Withdrawn | | |
| 2500 | Withdrawn | | |
| 2501 | Withdrawn | | |
| 2502 | Withdrawn | | |
| 2503 | Withdrawn | | |
| 2504 | Withdrawn | | |
| 2505 | Withdrawn | | |
| 2506 | Withdrawn | | |
| 2507 | Withdrawn | | |
| 2508 | Withdrawn | | |
| 2509 | Withdrawn | | |
| 2510 | Withdrawn | | |
| 2511 | Withdrawn | | |
| 2512 | Withdrawn | | |
| 2513 | Withdrawn | | |
| 2514 | Employee Confidentiality MAI 2012.pdf | 11/6/2024 | 11/6/2024 |
| 2515 | Employee Handbook Masimo Revised 9_2012(73424586_2) - VM, TM, PH.docx | | |
| 2516 | Withdrawn | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2517 | 7/13/2020 App Store Communications (App Store Communications[1].docx) | | |
| 2518 | Cercacor Standard Operating Procedure (SOP-1018A_Inspspection by Agencies.doc) | | |
| 2519 | Online Platforms and Market Power Part 6 Examining the Dominance of Amazon, Apple,.PDF | | |
| 2520 | Withdrawn | | |
| 2521 | Withdrawn | | |
| 2522 | Withdrawn | | |
| 2523 | Withdrawn | | |
| 2524 | Withdrawn | | |
| 2525 | Withdrawn | | |
| 2526 | Withdrawn | | |
| 2527 | Withdrawn | | |
| 2528 | Withdrawn | | |
| 2529 | Withdrawn | | |
| 2530 | Mfi License for Masimo Corporation (MFi-21-053415.pdf) | | |
| 2531 | Withdrawn | | |
| 2532 | Withdrawn | | |
| 2533 | Withdrawn | | |
| 2534 | Withdrawn | | |
| 2535 | Withdrawn | | |
| 2536 | Withdrawn | | |
| 2537 | Withdrawn | | |
| 2538 | Withdrawn | | |
| 2539 | Withdrawn | | |
| 2540 | Clinical evaluation and diagnostic yield following evaluation of abnormal pulse detected using Apple Watch.pdf | | |
| 2541 | https_www.theverge.com_21438576_blood-oxygen-apple-watch-series-6-reliability.pdf | | |
| 2542 | https_www.theverge.com_2020_10_1_21496813_apple-watch-heart-monitor-ekg-false-positive.pdf | | |
| 2543 | Apple Watch 6's blood oxygen sensor is unreliable and misleading - The Washington Post.pdf | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2544 | Page Vault Apple Watch 6's blood oxygen sensor is unreliable and misleading - The Washington Post.pdf | | |
| 2545 | Apple Watch Series 7 Infuriating Problem To Be Fixed In Days (forbes.com).pdf | | |
| 2546 | https_www.theverge.com_2021_7_27_2259417 8_apple-watch-data-research-heart-rate-reliability.pdf | | |
| 2547 | The unexpected health impacts of wearable tech - The Verge.pdf | | |
| 2548 | This Is What Your Smartwatch Is Doing to Your Sad Chafed Wrist Skin (melmagazine.com).pdf | | |
| 2549 | Three flaws in the Apple Watch heart health study - TechRepublic.pdf | | |
| 2550 | Apple Heart Study Despite The Ballyhoo No Benefits Demonstrated Harms Not Measured – The Skeptical Cardiologist.pdf | | |
| 2551 | Should You Trust the New Apple Watch on Blood Oxygen Readings - MedPage Today.pdf | | |
| 2552 | https_www.mobihealthnews.com_news_apple-watchs-abnormal-pulse-feature-driving-many.pdf | | |
| 2553 | New Study Confirms Poor Apple Watch ECG App Sensitivity For Atrial Fibrillation – The Skeptical Cardiologist.pdf | | |
| 2554 | 8/19/2008 Email from Jonathan Rosario to Marcelo Lamego RE: Sharepoint (RE: sharepoint.msg) | | |
| 2555 | Lamego Active Directory Chart (Lamego_AD_Access.xlsx) | | |
| 2556 | Directory Access Chart (Rainbow Dir Access1.xls) | 11/6/2024 | 11/6/2024 |
| 2557 | User Access Chart (AllUser - 9-20-2011.xls.xlsx) | | |
| 2558 | 10/28/2009 Email from Marcelo Lamego to Jonathan Rosario RE: Folder access (RE folder access.msg) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2559 | 8/4/2010 Email from Jonathan Rosario to Masimo Labs Team RE: New Project Folders (New Project Folders.msg) | | |
| 2560 | 7/29/2010 Email from Yonsam Lee to Mitesh Patel, Tony Allan Re: CO-000668 (MASM0152908-911 - CO-000668 .pdf) | 11/6/2024 | 11/6/2024 |
| 2561 | Masimo Computer Equipment Acceptable Use Policy (MASM0152977-980 - IS10031A.pdf) | 11/6/2024 | 11/6/2024 |
| 2562 | Withdrawn | | |
| 2563 | Masimo Server Security Policy (IS10003A.DOC) | 11/6/2024 | 11/6/2024 |
| 2564 | Masimo's Information Technology Training Policy & Procedure, IS-10011, Rev. A, DRO 12479 | 11/6/2024 | 11/6/2024 |
| 2565 | Pronto 7 Sorted LED Wavelength Specifications (MASM0152434 - ADS-1660.pdf) | 11/6/2024 | 11/6/2024 |
| 2566 | Directory Access Chart (MASM0152468 - All Ad users account with groups.xls) | | |
| 2567 | MASM0152530 -542 - Code of Business Conduct (2013)-Final.pdf | | |
| 2568 | Critical Vendor Onsite Visit Procedures.docx | | |
| 2569 | Withdrawn | | |
| 2570 | Withdrawn | | |
| 2571 | Research Letter, Accuracy of Apple Watch for Detection of Atrial Fibrillation (MASA03584103-MASA03584104.pdf) | | |
| 2572 | The Apple Watch's blood oxygen sensor is less accurate than you think (MASA03584105-MASA03584107.pdf) | | |
| 2573 | Withdrawn | | |
| 2574 | Withdrawn | | |
| 2575 | Withdrawn | | |
| 2576 | Withdrawn | | |
| 2577 | Withdrawn | | |
| 2578 | Withdrawn | | |
| 2579 | Withdrawn | | |
| 2580 | Withdrawn | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2581 | Withdrawn | | |
| 2582 | Withdrawn | | |
| 2583 | Withdrawn | | |
| 2584 | Withdrawn | | |
| 2585 | Withdrawn | | |
| 2586 | Withdrawn | | |
| 2587 | Withdrawn | | |
| 2588 | Withdrawn | | |
| 2589 | Withdrawn | | |
| 2590 | Withdrawn | | |
| 2591 | Withdrawn | | |
| 2592 | Withdrawn | | |
| 2593 | Withdrawn | | |
| 2594 | Withdrawn | | |
| 2595 | Withdrawn | | |
| 2596 | Withdrawn | | |
| 2597 | Withdrawn | | |
| 2598 | Withdrawn | | |
| 2599 | Withdrawn | | |
| 2600 | Withdrawn | | |
| 2601 | Withdrawn | | |
| 2602 | Withdrawn | | |
| 2603 | Withdrawn | | |
| 2604 | Withdrawn | | |
| 2605 | Withdrawn | | |
| 2606 | Withdrawn | | |
| 2607 | Withdrawn | | |
| 2608 | Withdrawn | | |
| 2609 | Withdrawn | | |
| 2610 | Withdrawn | | |
| 2611 | Withdrawn | | |
| 2612 | Withdrawn | | |
| 2613 | Withdrawn | | |
| 2614 | Withdrawn | | |
| 2615 | Withdrawn | | |
| 2616 | Withdrawn | | |
| 2617 | Withdrawn | | |
| 2618 | Withdrawn | | |
| 2619 | Withdrawn | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2620 | Withdrawn | | |
| 2621 | Withdrawn | | |
| 2622 | Withdrawn | | |
| 2623 | Withdrawn | | |
| 2624 | Withdrawn | | |
| 2625 | Withdrawn | | |
| 2626 | Withdrawn | | |
| 2627 | Withdrawn | | |
| 2628 | Withdrawn | | |
| 2629 | Withdrawn | | |
| 2630 | Withdrawn | | |
| 2631 | Withdrawn | | |
| 2632 | Withdrawn | | |
| 2633 | Withdrawn | | |
| 2634 | Withdrawn | | |
| 2635 | Withdrawn | | |
| 2636 | Withdrawn | | |
| 2637 | Photo of MASITC_P_019 | | |
| 2638 | Photo of MASITC_P_019 | | |
| 2639 | Withdrawn | | |
| 2640 | Withdrawn | | |
| 2641 | Withdrawn | | |
| 2642 | Withdrawn | | |
| 2643 | Photo of MASITC_P_022 | | |
| 2644 | Photo of MASITC_P_022 | | |
| 2645 | Withdrawn | | |
| 2646 | Withdrawn | | |
| 2647 | Withdrawn | | |
| 2648 | Withdrawn | | |
| 2649 | Withdrawn | | |
| 2650 | Withdrawn | | |
| 2651 | Withdrawn | | |
| 2652 | Withdrawn | | |
| 2653 | Withdrawn | | |
| 2654 | Withdrawn | | |
| 2655 | Withdrawn | | |
| 2656 | Withdrawn | | |
| 2657 | Withdrawn | | |
| 2658 | Withdrawn | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2659 | Withdrawn | | |
| 2660 | Withdrawn | | |
| 2661 | Withdrawn | | |
| 2662 | Withdrawn | | |
| 2663 | Withdrawn | | |
| 2664 | Withdrawn | | |
| 2665 | Withdrawn | | |
| 2666 | Withdrawn | | |
| 2667 | Withdrawn | | |
| 2668 | Withdrawn | | |
| 2669 | Withdrawn | | |
| 2670 | Withdrawn | | |
| 2671 | Withdrawn | | |
| 2672 | Withdrawn | | |
| 2673 | Withdrawn | | |
| 2674 | Fitbit and Apple know their smartwatches arent medical devices. But do you.pdf | | |
| 2675 | Withdrawn | | |
| 2676 | Withdrawn | | |
| 2677 | Withdrawn | | |
| 2678 | 5/18/2018 Email from Huong Phan to Alicia Burns et al. re Rainbow Documents released om AGILE effective 5/17/2018 | | |
| 2679 | Withdrawn | | |
| 2680 | Cercacor Presentation, Team Meeting - 12-19-2018.pptx | | |
| 2681 | Withdrawn | | |
| 2682 | Masimo Assessment of Doctella with Radius PPG (Doctella-LTF-03182020.pdf) | | |
| 2683 | FDA Draft Guidance 1400062 (Clinical Decision Support Software 2019).pdf | | |
| 2684 | App Store Communications[1].docx | | |
| 2685 | Withdrawn | | |
| 2686 | Withdrawn | | |
| 2687 | Withdrawn | | |
| 2688 | Withdrawn | | |
| 2689 | Withdrawn | | |
| 2690 | Withdrawn | | |
| 2691 | Withdrawn | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2692 | Withdrawn | | |
| 2693 | Withdrawn | | |
| 2694 | Withdrawn | | |
| 2695 | Withdrawn | | |
| 2696 | Withdrawn | | |
| 2697 | Withdrawn | | |
| 2698 | Withdrawn | | |
| 2699 | Withdrawn | | |
| 2700 | Canada Medical Device License (104303 (2020-04-10).pdf) | | |
| 2701 | Masimo  EC Declaration of Conformity (TFA-1308A - Signed.pdf) | | |
| 2702 | SS20-749_Radius PPG.pdf | | |
| 2703 | MD1200 - Registration for Higher Risk Medical Device_Radius PPG_MD207374___.pdf | | |
| 2704 | SS20-749_Radius PPG.pdf | | |
| 2705 | FDA Letter for Rad-97 and accessories (K183697.Letter.SE.FINAL_Sent001.pdf) | | |
| 2706 | Withdrawn | | |
| 2707 | Withdrawn | | |
| 2708 | Withdrawn | | |
| 2709 | Sana Kazilbash, Can the Apple Watch Series 6 Keep the Doctor Away? (MASITC_01402074-MASITC_01402089.pdf) | | |
| 2710 | Improved Pulse Oximeter Technology Changes Caregiver Practice Patterns: Masimo SET vs. Conventional Pulse Oximetry (B16_Durbin, Rostow.pdf) | | |
| 2711 | More Reliable Oximetry Imrpoves Caregiver Efficiency (B18_Durbin, Rostow.pdf) | | |
| 2712 | barker-motion-resistant-pulse-oximetry-a-comparison-of-new-and-old-models-oct-2002.pdf | | |
| 2713 | castillo-prevention-of-rop-in-preterm-infants-feb-2011.pdf | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2714 | granelli-impact-of-pulse-oximetry-screening-on-the-detection-of-duct-dependent-congenital-heart-disease-jan-2009.pdf | | |
| 2715 | Hay, Rodden.pdf | | |
| 2716 | Durbin, DG, *More Reliable Oximetry Reduces the Frequency of Arterial Blood Gas Analysis and Hastens Oxygen Weaning After Cardiac Surgery,* , Critical Care Medicine, 30(8), 1735-1740, (2002) | | |
| 2717 | Patel, DS, Weaning Protocol Possible with Pulse Oximeter Technology, Advance for Managers of Respiratory Care, 9(9), 86, (2000) | | |
| 2718 | Shan, N, *Comparison of Three New Generation Pulse Oximeters during Motion & Low Perfusion in Volunteers,* Anesthesiology, 105, A929 (2006) | | |
| 2719 | Erier, T, *Longevity of Masimo and Nellcor Pulse Oximeter Sensors in the Care of Infants* , Journal of Perinatology, 23:133-1335 (2003) | | |
| 2720 | *Signal Extraction Technology* , Masimo Technical Bulletin, 2006 | | |
| 2721 | *Pulse Oximeter Overview, Masimo SET vs Tyco-Nellcor and Philips* , Masimo Technical Bulletin (2006) | | |
| 2722 | *This paper explains the concept, implementation, and use of Masimo SET, Radical, and Radical SatShare products* , Masimo Tecchnical Bulletin 2, (2008) | | |
| 2723 | Monitoring SpO2 During Conditions Involving Low Perpheral Perfusion, Masimo WhitePaper | | |
| 2724 | LAB4033C_Whitepaper, Measurement During Very Low Cardiac Output (US).pdf | | |
| 2725 | 0700 Masimo - Awards.pdf | 11/5/2024 | 11/5/2024 |
| 2726 | 0701 cover-story-safe-care.pdf | 11/5/2024 | 11/5/2024 |
| 2727 | 0705 Masimo CEO Joe Kiani Named Ernst & Young Entrepreneur of the Year.pdf | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2728 | Masimo Award and Press Release (PTX 2324.PDF) | 11/5/2024 | 11/5/2024 |
| 2729 | Masimo Award and Press Release (PTX 2326.PDF) | 11/5/2024 | 11/5/2024 |
| 2730 | Market Engineerring Awards for the Blood Gas Monitoring Equipment Market, Frost & Sullivan's 2000 Market Engineering Wards | 11/5/2024 | 11/5/2024 |
| 2731 | Press Release: The Society for Critical Care Medicine Honors Masimo Corporation with the SCCM Technology Excellence Award Feb. 3, 2000 | 11/5/2024 | 11/5/2024 |
| 2732 | Press Release: Audie Lewis Consulting Releases Independent Quality/Benefits Audit on Masimo SET Pulse Oximetry Oct. 24, 2001 | 11/5/2024 | 11/5/2024 |
| 2733 | Audie Lewis Consulting, Independent Quality/Benefits Report of the Masimo Corporation and Signal Extraction Techology (Masimo SET) June-October 2001 | 11/5/2024 | 11/5/2024 |
| 2734 | Press Release: Masimo Receives Frost & Sullivan's Product Quality Leadership Award, Sept. 12, 2002 | 11/5/2024 | 11/5/2024 |
| 2735 | Frost & Sullivan Honors Masimo for Setting Patient Monitoring Standard of Care, News Alert, June 16, 2003 | 11/5/2024 | 11/5/2024 |
| 2736 | Masimo Recognitions for Excellence | | |
| 2737 | Masimo 2012 Annual Report | | |
| 2738 | Masimo 2009 Annual Report | | |
| 2739 | Masimo 2008 Annual Report | | |
| 2740 | Masimo 2007 Annual Report | | |
| 2741 | Masimo 2011 Annual Report | | |
| 2742 | Masimo 2012 Annual Report | | |
| 2743 | Kiani Notebook | | |
| 2744 | Email and attachment from Mike Drummond to Joe Kiani, et al. re iSpO2 Movie Review Press Release (6/17/2015) | | |
| 2745 | Email from Joe Kiani to Paul Jansen et al. re Ironman Kona on NBC with commercial (12/9/2016) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2746 | RE Mtng with Personal Gold cyclist and team.msg | | |
| 2747 | Data from Masimo MightySat Gives US Olympic Cycling Silver Medalist Dotsie Bausch the Edge.mp4 | | |
| 2748 | Barker, "Motion-Resistant" Pulse Oximetry: A Comparison of New and Old Models, Anesthesia & Analgesia, Oct. 2002 | 11/5/2024 | 11/5/2024 |
| 2749 | FDA 510(k) Premarket Approval for Masimo MS-1 Pulse Oximeter and LNOP Series of Sensors and Cables | 11/5/2024 | 11/5/2024 |
| 2750 | FDA 510(k) Premarket Approval for Masimo MS-1P Pulse Oximeter and LNOP Series of Sensors and Cables | 11/5/2024 | 11/5/2024 |
| 2751 | Kiani Notebook | | |
| 2752 | Barker, The Effects of Motion on the Performance of Pulse Oximeters in Volunteers, Anesthesiology, Jan. 1997 | 11/5/2024 | 11/5/2024 |
| 2753 | Excerpt of Respiratory Care Vol. 42, No. 11, November 1997 | | |
| 2754 | Email from Mike Drummond to Joe Kiani (6/12/2015) | | |
| 2755 | Article attached to Email from Mike Drummond to Joe Kiani (6/12/2015) | | |
| 2756 | Email from Sky Christopherson to Joe Kiani (1/21/2018) | | |
| 2757 | Email from Kiani to Christopherson re Huge News!, dated November 20, 2016 | | |
| 2758 | Email from Christopherson to Kiani re Huge News!, dated November 20, 2016 | | |
| 2759 | Email from Christopherson to Yazdani re Olympic/Apple project update, dated February 8, 2017 | | |
| 2760 | Email from Christopherson to Kiani re Gold App/MightSat, dated July 14, 2017 | | |
| 2761 | Email from livewire@masimonewscom to Masimo Team re Livewire release: "Masimo Launches iSpO2, dated December 13, 2012 | 11/5/2024 | 11/5/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2762 | iSpo2 Media Coverage - 21 articles as of 1/10/13 | | |
| 2763 | Email from Kiani to Maghame re ISPO2, dated April 17, 2012 | | |
| 2764 | Email from Kiani to Maghame re ISPO2 - Contact Info, dated April 18, 2012 | | |
| 2765 | Email from Sampath to Kiani re Roadmap - Slide Support, dated June 6, 2012 | | |
| 2766 | Presentation - Board Update - Roadmap.pptx | | |
| 2767 | Email from livewire@masimonewscom to Kiani re Livewire release: "Masimo Unveils MightySat at Consumer Electronics Show," dated January 5, 2015 | | |
| 2768 | Email from Kiani to Sampath re Apple/Sports Illustrated Update, dated October 30, 2017 | | |
| 2769 | Email from Linus Park to Jarow Jonathan re FDA Innovation Challenge (12/14/2018) | | |
| 2770 | Article, FDA Innovation Challenge: Devices to Prevent and Treat Opioid Use Disorder | | |
| 2771 | Email from Masimo Team (1/5/2015) | | |
| 2772 | Cercacor Presentation, Hummingbird Project, Mar. 16, 2018 | | |
| 2773 | Email from Omar Ahmed to Paul Jansen, et al. (12/2/2016) | | |
| 2774 | Email from Bilal Muhsin to Nicholas Barker, et al. (1/22/2016) | | |
| 2775 | Email from Jon Coleman to Joe Kiani, et al. (1/17/2013) | | |
| 2776 | Cercacor Presentation, Engineering Update, Feb. 28, 2018 | | |
| 2777 | Email from Gerry Hammarth to Mel Chiba (11/22/2014) | | |
| 2778 | Email from Joe Kiani to Yongsam Lee, et al. (10/16/2013) | | |
| 2779 | Masimo Presentation, Nov. 21, 2011 | | |
| 2780 | Masimo Proposal for FDA Innovation Challenge, Sept. 28, 2018 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2781 | Masimo Press Release, Masimo Launches iSpO2 - the First Commercially Available Pulse Oximeter for iPhone, iPad, & iPod Touch, | | |
| 2782 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2406061 (D. Del. May 18, 2015) | | |
| 2783 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2379485 (D. Del. May 18, 2015) | | |
| 2784 | 2001 Report re Masimo SET | | |
| 2785 | 2009 Masimo 10-K | | |
| 2786 | 2021 Masimo 10-K | | |
| 2787 | 2008 Masimo 10-K | | |
| 2788 | 2014 Masimo 10-K | | |
| 2789 | 2020 Masimo 10-K | | |
| 2790 | 2010 Masimo 10-K | | |
| 2791 | 2016 Masimo 10-K | | |
| 2792 | 2018 Masimo 10-K | | |
| 2793 | 2013 Masimo 10-K Amended | | |
| 2794 | 2017 Masimo 10-K | | |
| 2795 | 2019 Masimo 10-K | | |
| 2796 | 2015 Masimo 10-K | | |
| 2797 | 2012 Masimo 10-K | | |
| 2798 | 2011 Masimo 10-K | | |
| 2799 | Apple Watch Series 6 Advertisement Video | | |
| 2800 | Apple Watch Series 6 Advertisement Video | | |
| 2801 | Masimo SET Pulse Oximetry Bibliography | 11/5/2024 | 11/5/2024 |
| 2802 | Video: Apple Watch Series 6 | | |
| 2803 | Video: Apple Event - September 14 | | |
| 2804 | Video: Apple Event | | |
| 2805 | Video: Masimo W1 | | |
| 2806 | Video: WWDC 2020 (https://www.youtube.com/watch?v=GEZhD3J89ZE&t=845s) | | |
| 2807 | ASIC Engineering Requirements Specification | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2808 | ASIC Engineering Requirements Specification | | |
| 2809 | ASIC Engineering Requirements Specification | | |
| 2810 | Apple Engineering Presentation | | |
| 2811 | Apple Presentation, Mar. 19, 2014 | | |
| 2812 | Apple Engineering Document, Mar. 19, 2014 | | |
| 2813 | Intellectual property The trouble with troll-hunting.PDF | | |
| 2814 | Tech Giants Are Using Efficient Infringement (a.k.a Invention Theft) to Crush Competitors and Kill Innovation _ Save the Inventor.pdf | | |
| 2815 | The trouble with patent-troll-hunting.PDF | | |
| 2816 | Article: What Steve Jobs Really Meant When He Said 'Good Artists Copy; Great Artists Steal' (https://www.cnet.com/tech/tech-industry/what-steve-jobs-really-meant-when-he-said-good-artists-copy-great-artists-steal/) | | |
| 2817 | Photo of Cercacor Prototype | | |
| 2818 | Photo of Cercacor Prototype | | |
| 2819 | Photo of Cercacor Prototype | | |
| 2820 | Email from Mr. Lamego to Joe Kiani (CEO of both Masimo and Cercacor) dated July 21, 2006 | | |
| 2821 | Email from Mr. Lamego to Tim Cook date October 2, 2013 | | |
| 2822 | Email from David Tom to Steve Hotelling re Marcelo Lamego | | |
| 2823 | Letter from Holland to Horne dated July 23, 2026 | | |
| 2824 | Email from Mien-Chie Hung to Mike O'Reilly re Introduction, dated July 28, 2016 | 11/5/2024 | 11/5/2024 |
| 2825 | Email from O'Reilly to Shusterman et al. re Apple and ResearchKit, dated April 1, 2015 | | |
| 2826 | Email from Anand Sampath to MOR@Apple.com and Bilal Muhsin re great to see you! dated March 9, 2016 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2827 | Email from Barker to O'Reilly re Here's your Gogo receipt and feedback, dated April 20, 2016 | | |
| 2828 | Email from O'Reilly to Barker re Two days ago? dated November 21, 2019 | | |
| 2829 | Email from Jansen to Mistri re Masimo follow up, dated January 12, 2016 | | |
| 2830 | Email from Hotelling to Lyon et al. re Marcelo Lamego, dated November 19, 2013 | | |
| 2831 | Withdrawn | | |
| 2832 | website that downloaded from https://web.archive.org/web/20170215000000*/http://www.apple.com/healthcare in December 2021 | | |
| 2833 | Website downloaded from https://www.apple.com/newsroom/archive/health/?page=2 in December 2021 | | |
| 2834 | Website downloaded from https://www.apple.com/newsroom/2018/12/ecg app-and-irregular-heart-rhythm-notification-available-today-on-apple-watch/ in December 2021 | | |
| 2835 | Website downloaded from https://web.archive.org/web/20140909204705/http://www.apple.com/watch/overview/ in December 2021 | | |
| 2836 | Website downloaded from https://www.apple.com/watch/compare/?afid=p238%7CsoOkM0o33-dc_mtid_20925qtb42335_pcrid_570650681223_pgrid_130165755314_&cid=wwa-us-kwgo-watch-slid---Brand-AppleWatch-evergreenwatch- in January 2022 | | |
| 2837 | Presentation, "Platinum-Osmium Algorithms-Optica Sync, dated October 2, 2018 | | |
| 2838 | Presentation, "Scandium - Validation Strategy Review" dated March 2020 | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2839 | Presentation, "Scandium (T393) Update" dated September 21, 2018 | | |
| 2840 | Draft information sheet on Scandium Watch App | | |
| 2841 | Mist Specification - External Engineering Requirements Specification, Apple Sensing Hardware | | |
| 2842 | Technical Presentation | | |
| 2843 | Technical Presentation | | |
| 2844 | Research Protocol - Scandium HW Validation (Desaturation), Human Physiology DRI | | |
| 2845 | Email from Gujarati to Mazzanti re Blood Oxygen AppleCare Case Analysis, dated October 27, 2020 | | |
| 2846 | Email from Mazzanti to Gujarati re Blood Oxygen AppleCare Case Analysis, dated October 27, 2020 | | |
| 2847 | Email from Gujarati to Saha re Hot Spot: Scandium Poor IR & Red Signal, dated July 13, 2020 | | |
| 2848 | Email from Gujarati to Saha re Hot Spot: Scandium Poor IR & Red Signal, dated July 13, 2020 | | |
| 2849 | Email from Caldbeck to O'Reilly re Scandium, dated September 14, 2020 | | |
| 2850 | Email from Gujarati to Katragadda re Scandium Heart Rate Limitations, dated July 22, 2020 | | |
| 2851 | Email from Gujarati to Williams-Hart re Feedback Requested on Q202066 - Blood Oxygen SaMD Feature (Apple), dated January 22, 2021 | | |
| 2852 | Excerpts from excel file printout, Apple Quantities Requested and Approved | | |
| 2853 | Email from Chung to Klaasen re Johannes Bruinsma, dated August 7, 2014 | | |
| 2854 | Email from radar@apple.com (Radar Mail Notification) to Lamego, dated March 7, 2014 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2855 | Email from Culbert to Fu re Deck for Wed 2/12 exec update, dated February 19, 2014 | | |
| 2856 | Email from Waydo to Fu re Platinum FA Slides for JeffW update, dated March 26, 2014 | | |
| 2857 | Email from Hotelling to Loganthan re Radar# for Masimo attaching Apple Presentation, "Rover" dated January 23, 2013 | | |
| 2858 | Email from Perica to Frazier re Mike O'Reilly, dated May 23, 2013 | | |
| 2859 | Withdrawn | | |
| 2860 | Email from O'Reilly to Desai re Backstory regarding a Foundation, dated November 11, 2017 | | |
| 2861 | Draft Webpage, "Taking an ECG with the ECG app on Apple Watch Series 4" | | |
| 2862 | Letter from FDA to Tillman re De Novo Request for ECG App | | |
| 2863 | Withdrawn | | |
| 2864 | Documentation / SensorKit, https://developer.apple.com | | |
| 2865 | Email from Whitehurst to Estoesta re Health use cases, dated February 5, 2015 | | |
| 2866 | Apple Presentation, "Healthcare Focus Areas," April 2015 | | |
| 2867 | Email from Joswiak to Mistri re Details on HealthKit story - call? dated August 10, 2014 | | |
| 2868 | Withdrawn | | |
| 2869 | Documentation / SensorKit, https://developer.apple.com | | |
| 2870 | Apple Presentation, "Galenda - Goldilocks Study Concept Review," October 17, 2016 | | |
| 2871 | Email from Perica to Jansen re Checking in, dated March 22, 2013 | | |
| 2872 | Email from Lamego to Cook re The three equations, dated April 19, 2016 | | |
| 2873 | Email from Lamego to Cook re 1 Billion Watches in the next 10 years, dated December 21, 2018 | | |

# CORRECTED JOINT AMENDED EXHIBIT LIST
## FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2874 | Email Lamego to Cook re Oxxiom, dated September 21, 2018 | | |
| 2875 | Email from O'Reilly to Sandberg re Big News, dated July 12, 2013 | | |
| 2876 | Becker's Hospital Review, "Behind Apple's healthcare strategy: 4 quotes from CEO Tim Cook, https://www.beckershospitalreview.com/disruptors/behind-apple-s-healthcare-strategy-4-quotes-from-ceo-tim-cook.html | | |
| 2877 | Tim Cook: "Apple's greatest contribution could be in health and wellness," https://www.sportspromedia.com/news/tim-cook-apple-watch-sports-fitness-plus/ | | |
| 2878 | Withdrawn | | |
| 2879 | Withdrawn | | |
| 2880 | Withdrawn | | |
| 2881 | Masimo costs and overhead | | |
| 2882 | Email from Frazier to Cook re Bob Mansfield/Candidate Review, dated June 15, 2013 | | |
| 2883 | Email from Williams to Youngs re Marcelo Lamego Hiring Recommendation, dated December 4, 2013 | | |
| 2884 | Email from Bentley to Frazier re IMPORTANT, dated June 29, 2013 | | |
| 2885 | Technical Presentation | | |
| 2886 | Masimo Form 10-K, January 1, 2022 | | |
| 2887 | 01/19/2018 Email from Bijy Zachariah to Jack Fu re Attendance to the Core Module Review for T394 Vaxholm | | |
| 2888 | Palmatier Curriculum Vitae | | |
| 2889 | Kinrich Curriculum Vitae | | |
| 2890 | Algorithm.zip (Pronto-7 MATLAB code archive) | | |
| 2891 | immediate_7.m (Pronto-7 MATLAB code file) | | |
| 2892 | Nov. 4 2017 email from Land to Hotelling re Scandium Risks and Schedule | 11/8/2024 | 11/8/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2893 | Demodulation, decimation and demultiplexing algorithm | | |
| 2894 | Bio-Sensing Team | | |
| 2895 | 2/19/2014 Apple Technology analysis for Oxitone, ID: 16111452, by Marcelo Lamego | | |
| 2896 | Fitness and wellness technology development slide deck | | |
| 2897 | Provide fastest rate platinum can provide synchronized isopod samples to host | | |
| 2898 | Scope: Adding High Pass Filter to SiP for Platinum | | |
| 2899 | 3/27/2014 Apple Platinum modulation/demodulation investigation with 2kHz LPF on Opal DC rev1, ID: 16448559, Version: N27A EEFW, Modified 12/18/15 | | |
| 2900 | Demodulation, decimation and demultiplexing algorithm | | |
| 2901 | 1/31/2014 Apple Presentation, "iPhone Medical Device" | 11/7/2024 | 11/7/2024 |
| 2902 | Source Code (slipsheet) | | |
| 2903 | Source Code (slipsheet) | | |
| 2904 | Source Code (slipsheet) | | |
| 2905 | 3/30/2014 Email from Marcelo Lamego to Steve Hotelling re Fwd: Opal FW Engineering Build: Mod/Demod scan support | | |
| 2906 | 11/10/2014 Email from Alexis Davies to John Earl re ResearchKit: Let's get this party started | | |
| 2907 | 1/21/2016 Email from Jeff Williams to Mike O'Reilly re CareKit | | |
| 2908 | 11/5/2013 Email from Adam Beberg to Sheilah Estoesta re iResearch product code | | |
| 2909 | 7/1/2014 Email from Lynn Youngs to Steve Hotelling re Fwd: Gen 1 Alg help | | |
| 2910 | Apple slides re N27A | | |
| 2911 | Apple presentation, "Platinum AC Coupling Circuit Investigation" | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2912 | 3/13/2014 Apple Presentation, "Quantitative Comparison of Performance of Ambient Light Intrustion Suppression Methods Addendum: Response to questions" by Alexander Kanaris | | |
| 2913 | Apple Presentation, "N127 Platinum ASIC proposal" | | |
| 2914 | 1/31/2014 Apple Presentation, "Fitness and wellness technology development" | | |
| 2915 | 1/31/2014 Apple Presentation, "iPhone Medical Device" | | |
| 2916 | Apple Presentation, "Opal daughter card - rev2 FW requirements" | | |
| 2917 | Apple slides re technology identification | | |
| 2918 | 4/3/2014 Email from Marcelo Lamego to Jeff Williams re N27 Possibilities | | |
| 2919 | 8/27/2013 Apple Presentation, "Kickoff Meeting" | | |
| 2920 | 10/30/2014 Email from Divya Nag to Afshad Mistri re Fwd: ResearchKit follow-up" [no attachment] | | |
| 2921 | 9/5/2013 Email from James Foster to Jeff Williams et al., re Actions | | |
| 2922 | 6/28/2014 Email from Mike O'Reilly to Divya Nag re ResearchKit update outline for Kevin and Jeff next week | | |
| 2923 | 5/16/2016 Health/Medical Update; Recruiting/Team Update | | |
| 2924 | 5/16/2016 Health/Medical Update | | |
| 2925 | 6/28/2014 Email from Divya Nag to Mike O'Reilly re ResearchKit update outline for Kevin and Jeff next week | | |
| 2926 | Slides re Health Program Roles and Responsibilities (redlines) | | |
| 2927 | Technical Presentation | | |
| 2928 | Slides re N2xA failures | | |
| 2929 | 4/8/2014 Email from Shanti Vasudevan to Jack Fu et al., re Headsup 4/8 : Ambient Light Intrusion user study for Proto2-SIP OK2FAB | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2930 | 11/17/2017 Email from Guocheng Shao to Ueyn Block and Vivek Venugopal re LCF tester v.s. X-talk correlation study results [no attachment] | | |
| 2931 | Technical Presentation | | |
| 2932 | Apple slides re Crosstalk | | |
| 2933 | Optical System- Build Test Fixture For Transmission Type Measurement | | |
| 2934 | 3/21/2014 Apple Presentation, "N27A \| Platinum Modulation/Demodulation ± HPF : Proposed Scan Plan to Accomodate Concurrent AGC and OWD" | | |
| 2935 | 9/15/2017 Email from Ian Shapiro to Joseph McBride re Status and next steps for <rdar://problem/33776551> Fortune15R359: Heart rate warning from 8:44pm to 11:14pm while my watch is put on table" | | |
| 2936 | Apple JHC/D/E/F X884 External System HW ERS, Rev. 0.01 | | |
| 2937 | Letter dated 01/24/2014 from Stephen Jensen to Timothy Cook re: Employment Obligations of Marcelo Lamego | 11/5/2024 | 11/5/2024 |
| 2938 | Health \| Data Acquisition 01/19/2017 | | |
| 2939 | Withdrawn | | |
| 2940 | Emaisl dated 8/18/2016 From Erika Obhanych To Rupert Pearse re: Queen Mary University of London with attachmenbt Innt'l Univ. Apple Watch Donation | | |
| 2941 | Meetings Minutes, New Atlantic Researach Information {Pre-Submission Q1720032/S001 (March 13, 2018 | | |
| 2942 | Overview of mHealth Overview (12/9/2011) | | |
| 2943 | Brochure, 2017 Annual Report US Edition (PS60614) (PLM-11228A | 11/5/2024 | 11/5/2024 |
| 2944 | Email dated 4/22/2013 From Anand Sampath To Paul Janson, Michael O'Reilly re: Halo slides | | |
| 2945 | Withdrawn | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2946 | Email dated 8/7/2012 From Michael O'Reilly To John McManus re: Emailing Masimo Japan July 2012.pptx | | |
| 2947 | Withdrawn | | |
| 2948 | Email dated 8/31/2011 From Mark Heibing To Michael O'Reilly re: Latest AF BAA docs | | |
| 2949 | Withdrawn | | |
| 2950 | Quad_Chart_EnRoute Care_MASIMO (3).ppt | | |
| 2951 | Purchase and License Agreement between Island Critical Care Corp. and Masimo Corp. 5/5/ 1998 | | |
| 2952 | A breakdown of CardioNet's breakdown \| MassDevice.com blogs \ MassDevice - Blog entry | | |
| 2953 | Innovation Center - HHS-Update 12/14/2011 | | |
| 2954 | Document: Description of problem | | |
| 2955 | Email dated 12/13/2011 From Anand Sampath To Ammar Al-Ali re: Prep for Mayo Rochester | | |
| 2956 | Halo Index Training | | |
| 2957 | 8/18/1997 Booth, C., "Steve's Job: Restart Apple", Time Article | | |
| 2958 | 1/7/2015 BioSpace, "Masimo Corporation Unveils MightySat at Consumer Electronics Show - First Fingertip Pulse Oximeter With Masimo SET® Measure-through Motion and Low Perfusion(TM) Technology" | | |
| 2959 | 9/6/2016 BusinessWire, "Masimo MightySat™ is Available at Apple.com and Select Apple Retail Stores in the US and Canada" | | |
| 2960 | 1/8/2019 Gurdus, L., "Tim Cook: Apple's greatest contribution will be 'about health'", CNBC | | |
| 2961 | 9/23/2020 Fowler, G., "The new Apple Watch says my lungs may be sick. Or perfect. It can't decide.", The Washington Post | | |
| 2962 | 2020 The History and Timeline of Cercacor | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2963 | Jeroen Poeze - Agreements & Onboarding Documents | | |
| 2964 | Walt Weber Employee folder | | |
| 2965 | 2/1/2018 Masimo Employee Confidentiality Agreement - David Dalke | | |
| 2966 | 6/25/2019 Masimo Employee Confidentiality Agreement - Rick Fishel | | |
| 2967 | 2/5/2018 Masimo Employee Confidentiality Agreement - James Pishney | | |
| 2968 | 2/6/2018 Masimo Employee Confidentiality Agreement - Bilal Muhsin | | |
| 2969 | 5/23/2004 Fax from Rick Fishel to Joe Kiani enclosing signed offer letter | | |
| 2970 | 6/25/2019 Masimo Employee Confidentiality Agreement - Rick Fishel | | |
| 2971 | 12/15/2014 Consulting Agreement between Masimo and Robert Smith | | |
| 2972 | 7/1/2004 Masimo Corporation Employee Confidentiality Agreement - Rick Fishel | | |
| 2973 | 1/13/2004  Masimo Americas, Inc. Amendment to Employee Confidentiality Agreement - Rick Fishel (partially executed) | | |
| 2974 | 3/12/2021 Employee Acknowledgment - Jeroen Poeze | 11/5/2024 | 11/5/2024 |
| 2975 | 3/12/2021 Letter from Gerry Hammarth to Jeroen Poeze re Acceptance of Resignation | | |
| 2976 | Cercacor Separation Reminders - Jeroen Poeze | | |
| 2977 | 1/28/2003 Masimo Employee Confidentiality Agreement - Marcelo Lamego (Dkt. No. 42-2, Exhibit 2) | | |
| 2978 | 1/31/2005 Masimo Employee Confidentiality Agreement - Marcelo Lamego (Dkt. No. 42-3, Exhibit 3) | 11/6/2024 | 11/6/2024 |
| 2979 | 5/14/2009 Masimo Employee Confidentiality Agreement - Marcelo Lamego (Dkt. No. 42-4, Exhibit 4) | | |
| 2980 | Compilation of Confidentiality Agreements | | |
| 2981 | Mohamed Diab Folder | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2981.1 | Mohamed Diab Folder | 11/5/2024 | 11/5/2024 |
| 2982 | Greg Olsen - Agreements & Onboarding Documents | | |
| 2983 | Apple Presentation, "Opal-2 design" | | |
| 2984 | Apple Presentation, "Opal-2 design" | | |
| 2985 | 3/3/2014 Email from Dong Zheng to Louis Bokma re Opal-2 for N127A | | |
| 2986 | Apple Presentation, "Opal-2 design" | | |
| 2987 | 9/29/2013 Email from Marcelo Lamego to Joe Kiani re AP | 11/5/2024 | 11/5/2024 |
| 2988 | Visual BOM | | |
| 2989 | Visual BOM | | |
| 2990 | Technical Presentation | | |
| 2991 | Provisional Application for US Patent Nos. 9,723,997 and 10,524,671 | | |
| 2992 | Provisional Application for US Patent Nos. 9,952,095 and 11,009,390 | | |
| 2993 | drawing of assembly | | |
| 2994 | drawing of assembly for Folsom module (Series 6) | | |
| 2995 | drawing of assembly for Folsom module (Series 7) | | |
| 2996 | IS-10120 Physical and Environmental Security Policy Rev A.docx | | |
| 2997 | Email from Joe Kiani to Marcelo Lamego, dated 3/8/2009 | | |
| 2998 | Video: Providing You Safety and Support in Hospital and at Home with Masimo SafetyNet, https://www.youtube.com/watch?v=XyCWuSr mmMM (Video of MASA03352215) | 11/5/2024 | 11/5/2024 |
| 2999 | Notice of Compliance of Defendant Marcelo Lamego, Dkt. 606, Masimo Corp. v. True Wearables, Inc., No. 8:18-cv-02002-JVS-JDE | | |
| 3001 | U.S. Patent Application Publication No. 2008/0242958 | | |
| 3002 | U.S. Patent Application Publication No. 2015/0366507 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3003 | U.S. Patent No. 7,764,982 | 11/13/2024 | 11/13/2024 |
| 3004 | Masimo-Rainbow Reusable Senors Graphic | | |
| 3005 | Masimo-Rainbow Single-Patient-Use Graphic | | |
| 3006 | Pronto Pulse Co-Oximeter Graphic | | |
| 3007 | U.S. Patent No. 8,050,728 | | |
| 3008 | Email from McClenahan to Smith, Apr. 15, 2013 | | |
| 3009 | Laboratory Notebook No. 281, Issued to David Dalke, Sept. 5, 2003 | | |
| 3010 | Bob Smith Laboratory Notebook, 2005 | | |
| 3011 | Laboratory Notebook No. 301, Issued to David Dalke, Oct. 13, 2004 | | |
| 3012 | Signal IQ Technology | | |
| 3013 | Email from Gonzalez to Muhsin, Sept. 21, 2018 | | |
| 3014 | Email from Lamego to Rosario, Jul. 2, 2010 | | |
| 3015 | Email from Priddell to Dalke et al., Apr. 24, 2015 | | |
| 3016 | Masimo QBR Q4 2020 Part 1 Presentation | | |
| 3017 | Email from Weber to Lee, Dec. 15, 2020 | | |
| 3018 | Design Capture-Cozumel ASIC User Manual | | |
| 3019 | U.S. Patent No. 10,219,754 | | |
| 3020 | Bluesky-September 2020 Presentation, Sept. 18, 2020 | | |
| 3021 | Email from Muhsin to Gonzalez, May. 19, 2015 | | |
| 3022 | Email from Ghafoori to Weber, Dec. 11, 2020 | | |
| 3023 | Schematics | | |
| 3024 | Masimo System Design - Rainbow R1 Board System Design | | |
| 3025 | Email from Abdul-Hafiz to Muhsin, Sept. 15, 2015 | | |
| 3026 | STK Competitive Landscape Feature List, Oct. 1, 2021 | | |
| 3027 | Email from Lee to Majmudar et al., Sep. 15, 2020 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3028 | Masimo Watch (STK) Algorithms / Sensor, Oct. 6, 2020 | | |
| 3029 | Email from Wang to DeJong, Oct. 23, 2020 | | |
| 3030 | Air Watch Straps vs. Apple Watch Straps | | |
| 3031 | STK Competitive Landscape Feature List, Oct. 1, 2021 | | |
| 3032 | U.S. Patent  No. 10,231,670 | | |
| 3033 | Masimo Watch (STK) Algorithms / Sensor PowerPoint, Oct. 6, 2020 | | |
| 3034 | VCC Diagram | | |
| 3035 | WITHDRAWN | | |
| 3036 | Recommendation letter from Kiani, Sep. 27, 2006 | | |
| 3037 | Email from Kiani to Lasersohm et al., Dec. 16, 2013 | | |
| 3038 | Recommendation Letter from Diab, Aug. 22, 2006 | | |
| 3039 | Email from Lamego to Cook, Oct. 2, 2013 | | |
| 3040 | Letter from Frazier to Lamego, Dec. 20, 2013 | | |
| 3041 | Email from Lamego to Kiani, Jan. 9, 2014 | | |
| 3042 | Email from Frazier to Lamego, Jan. 9, 2014 | | |
| 3043 | Letter from Jensen to Cook, Jan. 24, 2014 | | |
| 3044 | Signed Lamego Intellectual Property Agreement, Jan. 3, 2014 | 11/7/2024 | 11/7/2024 |
| 3045 | Apple Business Conduct- The way we do business worldwide | | |
| 3046.01 | Email from Hotelling to Lamego, and attachment, Jan. 27, 2014 | | |
| 3047 | WITHDRAWN | | |
| 3048 | Fitness and wellness technology development, Jan. 31, 2014 | | |
| 3049 | Email from Lamego to Williams, Apr. 2, 2014 | | |
| 3050 | Email from Lamego to Hotelling, Jul. 1, 2014 | 11/7/2024 | 11/7/2024 |
| 3051 | Email from Lamego to Perica, Dec. 2, 2014 | | |
| 3052 | Orange County Business Journal, Why We Need Our Patent System; Masimo, OC's Shining Example, Nov. 17-23, 2014 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3053 | Patent Review Meeting Invitation from Ross to Weber et al., Jun. 22, 2007 | | |
| 3054 | U.S. Patent No. 10,219,754 | | |
| 3055 | Email from Fu to Lamego, Feb. 11, 2014 | | |
| 3056 | Email from Lamego to Perica, Feb. 26, 2014 | | |
| 3057 | WITHDRAWN | | |
| 3058 | Email from Lamego to Hotelling, Jun. 30, 2014 | | |
| 3059 | Email from Lamego to Lamego, May. 13, 2014 | | |
| 3060 | Email from Cook to Williams, Jan. 30, 2015 | | |
| 3061 | WITHDRAWN | | |
| 3062 | WITHDRAWN | | |
| 3063 | WITHDRAWN | | |
| 3064 | WITHDRAWN | | |
| 3065 | WITHDRAWN | | |
| 3066 | WITHDRAWN | | |
| 3067 | WITHDRAWN | | |
| 3068 | WITHDRAWN | | |
| 3069 | WITHDRAWN | | |
| 3070 | WITHDRAWN | | |
| 3071 | WITHDRAWN | | |
| 3072 | WITHDRAWN | | |
| 3073 | WITHDRAWN | | |
| 3074 | WITHDRAWN | | |
| 3075 | WITHDRAWN | | |
| 3076 | WITHDRAWN | | |
| 3077 | WITHDRAWN | | |
| 3078 | WITHDRAWN | | |
| 3079 | WITHDRAWN | | |
| 3080 | WITHDRAWN | | |
| 3080.01 | WITHDRAWN | | |
| 3080.02 | WITHDRAWN | | |
| 3080.03 | WITHDRAWN | | |
| 3080.04 | WITHDRAWN | | |
| 3080.05 | WITHDRAWN | | |
| 3080.06 | WITHDRAWN | | |
| 3080.07 | WITHDRAWN | | |
| 3080.08 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3080.09 | WITHDRAWN | | |
| 3080.1 | WITHDRAWN | | |
| 3080.11 | WITHDRAWN | | |
| 3080.12 | WITHDRAWN | | |
| 3080.13 | WITHDRAWN | | |
| 3080.14 | WITHDRAWN | | |
| 3080.15 | WITHDRAWN | | |
| 3080.16 | WITHDRAWN | | |
| 3080.17 | WITHDRAWN | | |
| 3080.18 | WITHDRAWN | | |
| 3080.19 | WITHDRAWN | | |
| 3080.2 | WITHDRAWN | | |
| 3080.21 | WITHDRAWN | | |
| 3080.22 | WITHDRAWN | | |
| 3080.23 | WITHDRAWN | | |
| 3080.24 | WITHDRAWN | | |
| 3080.25 | WITHDRAWN | | |
| 3080.26 | WITHDRAWN | | |
| 3080.27 | WITHDRAWN | | |
| 3080.28 | WITHDRAWN | | |
| 3080.29 | WITHDRAWN | | |
| 3080.3 | WITHDRAWN | | |
| 3080.31 | WITHDRAWN | | |
| 3080.32 | WITHDRAWN | | |
| 3080.33 | WITHDRAWN | | |
| 3080.34 | WITHDRAWN | | |
| 3080.35 | WITHDRAWN | | |
| 3080.36 | WITHDRAWN | | |
| 3080.37 | WITHDRAWN | | |
| 3080.38 | WITHDRAWN | | |
| 3080.39 | WITHDRAWN | | |
| 3080.4 | WITHDRAWN | | |
| 3080.41 | WITHDRAWN | | |
| 3080.42 | WITHDRAWN | | |
| 3080.43 | WITHDRAWN | | |
| 3080.44 | WITHDRAWN | | |
| 3080.45 | WITHDRAWN | | |
| 3080.46 | WITHDRAWN | | |
| 3080.47 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3080.48 | WITHDRAWN | | |
| 3080.49 | WITHDRAWN | | |
| 3080.5 | WITHDRAWN | | |
| 3080.51 | WITHDRAWN | | |
| 3080.52 | WITHDRAWN | | |
| 3080.53 | WITHDRAWN | | |
| 3080.54 | WITHDRAWN | | |
| 3081 | WITHDRAWN | | |
| 3082 | WITHDRAWN | | |
| 3083 | WITHDRAWN | | |
| 3084 | WITHDRAWN | | |
| 3085 | WITHDRAWN | | |
| 3086 | WITHDRAWN | | |
| 3087 | WITHDRAWN | | |
| 3088 | WITHDRAWN | | |
| 3089 | WITHDRAWN | | |
| 3090 | WITHDRAWN | | |
| 3091.01 | WITHDRAWN | | |
| 3091.02 | WITHDRAWN | | |
| 3091.03 | WITHDRAWN | | |
| 3091.04 | WITHDRAWN | | |
| 3091.05 | WITHDRAWN | | |
| 3091.06 | WITHDRAWN | | |
| 3091.07 | WITHDRAWN | | |
| 3091.08 | WITHDRAWN | | |
| 3091.09 | WITHDRAWN | | |
| 3091.1 | WITHDRAWN | | |
| 3091.11 | WITHDRAWN | | |
| 3091.12 | WITHDRAWN | | |
| 3091.13 | WITHDRAWN | | |
| 3091.14 | WITHDRAWN | | |
| 3091.15 | WITHDRAWN | | |
| 3091.16 | WITHDRAWN | | |
| 3091.17 | WITHDRAWN | | |
| 3091.18 | WITHDRAWN | | |
| 3091.19 | WITHDRAWN | | |
| 3091.2 | WITHDRAWN | | |
| 3091.21 | WITHDRAWN | | |
| 3092 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3093 | WITHDRAWN | | |
| 3094 | WITHDRAWN | | |
| 3095 | WITHDRAWN | | |
| 3096 | WITHDRAWN | | |
| 3097 | WITHDRAWN | | |
| 3098 | WITHDRAWN | | |
| 3099 | WITHDRAWN | | |
| 3100 | WITHDRAWN | | |
| 3101 | WITHDRAWN | | |
| 3102 | WITHDRAWN | | |
| 3103 | WITHDRAWN | | |
| 3104 | WITHDRAWN | | |
| 3105 | WITHDRAWN | | |
| 3106 | WITHDRAWN | | |
| 3107 | WITHDRAWN | | |
| 3108 | WITHDRAWN | | |
| 3109 | WITHDRAWN | | |
| 3110 | WITHDRAWN | | |
| 3111 | WITHDRAWN | | |
| 3112 | WITHDRAWN | | |
| 3113 | WITHDRAWN | | |
| 3114 | WITHDRAWN | | |
| 3115 | WITHDRAWN | | |
| 3116 | WITHDRAWN | | |
| 3117 | WITHDRAWN | | |
| 3118 | WITHDRAWN | | |
| 3119 | WITHDRAWN | | |
| 3120 | WITHDRAWN | | |
| 3121 | WITHDRAWN | | |
| 3122 | WITHDRAWN | | |
| 3123 | WITHDRAWN | | |
| 3124 | WITHDRAWN | | |
| 3125 | WITHDRAWN | | |
| 3126 | WITHDRAWN | | |
| 3127 | WITHDRAWN | | |
| 3128 | WITHDRAWN | | |
| 3129 | WITHDRAWN | | |
| 3130 | WITHDRAWN | | |
| 3131 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3132 | Apple Unveils iOS 8, the Biggest Release Since the Launch of the App Store, June 2, 2014 | | |
| 3133 | WITHDRAWN | | |
| 3134 | WITHDRAWN | | |
| 3135 | WITHDRAWN | | |
| 3136 | WITHDRAWN | | |
| 3137 | WITHDRAWN | | |
| 3138 | WITHDRAWN | | |
| 3139 | WITHDRAWN | | |
| 3140 | WITHDRAWN | | |
| 3141 | Masimo Launches iSpO2 -- Commerically Available Pulse Oximeter for iPhone, iPad & iPod Touch, Dec. 12, 2012 | | |
| 3142 | WITHDRAWN | | |
| 3143 | WITHDRAWN | | |
| 3144 | WITHDRAWN | | |
| 3145 | WITHDRAWN | | |
| 3146 | WITHDRAWN | | |
| 3147 | WITHDRAWN | | |
| 3148 | WITHDRAWN | | |
| 3149 | WITHDRAWN | | |
| 3150 | WITHDRAWN | | |
| 3151 | WITHDRAWN | | |
| 3152 | WITHDRAWN | | |
| 3153.01 | WITHDRAWN | | |
| 3153.02 | WITHDRAWN | | |
| 3153.03 | WITHDRAWN | | |
| 3153.04 | WITHDRAWN | | |
| 3153.05 | WITHDRAWN | | |
| 3153.06 | WITHDRAWN | | |
| 3153.07 | WITHDRAWN | | |
| 3153.08 | WITHDRAWN | | |
| 3153.09 | WITHDRAWN | | |
| 3153.1 | WITHDRAWN | | |
| 3153.11 | WITHDRAWN | | |
| 3153.12 | WITHDRAWN | | |
| 3153.13 | WITHDRAWN | | |
| 3153.14 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3153.15 | WITHDRAWN | | |
| 3153.16 | WITHDRAWN | | |
| 3153.17 | WITHDRAWN | | |
| 3153.18 | WITHDRAWN | | |
| 3154 | WITHDRAWN | | |
| 3155 | WITHDRAWN | | |
| 3156 | WITHDRAWN | | |
| 3157 | WITHDRAWN | | |
| 3158 | WITHDRAWN | | |
| 3159 | WITHDRAWN | | |
| 3160 | WITHDRAWN | | |
| 3161 | WITHDRAWN | | |
| 3162 | WITHDRAWN | | |
| 3163 | WITHDRAWN | | |
| 3164 | WITHDRAWN | | |
| 3165 | Apple introduces Apple Watch Series 2, the ultimate device for a healthy life, Sept. 7, 2016 | | |
| 3166 | Apple Watch Series 4: Beautifully Redesigned with Breakthrough Communication, Fitness and Health Capabilities, Apple Newsroom, 2010 | | |
| 3167 | Using Apple Watch for Arrhythmia Detection, Dec. 2020 | | |
| 3168 | Apple reveals Apple Watch Series 7, featuring a larger, more advanced display, Sept. 14, 2021 | | |
| 3169 | Apple unveils Apple Watch Series 5, Sept. 10, 2019 | | |
| 3170 | Apple Unveils Apple Watch—Apple's Most Personal Device Ever, Sept. 9, 2014 | | |
| 3171 | Apple Watch (1st Generation) – Technical Specifications, 2019 | | |
| 3172 | Apple Watch Buyer, FY21-Q1 Report | | |
| 3173 | Apple Watch Comparison | | |
| 3174 | Apple Watch SE: The ultimate combination of design, function, and value, Sept. 15, 2020 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3175 | Apple Watch Series 3, brings built-in cellurlar powerful new health and fitness enhancements, Sept. 12, 2017 | | |
| 3176 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Sept. 15, 2020 | 11/12/2024 | 11/12/2024 |
| 3177 | WITHDRAWN | | |
| 3178 | Apple, Introducing Apple Watch Ultra, 2022 | | |
| 3179 | Apple, Nike and Apple Team Up to Launch Nike+iPod, Apple Newsroom, 2006 | | |
| 3180 | WITHDRAWN | | |
| 3181 | WITHDRAWN | | |
| 3182 | WITHDRAWN | | |
| 3183 | WITHDRAWN | | |
| 3184 | WITHDRAWN | | |
| 3185 | WITHDRAWN | | |
| 3186 | WITHDRAWN | | |
| 3187 | WITHDRAWN | | |
| 3188 | WITHDRAWN | | |
| 3189 | WITHDRAWN | | |
| 3190 | WITHDRAWN | | |
| 3191 | WITHDRAWN | | |
| 3192 | WITHDRAWN | | |
| 3193 | WITHDRAWN | | |
| 3194 | WITHDRAWN | | |
| 3195 | WITHDRAWN | | |
| 3196 | WITHDRAWN | | |
| 3197 | WITHDRAWN | | |
| 3198 | WITHDRAWN | | |
| 3199 | WITHDRAWN | | |
| 3200 | WITHDRAWN | | |
| 3201 | WITHDRAWN | | |
| 3202 | WITHDRAWN | | |
| 3203 | WITHDRAWN | | |
| 3204 | WITHDRAWN | | |
| 3205 | WITHDRAWN | | |
| 3206 | WITHDRAWN | | |
| 3207 | WITHDRAWN | | |
| 3208 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3209 | WITHDRAWN | | |
| 3210 | WITHDRAWN | | |
| 3211 | WITHDRAWN | | |
| 3212 | WITHDRAWN | | |
| 3213 | WITHDRAWN | | |
| 3214 | WITHDRAWN | | |
| 3215 | WITHDRAWN | | |
| 3216 | WITHDRAWN | | |
| 3217 | WITHDRAWN | | |
| 3218 | WITHDRAWN | | |
| 3219 | WITHDRAWN | | |
| 3220 | WITHDRAWN | | |
| 3221 | WITHDRAWN | | |
| 3222 | WITHDRAWN | | |
| 3223 | WITHDRAWN | | |
| 3224 | WITHDRAWN | | |
| 3225 | WITHDRAWN | | |
| 3226 | WITHDRAWN | | |
| 3227 | WITHDRAWN | | |
| 3228 | WITHDRAWN | | |
| 3229 | WITHDRAWN | | |
| 3230 | WITHDRAWN | | |
| 3231 | WITHDRAWN | | |
| 3232 | WITHDRAWN | | |
| 3233 | WITHDRAWN | | |
| 3234 | WITHDRAWN | | |
| 3235 | WITHDRAWN | | |
| 3236 | WITHDRAWN | | |
| 3237 | WITHDRAWN | | |
| 3238 | WITHDRAWN | | |
| 3239 | WITHDRAWN | | |
| 3240 | WITHDRAWN | | |
| 3241 | WITHDRAWN | | |
| 3242 | WITHDRAWN | | |
| 3243 | WITHDRAWN | | |
| 3244 | WITHDRAWN | | |
| 3245 | WITHDRAWN | | |
| 3246 | WITHDRAWN | | |
| 3247 | WITHDRAWN | | |

CORRECTED JOINT [PROPOSED] EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3248 | WITHDRAWN | | |
| 3249 | WITHDRAWN | | |
| 3250 | WITHDRAWN | | |
| 3251 | WITHDRAWN | | |
| 3252 | WITHDRAWN | | |
| 3253 | WITHDRAWN | | |
| 3254 | WITHDRAWN | | |
| 3255 | WITHDRAWN | | |
| 3256 | WITHDRAWN | | |
| 3257 | WITHDRAWN | | |
| 3258 | WITHDRAWN | | |
| 3259 | WITHDRAWN | | |
| 3260 | WITHDRAWN | | |
| 3261 | WITHDRAWN | | |
| 3262 | WITHDRAWN | | |
| 3263 | WITHDRAWN | | |
| 3264 | WITHDRAWN | | |
| 3265 | WITHDRAWN | | |
| 3266 | WITHDRAWN | | |
| 3267 | WITHDRAWN | | |
| 3268 | WITHDRAWN | | |
| 3269 | WITHDRAWN | | |
| 3270 | WITHDRAWN | | |
| 3271 | WITHDRAWN | | |
| 3272 | WITHDRAWN | | |
| 3273 | WITHDRAWN | | |
| 3274 | WITHDRAWN | | |
| 3275 | WITHDRAWN | | |
| 3276 | WITHDRAWN | | |
| 3277 | WITHDRAWN | | |
| 3278 | WITHDRAWN | | |
| 3279 | WITHDRAWN | | |
| 3280 | WITHDRAWN | | |
| 3281 | WITHDRAWN | | |
| 3282 | WITHDRAWN | | |
| 3283 | WITHDRAWN | | |
| 3284 | WITHDRAWN | | |
| 3285 | WITHDRAWN | | |
| 3286 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3287 | WITHDRAWN | | |
| 3288 | WITHDRAWN | | |
| 3289 | WITHDRAWN | | |
| 3290 | WITHDRAWN | | |
| 3291 | WITHDRAWN | | |
| 3292 | WITHDRAWN | | |
| 3293 | WITHDRAWN | | |
| 3294 | WITHDRAWN | | |
| 3295 | WITHDRAWN | | |
| 3296 | WITHDRAWN | | |
| 3297 | WITHDRAWN | | |
| 3298 | WITHDRAWN | | |
| 3299 | WITHDRAWN | | |
| 3300 | WITHDRAWN | | |
| 3301 | WITHDRAWN | | |
| 3302 | WITHDRAWN | | |
| 3303 | WITHDRAWN | | |
| 3304 | WITHDRAWN | | |
| 3305 | WITHDRAWN | | |
| 3306 | WITHDRAWN | | |
| 3307 | WITHDRAWN | | |
| 3308 | WITHDRAWN | | |
| 3309 | WITHDRAWN | | |
| 3310 | WITHDRAWN | | |
| 3311 | WITHDRAWN | | |
| 3312 | WITHDRAWN | | |
| 3313 | WITHDRAWN | | |
| 3314 | WITHDRAWN | | |
| 3315 | WITHDRAWN | | |
| 3316 | WITHDRAWN | | |
| 3317 | WITHDRAWN | | |
| 3318 | WITHDRAWN | | |
| 3319 | WITHDRAWN | | |
| 3320 | WITHDRAWN | | |
| 3321 | WITHDRAWN | | |
| 3322 | WITHDRAWN | | |
| 3323 | WITHDRAWN | | |
| 3324 | WITHDRAWN | | |
| 3325 | WITHDRAWN | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3326 | WITHDRAWN | | |
| 3327 | WITHDRAWN | | |
| 3327.01 | O'Brien, Masimo iSpO2 Hands-on: Track Your Pulse and Blood Oxygen with Your iPhone, Engadget, Jan. 6, 2013 | | |
| 3328 | WITHDRAWN | | |
| 3329 | WITHDRAWN | | |
| 3330 | WITHDRAWN | | |
| 3331 | WITHDRAWN | | |
| 3332 | WITHDRAWN | | |
| 3333 | WITHDRAWN | | |
| 3334 | WITHDRAWN | | |
| 3335 | WITHDRAWN | | |
| 3336 | WITHDRAWN | | |
| 3337 | WITHDRAWN | | |
| 3338 | WITHDRAWN | | |
| 3339 | WITHDRAWN | | |
| 3340 | WITHDRAWN | | |
| 3341 | Perez et al., Large-Scale Assessment of a Smartwatch to Identify Atrial Fibrillation, New England Journal of Medicine, 381 (20), 2019 | | |
| 3342 | WITHDRAWN | | |
| 3343 | WITHDRAWN | | |
| 3344 | WITHDRAWN | | |
| 3345 | WITHDRAWN | | |
| 3346 | WITHDRAWN | | |
| 3347 | WITHDRAWN | | |
| 3348 | WITHDRAWN | | |
| 3349 | WITHDRAWN | | |
| 3350 | WITHDRAWN | | |
| 3351 | WITHDRAWN | | |
| 3352 | WITHDRAWN | | |
| 3353 | WITHDRAWN | | |
| 3354 | WITHDRAWN | | |
| 3355 | WITHDRAWN | | |
| 3356 | WITHDRAWN | | |
| 3357 | WITHDRAWN | | |
| 3358 | WITHDRAWN | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3359 | WITHDRAWN | | |
| 3360 | WITHDRAWN | | |
| 3361 | WITHDRAWN | | |
| 3362 | WITHDRAWN | | |
| 3363 | WITHDRAWN | | |
| 3364 | WITHDRAWN | | |
| 3365 | WITHDRAWN | | |
| 3366 | WITHDRAWN | | |
| 3367 | WITHDRAWN | | |
| 3368 | WITHDRAWN | | |
| 3369 | WITHDRAWN | | |
| 3370 | WITHDRAWN | | |
| 3371 | WITHDRAWN | | |
| 3372 | WITHDRAWN | | |
| 3373 | WITHDRAWN | | |
| 3374 | WITHDRAWN | | |
| 3375 | WITHDRAWN | | |
| 3376 | WITHDRAWN | | |
| 3377 | WITHDRAWN | | |
| 3378 | WITHDRAWN | | |
| 3379 | WITHDRAWN | | |
| 3380 | WITHDRAWN | | |
| 3381 | WITHDRAWN | | |
| 3382 | WITHDRAWN | | |
| 3383 | WITHDRAWN | | |
| 3384 | WITHDRAWN | | |
| 3385 | WITHDRAWN | | |
| 3386 | WITHDRAWN | | |
| 3387 | WITHDRAWN | | |
| 3388 | WITHDRAWN | | |
| 3389 | WITHDRAWN | | |
| 3390 | WITHDRAWN | | |
| 3391 | WITHDRAWN | | |
| 3392 | WITHDRAWN | | |
| 3393 | WITHDRAWN | | |
| 3394 | WITHDRAWN | | |
| 3395 | WITHDRAWN | | |
| 3396 | WITHDRAWN | | |
| 3397 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3398 | WITHDRAWN | | |
| 3399 | WITHDRAWN | | |
| 3400 | WITHDRAWN | | |
| 3401 | WITHDRAWN | | |
| 3402 | WITHDRAWN | | |
| 3403 | WITHDRAWN | | |
| 3404 | WITHDRAWN | | |
| 3405 | WITHDRAWN | | |
| 3406 | WITHDRAWN | | |
| 3407 | WITHDRAWN | | |
| 3408 | WITHDRAWN | | |
| 3409 | WITHDRAWN | | |
| 3410 | WITHDRAWN | | |
| 3411 | WITHDRAWN | | |
| 3412 | WITHDRAWN | | |
| 3413 | WITHDRAWN | | |
| 3414 | WITHDRAWN | | |
| 3415 | WITHDRAWN | | |
| 3416 | WITHDRAWN | | |
| 3417 | WITHDRAWN | | |
| 3418 | WITHDRAWN | | |
| 3419 | WITHDRAWN | | |
| 3420 | WITHDRAWN | | |
| 3421 | WITHDRAWN | | |
| 3422 | WITHDRAWN | | |
| 3423 | WITHDRAWN | | |
| 3424 | WITHDRAWN | | |
| 3425 | WITHDRAWN | | |
| 3426 | WITHDRAWN | | |
| 3427 | WITHDRAWN | | |
| 3428 | WITHDRAWN | | |
| 3429 | WITHDRAWN | | |
| 3430 | WITHDRAWN | | |
| 3431 | WITHDRAWN | | |
| 3432 | WITHDRAWN | | |
| 3433 | WITHDRAWN | | |
| 3434 | WITHDRAWN | | |
| 3435 | Watch, Apple | | |
| 3436 | WITHDRAWN | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

Page 149 of 224

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3437 | WITHDRAWN | | |
| 3438 | WITHDRAWN | | |
| 3439 | WITHDRAWN | | |
| 3440 | WITHDRAWN | | |
| 3441 | What you need to know about Apple Watch and the Blood Oxygen app | | |
| 3442 | WITHDRAWN | | |
| 3443 | WITHDRAWN | | |
| 3444 | WITHDRAWN | | |
| 3445 | WITHDRAWN | | |
| 3446 | WITHDRAWN | | |
| 3447 | WITHDRAWN | | |
| 3448 | WITHDRAWN | | |
| 3449 | WITHDRAWN | | |
| 3450 | WITHDRAWN | | |
| 3451 | WITHDRAWN | | |
| 3452 | WITHDRAWN | | |
| 3453 | WITHDRAWN | | |
| 3454 | WITHDRAWN | | |
| 3455 | WITHDRAWN | | |
| 3456 | WITHDRAWN | | |
| 3457 | WITHDRAWN | | |
| 3458 | WITHDRAWN | | |
| 3459 | WITHDRAWN | | |
| 3460 | WITHDRAWN | | |
| 3461 | WITHDRAWN | | |
| 3462 | WITHDRAWN | | |
| 3463 | WITHDRAWN | | |
| 3464 | WITHDRAWN | | |
| 3465 | WITHDRAWN | | |
| 3466 | WITHDRAWN | | |
| 3467 | WITHDRAWN | | |
| 3468 | WITHDRAWN | | |
| 3469 | WITHDRAWN | | |
| 3470 | WITHDRAWN | | |
| 3471 | WITHDRAWN | | |
| 3472 | WITHDRAWN | | |
| 3473 | WITHDRAWN | | |
| 3474 | WITHDRAWN | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3475 | WITHDRAWN | | |
| 3476 | WITHDRAWN | | |
| 3477 | WITHDRAWN | | |
| 3478 | WITHDRAWN | | |
| 3479 | WITHDRAWN | | |
| 3480 | WITHDRAWN | | |
| 3481 | WITHDRAWN | | |
| 3482 | WITHDRAWN | | |
| 3483 | WITHDRAWN | | |
| 3484 | WITHDRAWN | | |
| 3485 | WITHDRAWN | | |
| 3486 | WITHDRAWN | | |
| 3487 | WITHDRAWN | | |
| 3488 | WITHDRAWN | | |
| 3489 | WITHDRAWN | | |
| 3490 | WITHDRAWN | | |
| 3491 | WITHDRAWN | | |
| 3492 | WITHDRAWN | | |
| 3493 | WITHDRAWN | | |
| 3494 | WITHDRAWN | | |
| 3495 | WITHDRAWN | | |
| 3496 | WITHDRAWN | | |
| 3497 | WITHDRAWN | | |
| 3498 | WITHDRAWN | | |
| 3499 | WITHDRAWN | | |
| 3500 | WITHDRAWN | | |
| 3501 | WITHDRAWN | | |
| 3502 | WITHDRAWN | | |
| 3503 | WITHDRAWN | | |
| 3504 | WITHDRAWN | | |
| 3505 | WITHDRAWN | | |
| 3506 | WITHDRAWN | | |
| 3507 | WITHDRAWN | | |
| 3508 | WITHDRAWN | | |
| 3509 | WITHDRAWN | | |
| 3510 | WITHDRAWN | | |
| 3511 | WITHDRAWN | | |
| 3512 | WITHDRAWN | | |
| 3513 | WITHDRAWN | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3514 | WITHDRAWN | | |
| 3515 | WITHDRAWN | | |
| 3516 | WITHDRAWN | | |
| 3517 | WITHDRAWN | | |
| 3518 | WITHDRAWN | | |
| 3519 | WITHDRAWN | | |
| 3520 | WITHDRAWN | | |
| 3521 | WITHDRAWN | | |
| 3522 | WITHDRAWN | | |
| 3523 | WITHDRAWN | | |
| 3524 | WITHDRAWN | | |
| 3525 | WITHDRAWN | | |
| 3526 | WITHDRAWN | | |
| 3527 | WITHDRAWN | | |
| 3528 | WITHDRAWN | | |
| 3529 | WITHDRAWN | | |
| 3530 | WITHDRAWN | | |
| 3531 | WITHDRAWN | | |
| 3532 | WITHDRAWN | | |
| 3533 | WITHDRAWN | | |
| 3534 | WITHDRAWN | | |
| 3535 | WITHDRAWN | | |
| 3536 | WITHDRAWN | | |
| 3537 | WITHDRAWN | | |
| 3538 | WITHDRAWN | | |
| 3539 | WITHDRAWN | | |
| 3540 | WITHDRAWN | | |
| 3541 | WITHDRAWN | | |
| 3542 | WITHDRAWN | | |
| 3543 | WITHDRAWN | | |
| 3544 | WITHDRAWN | | |
| 3545 | WITHDRAWN | | |
| 3546 | WITHDRAWN | | |
| 3547 | WITHDRAWN | | |
| 3548 | WITHDRAWN | | |
| 3549 | WITHDRAWN | | |
| 3550 | WITHDRAWN | | |
| 3551 | WITHDRAWN | | |
| 3552 | WITHDRAWN | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3553 | WITHDRAWN | | |
| 3554 | WITHDRAWN | | |
| 3555 | WITHDRAWN | | |
| 3556 | WITHDRAWN | | |
| 3557 | WITHDRAWN | | |
| 3558 | WITHDRAWN | | |
| 3559 | WITHDRAWN | | |
| 3560 | WITHDRAWN | | |
| 3561 | WITHDRAWN | | |
| 3562 | WITHDRAWN | | |
| 3563 | WITHDRAWN | | |
| 3564 | Japanese Patent No. JP2004337605A, Yamada 605 | | |
| 3565 | Kastle, A New Family of Sensors for Pulse Oximetry, ("Kastle"), Feb. 1997 | | |
| 3566 | Lathi, Signal Processing and Linear Systems ("Lathi 1998"), 1998 | | |
| 3567 | Mendelson, Invasive and Noninvasive Blood Gas Monitoring, ("Mendelson 1991"), 1991 | | |
| 3568 | MIT Fall 2010 EECS II Slides, 6.02 Fall 2010 Lecture #16, Introduction to EECS II, Digital Communication Systems | | |
| 3569 | R.E. Crochiere & L.R. Rabiner, Multirate Digital Signal Processing (1983) ("Crochiere & Rabiner 1983") | | |
| 3570 | WITHDRAWN | | |
| 3571 | U.S. Patent Application Publication No. 2011/0237911 ("Lamego 2011") | 11/12/2024 | 11/12/2024 |
| 3572 | U.S. Patent No. 5,259,381 ("Cheung") | | |
| 3573 | U.S. Patent No. 5,349,952 ("McCarthy") | 11/5/2024 | 11/5/2024 |
| 3574 | U.S. Patent No. 5,368,224 ("Richardson 1994") | | |
| 3575 | U.S. Patent No. 5,800,348 to Kaestle | | |
| 3576 | U.S. Patent No. 5,919,134 ("Diab 1999") | | |
| 3577 | U.S. Patent No. 5,995,858 ("Kinast 1999") | | |
| 3578 | U.S. Patent No. 6,229,856 ("Diab 2001") | | |
| 3579 | U.S. Patent No. 6,253,097 ("Aronow") | | |
| 3580 | U.S. Patent No. 6,778,923 ("Norris 2003") | | |
| 3581 | U.S. Patent No. 7,003,338 ("Weber 2005") | 11/12/2024 | 11/12/2024 |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3582 | U.S. Patent No. 8,358,075 ("Sejkora 2010") | | |
| 3583 | U.S. Patent No. 8,471,713 ("Poeze 2011") | 11/6/2024 | 11/6/2024 |
| 3584 | U.S. Patent No. 9,861,305 ("Weber 2018") | 11/12/2024 | 11/12/2024 |
| 3585 | ASIC Engineering Requirements Specification | 11/12/2024 | 11/12/2024 |
| 3586 | Series 5 Visual BOM | | |
| 3587 | Series 6 Visual BOM Risk Ramp | | |
| 3588 | Apple Watch Then and Now | | |
| 3589 | Citrine ASIC Engineering Requirements Specification, Oct. 31, 2014 | | |
| 3590 | Citrine ASIC Engineering Requirements Specification, Mar. 16, 2015 | | |
| 3591 | Citrine ASIC Engineering Requirements Specification, Mar. 16, 2015 | | |
| 3592 | Citrine ASIC Engineering Requirements Specification, July 14, 2014 | | |
| 3593 | Citrine ASIC Engineering Requirements Specification, July 21, 2014 | | |
| 3594 | Citrine ASIC Engineering Requirements Specification, Aug. 1, 2014 | | |
| 3595 | Citrine ASIC Engineering Requirements Specification, Aug. 4, 2014 | | |
| 3596 | Citrine ASIC Engineering Requirements Specification, Aug. 5, 2014 | | |
| 3597 | Citrine ASIC Engineering Requirements Specification, Aug. 6, 2014 | | |
| 3598 | Citrine ASIC Engineering Requirements Specification, Aug. 11, 2014 | | |
| 3599 | Citrine ASIC Engineering Requirements Specification, Aug. 14, 2014 | | |
| 3600 | Citrine ASIC Engineering Requirements Specification, Aug. 14, 2014 | | |
| 3601 | Citrine ASIC Engineering Requirements Specification, Aug. 18, 2014 | | |
| 3602 | Citrine ASIC Engineering Requirements Specification, Aug. 20, 2014 | | |
| 3603 | Citrine ASIC Engineering Requirements Specification, Aug. 22, 2014 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3604 | Citrine ASIC Engineering Requirements Specification, Sept. 4, 2014 | | |
| 3605 | Citrine ASIC Engineering Requirements Specification, Sept. 5, 2014 | | |
| 3606 | Citrine ASIC Engineering Requirements Specification, Sept. 12, 2014 | | |
| 3607 | Citrine ASIC Engineering Requirements Specification, Sept. 17, 2014 | | |
| 3608 | Citrine ASIC Engineering Requirements Specification, Sept. 24, 2014 | | |
| 3609 | Citrine ASIC Engineering Requirements Specification, Sept. 24, 2014 | | |
| 3610 | Citrine ASIC Engineering Requirements Specification, Oct. 3, 2014 | | |
| 3611 | Citrine ASIC Engineering Requirements Specification, Oct. 3, 2014 | | |
| 3612 | Citrine ASIC Engineering Requirements Specification, Oct. 16, 2014 | | |
| 3613 | Citrine ASIC Engineering Requirements Specification, Oct. 24, 2014 | | |
| 3614 | Citrine ASIC Engineering Requirements Specification, Nov. 7, 2014 | | |
| 3615 | Citrine ASIC Engineering Requirements Specification, Nov. 13, 2014 | | |
| 3616 | Citrine ASIC Engineering Requirements Specification, Nov. 20, 2014 | | |
| 3617 | Citrine ASIC Engineering Requirements Specification, Mar. 16, 2015 | | |
| 3618 | Citrine Engineering Requirements Specification, June 9, 2014 | | |
| 3619 | Citrine Engineering Requirements Specification, June 13, 2014 | | |
| 3620 | ASIC Engineering Requirements Specification | | |
| 3621 | ASIC Engineering Requirements Specification | | |
| 3622 | Algorithm ERS, Aug. 20 2015 | | |
| 3623 | ASIC Engineering Requirements Specification | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3624 | ASIC Engineering Requirements Specification | | |
| 3625 | ASIC Engineering Requirements Specification | 11/12/2024 | 11/12/2024 |
| 3626 | ASIC Engineering Requirements Specification | | |
| 3627 | Scandium Algorithm ERS, Dec. 17, 2020 | | |
| 3628 | ASIC Specifications and Requirements, Apple Touch Hardware, Dec. 5, 2012 | | |
| 3629 | Citrine-1 ASIC Specifications and Requirements, Apple Touch Hardware, Apr. 29, 2014 | | |
| 3630 | N27A Platinum: Tracking List of recommended improvements | | |
| 3631 | Agreement | | |
| 3632 | Agreement | | |
| 3633 | Agreement | | |
| 3634 | Agreement | | |
| 3635 | Agreement | | |
| 3636 | Agreement | | |
| 3637 | Agreement | | |
| 3638 | Agreement | | |
| 3639 | Agreement | | |
| 3640 | Agreement | | |
| 3641 | Marcelo Lamego Profile History | | |
| 3642 | Email from Shui to Zheng, July 24, 2014 | | |
| 3643 | N127 Platinum ASIC propossal | | |
| 3644 | Capacitive Multi-touch & Stylus Silicon Roadmap | | |
| 3645 | Series 7 Folsom assembly | | |
| 3646 | ASIC Specifications and Requirements, Apple Touch Hardware, Oct. 29, 2012 | | |
| 3647 | N6x/N2xD Osmium Optical ERS, Apple Sensing Hardware, Apr. 11, 2016 | 11/12/2024 | 11/12/2024 |
| 3648 | ANSip: Citrine A0 TapeOut Readiness Review | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3649 | M. Falter, et al., Accuracy of Apple Watch Measurements for Heart Rate and Energy Expenditure in Patients With Cardiovascular Disease: Cross-Sectional Study, JMIR Publications (Mar. 2019) | | |
| 3650 | ASIC function and status | | |
| 3651 | Agreement | | |
| 3652 | L.Z. Pipek, et. al, Comparison of SpO2 and heart rate values on Apple Watch and conventional commercial oximeters devices in patients with lung disease, Scientific Reports (2021) | | |
| 3653 | Citrine Feature Sign Off, Aug. 21, 2014 | | |
| 3654 | 16192899 N27A Platinum: Tracking List of recommended improvements | | |
| 3655 | N27 Improvement Suggestions, N27 Mod Demod Template | | |
| 3656 | N27 Mod Demod Template | | |
| 3657 | 127 improvement suggestions, Mar. 16, 2014 | 11/8/2024 | 11/8/2024 |
| 3658 | Series 7 Visual BOM | | |
| 3659 | Series 6 Folsom assembly | | |
| 3660 | Series 6 Folsom stackup | | |
| 3661 | Series 7 Folsom stackup | | |
| 3662 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Sept. 15, 2020 | | |
| 3663 | C. Spaccarotella, et. al., Assessment of Non-Invasive Measurements of Oxygen Saturation and Heart Rate with an Apple Smartwatch: Comparison with a Standard Pulse Oximeter, J. Clin. Med. (Mar. 8, 2022) | | |
| 3664 | Agreement | | |
| 3665 | Apple Watch Series 7 Website | | |
| 3666 | Rafl, et al., Commercial smartwatch with pulse oximeter detects short-time hypoxemia as well as standard medical-grade device: Validation study, Digital Health, J. (Oct. 11, 2022) | | |
| 3667 | LAB6370C Pronto Brochure | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3668 | LAB6509A Hemoglobin Spot-Check Testing Manual | 11/12/2024 | 11/12/2024 |
| 3669 | Marquette Solar SPO2 Service Manual | | |
| 3670 | Pronto Manual | | |
| 3671 | Testing Results | 11/12/2024 | 11/12/2024 |
| 3672 | U.S. Patent No. 4,224,948, Cramer 1978 | | |
| 3673 | U.S. Patent No. 5,797,841, Delonzor 1998 | 11/5/2024 | 11/5/2024 |
| 3674 | U.S. Patent No. 7,904,130, Raridan 2007 | | |
| 3675 | U.S. Patent No. 5,830,137, Scharf 137 | | |
| 3676 | U.S. Patent No. 6,330,468, Scharf 1998 | | |
| 3677 | U.S. Patent No. 6,363,269, Hanna 2002 | | |
| 3678 | U.S. Patent No. 10,448,871 | | |
| 3679 | U.S. Patent No. 10,709,366 | | |
| 3680 | U.S. Patent Application Publication No. 2014/0121482 | | |
| 3681 | U.S. Patent Application Publication No. 2014/0275808, Poeze 2014 | | |
| 3682 | U.S. Patent No. 5,273,036, Kronberg 1993 | | |
| 3683 | U.S. Patent No. 5,766,131, Seiko 131 1996 | | |
| 3684 | U.S. Patent No. 5,817,008, Rafert 1996 | | |
| 3685 | U.S. Patent No. 5,893,364, Haar 1996 | | |
| 3686 | U.S. Patent No. 6,801,799, Mendelson 799 | | |
| 3687 | U.S. Patent No. 8,515,509, Bruinsma 2010 | | |
| 3688 | U.S. Patent No. 8,630,691 | | |
| 3689 | U.S. Patent No. 8,909,310 | | |
| 3690 | U.S. Patent No. 9,192,351, Telfort 2015 | | |
| 3691 | König, Reflectance Pulse Oximetry - Principles and Obstetric Application in the Zurich System, König 1998, 1998 | | |
| 3692 | Stojanovic et al., "Design of an Oximeter Based on LED-LED Configuration and FPGA Technology," Sensors (Jan. 2013) ("Stojanovic 2013") | | |
| 3693 | U.S. Patent Application Publication No. 2002/0042558, Mendelson 558 2001 | | |
| 3694 | U.S. Patent Application Publication No. 2017/0000394A1, Al-Ali 2017 | 11/6/2024 | 11/6/2024 |
| 3695 | Canada Patent No. 2137878, Gratton 1994/2007 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3696 | U.S. Patent No. 6,560,352, Rowe 352 2001 | | |
| 3697 | U.S. Patent No. 7,613,504, Rowe 504 2002 | | |
| 3698 | U.S. Patent No. 7,890,158, Rowe 158 2001 | | |
| 3699 | U.S. Patent No. 8,285,010, Rowe 010 2008 | | |
| 3700 | U.S. Patent Application Publication No. 2005/0007582, Lumidigm 582 | | |
| 3701 | U.S. Patent Application Publication No. 2005/0075553, Denso 2005 | | |
| 3702 | U.S. Patent Application Publication No. 2008/0269619, Lindberg 2005 | | |
| 3703 | U.S. Patent No. 3,769,974, Smart 1971 | | |
| 3704 | U.S. Patent No. 6,529,754, Seiko 754 | | |
| 3705 | U.S. Patent No. 7,372,778, Klopfenstein 2007 | | |
| 3706 | U.S. Patent No. 7,620,212, Lumidigm 2003 | | |
| 3707 | U.S. Patent No. 7,791,155, Diab 2008 | 11/13/2024 | 11/13/2024 |
| 3708 | International Publication No. WO 2005/092182A1 Certified Translation, Seiko 182 2005, Oct. 6, 2006 | | |
| 3709 | International Publication No. WO 2004/082472, Avni 2004 | | |
| 3710 | Japanese Unexamined Patent Application Publication No. 2008-119026 Certified Translation, Imai 2008 | | |
| 3711 | U.S. Patent No. 5,365,924, Erdman 1992 | | |
| 3712 | U.S. Patent No. 5,477,853, Farkas 1992 | | |
| 3713 | Feather et al., A portable reflectometer for the rapid quantification of cutaneous haemoglobin and melanin, 1988, Feather 1988, | | |
| 3714 | U.S. Patent No. 3,704,706, Herczfeld 1969 | | |
| 3715 | U.S. Patent No. 4,541,439, Hon 1982 | | |
| 3716 | U.S. Patent No. 6,070,092, Kazama 1998 | | |
| 3717 | Love et al., Personal Status Monitor, Sandia Report, Feb. 1997, Love 1997 | | |
| 3718 | U.S. Patent No. 5,137,364, McCarthy 1992 | | |
| 3719 | U.S. Patent No. 5,838,451, McCarthy 1998 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3720 | Mendelson et al.,Theory and Development of a Transcutaneous Reflectance Oximeter System for Noninvasive Measurements of Arterial Oxygen Saturation, 1983, Mendelson 1983 | | |
| 3721 | Mendelson, Invasive and Noninvasive Blood Gas Monitoring, 1991, Mendelson 1991 | | |
| 3722 | U.S. Patent No. 4,414,980, Mott 1981 | | |
| 3723 | Nixon et al., Novel Spectroscopy-Based Technology for Biometric and Liveness Verification, 2004, Nixon 2004 | | |
| 3724 | Nogawa et al., A Novel Hybrid Reflectance Pulse Oximeter Sensor with Improved Linearity and General Applicability to Various Portions of the Body, 1998, Nogawa 1998 | | |
| 3725 | U.S. Patent No. 4,163,447, Orr 1978 | | |
| 3726 | Pujary, Investigation of Photodetector Optimization in Reducing Power Consumption by a Noninvasive Pulse Oximeter Sensor, Jan. 16, 2004, Pujary 2004 | | |
| 3727 | Takatani et al., Optical Oximetry Sensors for Whole Blood and Tissue, 1994, Takatani 1994 | | |
| 3728 | U.S. Patent No. 7,155,273, Taylor 2002 | | |
| 3729 | Thompson et al., Pulse Oximeter Improvement with an ADC-DAC Feedback Loop and a Radial Reflectance Sensor, 2006, Kansas State 3 | | |
| 3730 | U.S. Patent Application Publication No. 2003/0065269, Vetter 2002 | | |
| 3731 | U.S. Patent No. 5,963,333, Walowit 1997 | | |
| 3732 | Wang et al., Multichannel Reflective PPG Earpiece Sensor with Passive Motion Cancellation, Dec. 1, 2007 | | |
| 3733 | Yao and Warren, Simulating Student Learning with a Novel In-House Pulse Oximeter Design, 2005, Kansas State 1 | 11/13/2024 | 11/13/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3734 | Yao, Design of Standards-Based Medical Components and a Plug-and-Play Home Health Monitoring System, Kansas State 8 | | |
| 3735 | U.S. Patent Application Publication No. 2008/0242958A1, Al-Ali | | |
| 3736 | Scharf, & Rusch, Optimization of Portable Pulse Oximetry Through Fourier Analysis, 1993 | | |
| 3737 | Scharf et al., Pulse Oximetry Through Spectral Analysis, 1993 | | |
| 3738 | Severinghaus, Takuo Aoyagi: Discovery of Pulse Oximetry, 2007 | | |
| 3739 | Yao and Warren, Design of a Plug-and-Play Pulse Oximeter, Proceedings of the Second Joint EMBS/BMES Conference, Oct. 23-26, 2002, Yao 2002 | | |
| 3740 | Hielscher et al., Transport and diffusion calculations on MRI-generated data, Aug. 18, 1997, Hielscher 1997 | | |
| 3741 | U.S. Patent No. 7,957,762 | | |
| 3742 | Jacques et al., Tutorial on diffuse light transport, July/Aug. 2008, Jacques 2008 | | |
| 3743 | Kurylyak et al., Smartphone-based Photoplethysmogram Measurement, Digital Image and Signal Processing for Measurement Systems, Kurylyak 2012 | | |
| 3744 | Lau et al., Solid State pH Sensor Based on Light Emitting Diodes (LED) As Detector Platform, Aug. 23, 2006, Lau 2006 | | |
| 3745 | U.S. Patent No. 4,331,161, Patel 1982 | | |
| 3746 | U.S. Patent No. 3,993,047, Peek 1976 | | |
| 3747 | U.S. Patent No. 5,680,857, Pelikan 1997 | | |
| 3748 | Stojanovic et al., A LED-LED-based photoplethysmography sensor, May 2, 2007, Stojanovic 2007 | | |
| 3749 | U.S. Patent No. 3,910,701, Henderson 1973 | | |
| 3750 | U.S. Patent No. 4,880,304, Nippon 1987 | | |
| 3751 | U.S. Provisional Patent Application  No. 62/188,430 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3752 | Arridge et al., The finite element model for the propagation of light in scattering media: A direct method for domains with nonscattering regions, Jan. 2000, Arridge 2000 | | |
| 3753 | Crank, The Mathematics of Diffusion, 1975, Crank 1975 | | |
| 3754 | Damianou, The Wavelength Dependence of the Photoplethysmogram and its Implication to Pulse Oximetry, Oct. 1995 | | |
| 3755 | Digital Mythbusters: Instant Heart Rate App, YouTube, 2011 | | |
| 3756 | FingerSim Pulse Oximeter Test System User Manual, Aug. 2012 | | |
| 3757 | Gollui, Instant Heart Rate app passes 10M users, MobiHealthNews, 2011, Gollui 2011 | | |
| 3758 | Instant Heart Rate App Review iPhone, YouTube, 2012 | | |
| 3759 | Instant Heart Rate for Android: Demo, YouTube, 2011 | | |
| 3760 | Lathi, Signal Processing and Linear Systems, 1998, Lathi 1998 | | |
| 3761 | Marble et al., Diffusion-based model of pulse oximetry: in vitro and in vivo comparisons, Mar. 1, 1994, Marble 1994 | | |
| 3762 | Ngak, Smartphone apps help track steps, heart rate and sleep, CBS News, 2014, Ngak 2014 | | |
| 3763 | Nieveen et al., Photoelectric Plethysmography Using Reflected Light, 1956, Nieveen 1956 | | |
| 3764 | Tahir et al., A Comparison between Finite Element Transport and Monte Carlo Solutions for Photon Propagation, 1996, Tahir 1996 | | |
| 3765 | Patterson et al., The Propagation of Optical Radiation in Tissue I. Models of Radiation Transport and their Application, 1991, Patterson 1991 | | |
| 3766 | U.S. Patent No. 8,515,509 | 11/13/2024 | 11/13/2024 |
| 3767 | U.S. Patent No. 10,709,366 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3768 | U.S. Patent Application Publication No. 2008/0167834, Herz 2008 | | |
| 3769 | U.S. Patent Application Publication No. 2009/0085490, Awalt 2009 | 11/13/2024 | 11/13/2024 |
| 3770 | U.S. Patent Application Publication No. 2010/0030040 | | |
| 3771 | U.S. Patent Application Publication No. 2013/0215042, Messerschmidt 2013 | | |
| 3772 | U.S. Patent No. 3,993,047 | | |
| 3773 | U.S. Patent No. 4,295,475 | | |
| 3774 | U.S. Patent No. 4,301,808 | | |
| 3775 | U.S. Patent No. 4,800,495 | | |
| 3776 | U.S. Patent No. 6,115,621 Chin 2000 | | |
| 3777 | U.S. Patent No. 6,865,408, Abbink 2005 | | |
| 3778 | U.S. Patent No. 8,265,724, Petersen 2008 | 11/5/2024 | 11/5/2024 |
| 3779 | U.S. Patent No. 8,401,602 | | |
| 3780 | de Pater et al., A Very Sensitive Photoplethysmograph Using Scattered Light and a Photosensitive Resistance, 1962, de Pater 1964 | | |
| 3781 | U.S. Patent No. 10,231,670 | | |
| 3782 | Email from Hammarth to Kiani, July 7, 2014 | | |
| 3783 | Masimo's White Paper "Signal IQ Technology", 2008 | | |
| 3784 | Dietz et al., Very Low-Cost Sensing and Communication Using Bidirectional LEDs, UbiComp 2003 Conference, Oct. 12-15, 2013, Dietz 2003 | | |
| 3785 | Medical Physics, Wiley.com, available at https://aapm.onlinelibrary.wiley.com/journal/24734209 | | |
| 3786 | Miyazaki et al., Using a light-emitting diode as a high-speed,wavelength selective photodetector, Nov. 9, 1998, Miyazaki 1998 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3787 | Bernadette Kirk, The Integrated Tiger Series of Electron/Photon Monte Carlo Transport Codes: A User's Guide for Use on IBM Mainframes, Prepared by Oak Ridge Nat'l Lab. (Dec. 1985) ("Kirk 1985") | | |
| 3788 | Laub et al., "ITS version 6.4: The Integrated TIGER Series of Monte Carlo Electron/Photon Radiation Transport Codes," ANS RPSD 2014 - 18th Topical Meeting of the Radiation Protection & Shielding Division of ANS (Sept. 2014) ("Laub 2014") | | |
| 3789 | Pulse Oximetry Uses and Abuses" by Schnapp and Cohen ("Schnapp 1990") | 11/13/2024 | 11/13/2024 |
| 3790 | Analog Devices, "High Precision, Low Power, Low Cost Pulse Oximeter Infrared and Red Current Sinks Using the ADA4505-2 10 µA, Zero Input, Crossover Distortion Op Amp, the ADR1581 Precision Shunt Voltage Reference, and the ADG1636 Dual SPDT Switches," ("Analog Devices 2009") | | |
| 3791 | ASIC Specifications and Requirements | | |
| 3792 | Citrine ASIC Engineering Requirements Specification, Citrine rev. 0.1, 6/18/14 | | |
| 3793 | Wrist-Based Reflectance-Mode Photoplethysmography Device Recommendation Report | | |
| 3794 | Emil from Fu to Haggerty, June 4, 2014 | | |
| 3795 | Opal 2 Design | | |
| 3796 | Opal 2 Design | | |
| 3797 | Triple Ring Report regarding Monte Carlo Tissue Simulation Results | | |
| 3798 | Email from Culbert to Waydo, Dec. 7, 2013 | | |
| 3799 | N27A Platinum Executive Update, Dec. 18, 2013 | | |
| 3800 | Citrine ASIC ERS rev. 1.6, 10/16/14 | | |
| 3801 | Citrine ASIC ERS rev. 2.0, 10/24/14 | | |
| 3802 | Citrine ASIC ERS rev. 1.5, 10/3/14 | | |
| 3803 | Email from Kanaris to Vasudevan, Jan. 9, 2014 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3804 | N27A Opal Block Diagram, Nov. 22, 2013 | | |
| 3805 | Email from Zheng to Bokma, Mar. 3, 2014 | | |
| 3806 | U.S. Patent No. 6,483,976 | | |
| 3807 | Health Sensing: Gen 4 Architecture Update, product roadmap | | |
| 3808 | Mims, Light emitting diodes, 1973, Mims 1973 | 11/13/2024 | 11/13/2024 |
| 3809 | U.S. Patent No. 8,463,345, Kuhn 2010 | 11/4/2024 | 11/4/2024 |
| 3810 | Duro and Pena, Digital Image and Signal Processing for Measurement Systems, 2012 | | |
| 3811 | Laboratory Notebook | | |
| 3812 | Design Capture, R-DC-11725 | | |
| 3813 | Plaintiffs' 3DFD Files | | |
| 3814 | Design Capture | | |
| 3815 | Design Capture | | |
| 3816 | ECG app and irregular heart rhythm notification available today on Apple Watch | | |
| 3817 | Fitness and wellness technology development | | |
| 3818 | Re: Window Ink and PVD Coatings Investigation | | |
| 3819 | N157 \| Sensing Deep Dive Feb 8 - FINAL | | |
| 3820 | JH3 X481 External System HW ERS v0.13 | | |
| 3821 | Platinum Update - LCF - Sensing Deepdive 11-3 | | |
| 3822 | Engineering Requirements Specification | | |
| 3823 | N127A Platinum Sensor Development, Oct. 6, 2014 | | |
| 3824 | Reflective Treatments 0613 | | |
| 3825 | N157:N158 White card requirements 102419 copy | | |
| 3826 | N27A Platinum ID deck DRAFT 2014-03-04 | | |
| 3827 | Email from Lamego to Perica, Feb. 26, 2014 | | |
| 3828.01 | WITHDRAWN | | |
| 3829 | WITHDRAWN | | |
| 3830 | Reflective Treatments for Pt Sensor Invention Disclosure | | |
| 3831 | Email from Simon to Hotelling, Feb. 18, 2019 | | |
| 3832 | WITHDRAWN | | |
| 3833 | Email from Zheng to Wang. Apr. 1, 2014 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3834 | Email from Zheng to Wang, Apr. 5, 2014 | | |
| 3835 | N38 Sensors 2012-09-05c | | |
| 3836 | Scandium Discussion 2017-05-25 | | |
| 3837 | Re: demod discussion yesterday with Marcelo | | |
| 3838.01 | Fwd: Radar CC: Daily Notification and attachment | | |
| 3839 | WITHDRAWN | | |
| 3840 | Sensor flex/Opal DC Tx/Rx crosstalk | | |
| 3841 | WITHDRAWN | | |
| 3842 | It is possible to implement 6 functionalities in a revised N27 | | |
| 3843 | Email from Lamego to Shapiro, Apr. 19, 2014 | | |
| 3844 | N27A Platinum Exec Update 0520 Notes and Actions | | |
| 3845.01 | Email from Cerussi to Klaassen, and attachment, May 29, 2015 | | |
| 3846 | WITHDRAWN | | |
| 3847 | N27 | | |
| 3848 | Platinum Core Module 0226 JK V4 | | |
| 3849 | 2316x | | |
| 3850 | 2319x | | |
| 3851 | 3685x | | |
| 3852 | N27A Platinum Exec Update 0520 | | |
| 3853 | Re: Platinum Exec Agenda 0520 | | |
| 3854 | Radar Assignment: Immediate Notification | | |
| 3855 | Re: 042714 Platinum Proto N REL Update | | |
| 3856 | N38 Platinum Scoping 2012-09-05c | | |
| 3857 | N41 Sensor Exec Update 10 06 2011R3 | | |
| 3858 | Stanford Contract | | |
| 3859 | Email from Marcelo Lamego to Steve Hotelling, June 30, 2014 | | |
| 3860 | Email from Shao Guocheng to Ueyn Block, June 1, 2015 | | |
| 3861 | Boas et al., Imaging the Body with Diffuse Optical Tomography, IEEE Signal Processing Magazine (Nov. 2001) (Boas 2001) | | |
| 3862 | Scandium Status Update, July 30, 2015 | | |

**CORRECTED JOINT [PROPOSED] EXHIBIT LIST FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3863.01 | Monte Carlo Simulation results using Light Tools and attachment | | |
| 3864 | WITHDRAWN | | |
| 3865 | Email from Shao Guocheng to Kathy Tong, Aug. 14, 2015 | | |
| 3866 | Email from Xiaoyi Mu to Chinson, June 20, 2014 | | |
| 3867 | ERS Test Plan, Nov. 5, 2020 | | |
| 3868 | hwsg programStatus 121814 | | |
| 3869 | hwsg programStatus 121814 | | |
| 3870 | External System HW ERS v0.2 [2013.11.14] | | |
| 3871 | Scandium cross-talk Specification | | |
| 3872 | Folsom3 Introduction, Oct. 14, 2021 | | |
| 3873 | 026 Appendix 18-04 099-30638-A Watch S5 Verification Report | | |
| 3874 | N27A Platinum Chipset & Function ERS REV0.4b | | |
| 3875 | N27A-N28A Concept Review, Dec. 17, 2013 | | |
| 3876 | N27A Platinum Eribium Exec Update 1029 | | |
| 3877 | N187 TissueSims BGHR Scandium, Jan. 20, 2021 | | |
| 3878 | U.S. Patent No. 10,687,745 | | |
| 3879 | U.S. Patent No. 7,096,052, Mason 2004 | 11/13/2024 | 11/13/2024 |
| 3880 | U.S. Patent No. 8,821,397, Al-Ali 2012 | | |
| 3881 | Wareing, Optimization of Reflectance-Mode Pulse Oximeter Sensors, 2005, Kansas State 2 | 11/13/2024 | 11/13/2024 |
| 3882 | N157-N158 Hardware Figure-of-Merit Estimation | | |
| 3883 | U.S. Patent No. 6,229,856, Diab 2001 | | |
| 3884 | U.S. Patent No. 4,800,495, Smith 1989 | 11/13/2024 | 11/13/2024 |
| 3885 | U.S. Patent No. 4,301,808, Taus 1981 | | |
| 3886 | Mendelson et al., An In Vitro Model For Evaluating The Effect of Carboxyhemoglobin Concentration on Pulse Oximetry, June 1989, Mendelson 1989 | | |
| 3887 | Webster, Design of Pulse Oximeters, 1997, Webster 1997 | 11/13/2024 | 11/13/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3888 | Hertzman & Spealman, Photoelectric Plethysmography of the Fingers and Toes in Man, 1937 | | |
| 3889 | Rafl, et al., Commercial smartwatch with pulse oximeter detects short-time hypoxemia as well as standard medical-grade device: Validation study, Digital Health, J. (Oct. 11, 2022) | | |
| 3890 | Get Started with Masimo W1 Support | | |
| 3891 | Masimo W1 User Guide | | |
| 3892 | Masimo W1™ - Advanced Health Tracking Watch | | |
| 3893 | Source Code | | |
| 3894 | Source Code | | |
| 3895 | Source Code | | |
| 3896 | Source Code | | |
| 3897 | Introducing Apple Watch Ultra | | |
| 3898 | U.S. Patent Application Publication No. 2010/0030040 | | |
| 3899 | Klose, et al., Optical tomography using the time-independent equation of radiative transfer – Part 1: forward model, Journal of Quantitative Spectroscopy & Radiative Transfer 72 (2002) | | |
| 3900 | 2-3 Months to Design Initial G1 Prototyoe, 2008 | | |
| 3901 | Sensor Testing, July 25, 2008 | | |
| 3902 | Goals of Argose's first phase: sensor, SMMR delivery protocol and initial tissue testing, 2007 | | |
| 3903 | Phase II, Hummingbird Project | | |
| 3904 | Hummingbird Project Outstanding Issues (Sean) | | |
| 3905 | Pronto 7 AP Sensor Design Requirements | | |
| 3906 | Assembly Design Requirement | | |
| 3907 | Divide 3-Year Project Into Two Milestones | | |
| 3908 | Email from Lamego to Chan, May 7, 2011 | | |
| 3909 | Cercacor, 2010 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3910 | Masimo Corporation Research Tax Credit Analysis Subject Matter Expert Resume | | |
| 3911 | Assembly Design Specification | | |
| 3912 | Assembly Design Specification | | |
| 3913 | MasimoLabs Document, Hummingbird, 2007 | | |
| 3914 | Rainbow Sensor Best Practoces. Nov. 3, 2010 | | |
| 3915 | Masimo Labs, 2007 (3D Finite Difference Solver) | | |
| 3916 | Meeting Minutes, Modular Rainbow Sensor Design, 2006 | | |
| 3917 | Email from Lamego to Al-Ali, Nov. 26, 2003 | | |
| 3918 | 3D Finger Model: Finite Difference Solver and Analysis Files, May 10, 2007 | | |
| 3919 | Boas, et al., Scattering of diffuse photon density waves by spherical inhomogeneities within turbid media: Analytic solution and applications, Proc. Natl. Acad. Sci. 91 (May 1994) | | |
| 3920 | Tromberg, et al., Characterization of Tissue Optical Properties Using Photon Density Waves, Comments Mol. Cell. Biophys. 8 (1995) | | |
| 3921 | Kienle, et al., Noninvasive determination of the optical properties of two-layered turbid media, Applied Optics 37 (Feb. 1998) | | |
| 3922 | Contini, et al., Photon migration through a turbid slab described by a model based on diffusion approximation. I. Theory, Applied Optics 36 (July 1997) | | |
| 3923 | Kienle, Light diffusion through a turbid parallelepiped, J. Opt. Soc. Am. A 22 (Sept. 2005) | | |
| 3924 | Cheong, et al., A Review of the Optical Properties of Biological Tissues, IEEE Journal of Quantum Electronics 26 (Dec. 1990) | | |
| 3925 | Arridge, Optical tomography in medical imaging, Inverse Problems 15 (1999) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3926 | Arridge, Hebden, Optical imaging in medicine: II. Modelling and reconstruction, Phys. Med. Biol. 42 (1997) | | |
| 3927 | Arridge, et al., A finite element approach for modeling photon transport in tissue, Med. Phys. 20 (March/Apr. 1993) | | |
| 3928 | Klose, Larsen, Light transport in biological tissue based on the simplified spherical harmonics equations, Journal of Computational Physics (2006) | | |
| 3929 | Boas, et al., Three dimensional Monte Carlo code for photon migration through complex heterogeneous media including the adult human head, Optics Express 159 (2001, rev. 2002) | | |
| 3930 | Hayakawa, Perturbation Monte Carlo Methods for the Solution of Inverse Problems, 2002 dissertation at Claremont Graduate University | | |
| 3931 | Durduran, et al., Does the photon-diffusion coefficient depend on absorption?, J. Opt. Soc. Am. A 14 (Dec. 1997) | | |
| 3932 | Wang, et al., MCML – Monte Carlo modeling of light transport in multi-layered tissues, Computer Methods and Programs in Biomedicine 47 (1995) | | |
| 3933 | Prahl, Light Transport in Tissue, Dissertation at University of Texas at Austin, 1988 | | |
| 3934 | Email from Marcelo Lamego to Sean Merritt, Sept. 26, 2006 | | |
| 3935 | Research Tax Credit Analysis | | |
| 3936 | Email from Sampath to Torp, Feb. 11, 2021 | | |
| 3937 | Masimo Labs Workshop on Deisgn by Optimization, Apr. 30, 2010 | | |
| 3938 | Pronto 7 Test Protocol | | |
| 3939 | Mohamed Diab Notebook, undated | | |
| 3940 | Image of Exploded TF-I Lenses | | |
| 3941 | Forehead Sensor Protocol/Test Procedure | | |
| 3942 | Experiment test | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3943 | Plaintiffs' 3DFD Files | | |
| 3944 | Plaintiffs' 3DFD Files | | |
| 3945 | Plaintiffs' 3DFD Files | | |
| 3946 | Plaintiffs' 3DFD Files | | |
| 3947 | Rainbow Sensor Test Procedure | | |
| 3948 | U.S. Patent Application Publication No. 2006/0122924 | | |
| 3949 | Email from Koo to Al-Ali and Priddell, May 4, 2021 | | |
| 3950 | Masimo's OEM Partners | | |
| 3951 | Rainbow Single Patient Adhesive Sensor, Test Report | | |
| 3952 | Masimo Health Sensor for Wrist-Worn Wearable OEM Devices Module Brochure | | |
| 3953 | Masimo W-1 Website | | |
| 3954 | Fixture; Forehead Sensor | | |
| 3955 | Masimo Introduces the MX-7 rainbow SET Technology Board for Original Equipment Manufacturing Partners, July 19, 2021 | | |
| 3956 | Wyatt et al., Clinical evaluation and diagnostic yield following evaluation of abnormal pulse detected using Apple Watch, June 25, 2020 | | |
| 3957 | Apple Watch Models | | |
| 3958 | App of the Week, Instant Heart Rate, Transforming Health, 2013 | | |
| 3959 | Canada Patent No. 2110716A1 | | |
| 3960 | Lau et al., Novel fused-LED devices as optical sensors for colorimetric analysis, 2004, Lau 2004 | | |
| 3961 | File History of U.S. Patent No. 6,771,994 | | |
| 3962 | File History of U.S. Patent No. 8,457,703 | | |
| 3963 | Back Where We Started: The Camera Industry is Again a Bit-Part Player, https://petapixel.com/2021/11/26/back-where-we-started-the-camera-industry-is-again-a-bit-part-player/ (Nov. 26, 2021) | | |
| 3964 | FingerSimsTM, BC Group, Free Pulse Oximeter Testing Offer | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3965 | Culver et al., Diffuse optical tomography of cerebral blood flow, oxygenation, and metabolism in rat during focal ischemia, J. Cereb. Blood Flow Metab. (Aug. 2003) | | |
| 3966 | FDA, Irregular Rhythm Notification Feature (IRNF) 2.0 App, Oct. 26, 2021 | | |
| 3967 | Hebden et al., Optical Tomography of the neonatal brain, European Radiology (2007) | | |
| 3968 | Table of Contents for Optical Tomography and Spectroscopy of Tissue: Theory, Instrumentation, Model, and Human Studies II, SPIE Feb. 1997 | | |
| 3969 | iPhone Timeline: IOS & iPhone Evolution 2007-2022 (https://www.bankmycell.com/blog/iphone-evolution-timeline-chart) | | |
| 3970 | Lorenzo, Principles of Diffuse Light Propagation: Light Propagation in Tissues with Applications in Biology and Medicine, (Lorenzo 2012) | | |
| 3971 | TIR-1 Thermometer Operator's Manual | | |
| 3972 | Vlku, The History of Television, https://www.cs.cornell.edu/~pjs54/Teaching/AutomaticLifestyle-S02/Projects/Vlku/history.html (May 2002) | | |
| 3973 | Cote et al., Biomedical Optics and Lasers | | |
| 3974 | Cheng et al., "Photon Recycling in Semiconductor Thin Films and Devices," Advanced Science (2021) | | |
| 3975 | U.S. Patent Application Publication No. 2006/0241363A1, Al-Ali 2006 | | |
| 3976 | How to use the Blood Oxygen app on Apple Watch, available at https://support.apple.com/en-us/HT211027 | | |
| 3977 | Sjoding, Michael W. et al., Racial Bias in Pulse Oximetry Measurement, N Engl J Med 2020; 383:2477-2478, available at https://www.nejm.org/doi/full/10.1056/nejmc2029240 | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3978 | Apple Watch Series 5 Technical Specifications | | |
| 3979 | Marcelo Lamego Offer, Jan. 3, 2014 | 11/7/2024 | 11/7/2024 |
| 3980.01 | WITHDRAWN | | |
| 3980.02 | WITHDRAWN | | |
| 3980.03 | Michael O'Reilly Curriculum Vitae | | |
| 3980.04 | WITHDRAWN | | |
| 3981 | Compare Apple Watch Series 6 and Apple Watch SE, Aug. 2020 | | |
| 3982 | Line of Business Report – Watch Spreadsheet | | |
| 3983 | Apple Watch Series 4 | | |
| 3984 | Apple Watch Series 3 Reviewers Guide, Sept. 2017 | | |
| 3985 | HID Apple Watch Hunter Plan, Dec. 2019 | | |
| 3986 | Email from Adrian Perica to Paul Jansen, Mar. 22, 2013 | 11/8/2024 | 11/8/2024 |
| 3987 | Apple Watch Series 6 Technical Specifications | | |
| 3988 | Apple Watch Series 7 Technical Specifications | | |
| 3989 | Apple Watch Series 7 Orders start Friday, October 8, with availability beginning Friday, October 15, Oct. 4, 2021 | | |
| 3990 | Apple Watch In-Store Preview & Online Pre-Order Begin Friday, Apr. 9, 2015 | | |
| 3991 | Edited Transcript of Masimo Corp at Deutsche Bank Health Care Conference, May 8, 2018 | | |
| 3992 | Masimo FOIA Confidential Treatment Request, June 24, 2016 | | |
| 3993 | Invoice/Bills Spreadsheet | | |
| 3994 | Apple Confidentiality Agreement between Apple and Masimo, Apr. 2013 | | |
| 3995 | MASI: Building a Better Pulse Oximeter – Initiating Coverage at Buy, Sept. 14, 2018 | | |
| 3996 | Masimo OEM Business, Q2-2012, Aug. 15, 2012 | | |
| 3997 | Masimo Introductory Meeting, May 3, 2013 | 11/5/2024 | 11/5/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3998 | Apple Watch Series 1 - Technical Specifications | | |
| 3999 | Apple Watch Series 2 - Technical Specifications | | |
| 4000 | Apple reveals Apple Watch Series 8 and the new Apple Watch SE, Sept. 7, 2022 | | |
| 4001 | Apple Watch - Compare Models - Apple | | |
| 4002 | Masimo Corporation NasdaqGS: MASI, FQ4 2021 Earnings Call Transcripts, Feb. 15, 2022 | | |
| 4003 | Plaintiffs' First Supplemental Responses to Apple's First Set of Interrogatories (Nos. 1-2), June 19, 2020 | | |
| 4004 | Plaintiffs' Supplemental Response to Apple's First Set of Interrogatories (Nos. 2, 4-13, 16 & 17), Aug. 14, 2020 | | |
| 4005 | Plaintiffs' Responses to Apple's First Set of Interrogatories (1-17), May 14, 2020 | | |
| 4006 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 4-5), Sept. 6, 2022 | | |
| 4007 | Plaintiffs' Supplemental Responses to Interrogatories (No. 6), Sept. 29, 2022 | | |
| 4008 | Plaintiffs' Supplemental Responses to Interrogatories (No. 7), Sept. 29, 2022 | | |
| 4009 | Plaintiffs' Supplemental Responses to Interrogatories (No. 8), Sept. 29, 2022 | | |
| 4010 | Plaintiffs' Supplemental Responses to Interrogatories (No. 9), Sept. 29, 2022 | | |
| 4011 | Plaintiffs' Supplemental Responses to Interrogatories (No. 10), Sept. 29, 2022 | | |
| 4012 | Plaintiffs' Supplemental Responses to Interrogatories (No. 11), Sept. 6, 2022 | | |
| 4013 | Plaintiffs' Supplemental Responses to Interrogatories (No. 12), Sept. 6, 2022 | | |
| 4014 | Plaintiffs' Supplemental Responses to Interrogatories (No. 13), Sept. 6, 2022 | | |
| 4015 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 14-16), Dec. 30, 2020 | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4016 | Plaintiffs' Supplemental Responses to Interrogatories (No. 17), Jan. 6, 2023 | | |
| 4017 | Plaintiffs' Responses to Interrogatories (Nos. 18-22), Oct. 5, 2020 | | |
| 4018 | Plaintiffs' Responses to Interrogatories (No. 23), Nov. 5, 2020 | | |
| 4019 | Plaintiffs' Supplemental Responses to Interrogatories (No. 24), Sept. 6, 2022 | | |
| 4020 | Plaintiffs' Supplemental Responses to Interrogatories (No. 24-25), Apr. 27, 2021 | | |
| 4021 | Plaintiffs' Supplemental Responses to Interrogatories (No. 26), Dec. 23, 2022 | | |
| 4022 | Plaintiffs' Supplemental Responses to Interrogatories (No. 27), Sept. 29, 2022 | | |
| 4023 | Plaintiffs' Supplemental Responses to Interrogatories (No. 28), Sept. 6, 2022 | | |
| 4024 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 4-6, 26 and 29), Feb. 10, 2022 | | |
| 4025 | Plaintiffs' Supplemental Responses to Interrogatories (No. 30), Sept. 29, 2022 | | |
| 4026 | Plaintiffs' Supplemental Responses to Interrogatories (No. 31), Sept. 6, 2022 | | |
| 4027 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 31-35), June 15, 2022 | | |
| 4028 | Plaintiffs' Supplemental Responses to Interrogatories (No. 33), Nov. 23, 2022 | | |
| 4029 | Plaintiffs' Supplemental Responses to Interrogatories (No. 34), Sept. 6, 2022 | | |
| 4030 | Plaintiffs' Supplemental Responses to Interrogatories (Nos. 36-41), Jan. 6, 2023 | | |
| 4031 | Plaintiffs' Objections and Responses to First Set of Requests for Admissions (Nos. 1-37), Mar. 7, 2022 | | |
| 4032 | Plaintiffs' Amended Objections and Responses to First Set of Requests for Admissions (Nos. 13, 18-23, 27, 29, 33-35), June 17, 2022 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4033 | Plaintiffs' Objections and Responses to Second Set of Requests for Admissions (Nos. 38-49), Aug. 15, 2022 | | |
| 4034 | Plaintiffs' Objections and Responses to Third Set of Requests for Admissions (Nos. 50-54), Jan. 6, 2023 | | |
| 4035 | Email from Brandon Strand to Paul Jansen, Aug. 30, 2013 | | |
| 4036 | Cercacor RING Project Update, July 24, 2017 | | |
| 4037 | Engineering Roadmap, July 2017 | | |
| 4038 | Engineering Roadmap, July 2017 | | |
| 4039 | Email from Sean Guyer to David Dalke, Oct. 16, 2018 | | |
| 4040 | Email from David Dalke to Sean Guyer, Oct. 16, 2018 | | |
| 4041 | Cercacor RING Project Update, July 24, 2017 | | |
| 4042 | Email from Stephen Monfre to Abe Kiani, July 24, 2017 | | |
| 4043 | Cercacor RING Project Update, July 24, 2017 | | |
| 4044 | Email from Stephen Monfre to Gerry Hammarth et al., July 23, 2017 | | |
| 4045 | Email from Mathew Paul to Cristiano Dalvi et al., July 21, 2017 | | |
| 4046 | Engineering Roadmap, July 2017 | | |
| 4047 | Email from Mathew Paul to Cristiano Dalvi et al., July 20, 2017 | | |
| 4048 | WITHDRAWN | | |
| 4049.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020 | | |
| 4050 | WITHDRAWN | | |
| 4051.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020 | | |
| 4052 | WITHDRAWN | | |
| 4053.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020 | | |
| 4054 | WITHDRAWN | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4055.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020 | | |
| 4056 | WITHDRAWN | | |
| 4057.01 | Email from Kesu Wang to Chad DeJong, and attachment, July 30, 2020 | | |
| 4058 | WITHDRAWN | | |
| 4059 | WITHDRAWN | | |
| 4060.01 | Email from Chad DeJong to Ammar Al-Ali, and attachments, July 31, 2020 | | |
| 4061 | Intellectual Property Agreement (O'Reilly)** | | |
| 4062 | Business Conduct Policy | | |
| 4063 | Confidentiality and Intellectual Property Agreement | | |
| 4064 | Email from Youngs to Hotelling, William, Roley, Dec. 5, 2013 | | |
| 4065 | Email from Lamego to Williams, Youngs, Cook, Riccio, June 30, 2014 | | |
| 4066 | Email from Hotelling to Lamego, Jul 1, 2014 | | |
| 4067 | Email from Hotelling to Lamego, Jul 1, 2014 | | |
| 4068 | Email from Hotelling to Cerny, Jul 1, 2014 | | |
| 4069 | Email from Youngs to Riccio, July 1, 2014 | | |
| 4070 | Email from Riccio to Youngs, July 1, 2014 | | |
| 4071 | New Hire Onboarding, Marcelo Lamego | | |
| 4072 | Series 3 Visual BOM | | |
| 4073 | Series 4 Visual BOM | | |
| 4074 | Series 4 Materials BOM | | |
| 4075 | Prosecution History - U.S. Patent No. 9,723,997 | | |
| 4076 | iPhone Medical Device; Feb. 4, 2014 | | |
| 4077 | iPhone Medical Device Presentation; Jan. 31, 2014 | | |
| 4078 | Email from S. Hotelling; Feb. 3, 2014 | | |
| 4079 | Apple helps medical facilities distinguish quality medical apps (Sept. 20, 2011), Microwize | | |
| 4080 | Apple Releases iOS 8 SDK With Over 4,000 New APIs - Apple Newsroom (June 2, 2014) | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4081 | Apple Announces iOS 8 Available September 17 - Apple Newsroom (Sept. 9, 2014) | | |
| 4082 | Med City News - Heart patient: Apple Watch got me in and out of hospital fast; July 31, 2015 | | |
| 4083 | Apple Watch Saves Man's Life; Forbes | | |
| 4084 | MacWorld, How My Apple Watch's Heart-Rate Monitoring Saved My Life; July 24, 2016 | | |
| 4085 | WITHDRAWN | | |
| 4086 | WITHDRAWN | | |
| 4087 | WITHDRAWN | | |
| 4088 | Scandium Algorithm ERS, Rev. 1.0, Nov. 9, 2020 | | |
| 4089 | N157/N158 Core Modules Scandium Update | | |
| 4090 | Iris Updates for Scandium | | |
| 4091 | Scandium Update, Apr. 28, 2019 | | |
| 4092 | Scandium POC Review, No.2019 | | |
| 4093 | Scandium Block Diagram | | |
| 4094 | Board of Directors Update - Health (Nov. 28, 2016) | | |
| 4095 | Apps Targeting - Apr. 2013 | | |
| 4096 | U.S. Patent No. 9,877,650 | | |
| 4097 | Email from J. Poole to P. Russell-Clarke re Future Watch Housing Material Investigations Update | | |
| 4098 | WITHDRAWN | | |
| 4099.01 | Email re 2016-2019 Watch Roadmap, and attachment, Sept. 16, 2016 | | |
| 4100 | Source Code | | |
| 4101 | Source Code | | |
| 4102 | Source Code | | |
| 4103 | Source Code | | |
| 4104 | Optical tomography usinf the time-independent equation of radiative transfer--Part2: inverse model | | |
| 4105 | Wrist-Based Technologies - Blue Sky | | |
| 4106 | Technical Drawing | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4107 | Technical Drawing | | |
| 4108 | Technical Drawing | | |
| 4109 | Technical Drawing | | |
| 4110 | Technical Drawing | | |
| 4111 | Technical Drawing | | |
| 4112 | Technical Drawing | | |
| 4113 | Technical Drawing | | |
| 4114 | Technical Drawing | | |
| 4115 | Technical Drawing | | |
| 4116 | Technical Drawing | | |
| 4117 | Technical Drawing | | |
| 4118 | N131/141 | Visual BOM: Back Crystal Assembly | | |
| 4119 | Technical Drawing | | |
| 4120 | Technical Drawing | | |
| 4121 | Technical Drawing | | |
| 4122 | Technical Drawing | | |
| 4123 | Technical Drawing | | |
| 4124 | Technical Drawing | | |
| 4125 | Technical Drawing | | |
| 4126 | Technical Drawing | | |
| 4127 | Technical Drawing | | |
| 4128 | Technical Presentation | | |
| 4129 | Technical Presentation | | |
| 4130 | Technical Presentation | | |
| 4131 | Technical Presentation | | |
| 4132 | Technical Presentation | | |
| 4133 | Technical Presentation | | |
| 4134 | Technical Presentation | | |
| 4135 | Overview of Platinum architecture for N131 | | |
| 4136 | N131/N141 | BC Layout: Baseline | | |
| 4137 | N157/N158 | Core Module - Scandium | | |
| 4138 | Low-Cost Optical Architecture for N140+ | | |
| 4139 | N157/N158 | Core Module Review - Scandium | | |
| 4140 | Technical Presentation | | |
| 4141 | N157/N158 | Core Module - Scandium | | |
| 4142 | Optical Architecture for N140+ | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4143 | N131/141 Platinum/Osmium | LED Fresnel Lens Design | | |
| 4144 | N157/N158 Osmium Optical ERS | | |
| 4145 | Technical Presentation | | |
| 4146 | Technical Presentation | | |
| 4147 | N131/141 BC | OK2Ramp | | |
| 4148 | N157 N158 P2: Platinum | | |
| 4149 | N157/158 | Onyx-Onyx BC | Preliminary crosstalk assessment | | |
| 4150 | Platinum-Osmium Algorithms-Optics Sync | | |
| 4151 | Surface Reflection Impact on Prox Curve Shape | | |
| 4152 | Orb| Meeting Efficiencies - Move to AP | | |
| 4153 | Optical ERS | | |
| 4154 | Technical Presentation | | |
| 4155 | Technical Presentation | | |
| 4156 | Technical Presentation | | |
| 4157 | Technical Presentation | | |
| 4158 | Technical Presentation | | |
| 4159 | N157 | Folsom Module Concepts | Overview | | |
| 4160 | N157 Scandium LED calibration & traceability MP plan | | |
| 4161 | Watch | Platinum | | |
| 4162 | N157 | BC xTalk Result: Sensor Board Type | | |
| 4163 | N157 / N158 HW Architecture Review | | |
| 4164 | N157/158 | Scandium BC Architecture and Proposed Assembly Flow | | |
| 4165 | N157 Platinum | Architecture Update | | |
| 4166 | N157 | Platinum | System Performance with Different Architectures | | |
| 4167 | N157/158 Folsom Red-IR separation evaluation | | |
| 4168 | N157/158 | P1 Cross-Talk FA - Short Path Failure Mechanisms | | |
| 4169 | N157 | Folsom: D2 Schedule | | |
| 4170 | N157 | Folsom: P1 Schedule | | |
| 4171 | N157 | Folsom Module Concepts | Overview | | |
| 4172 | N157/N158 Proto2 DMR | Platinum: Top Issues | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4173 | N157/N158 \| Optical Architecture Checkpoint | | |
| 4174 | Health Sensing HW Roadmap Priorities | | |
| 4175 | Platinum: Optical Architecture Technology Review | | |
| 4176 | docx/PDF: is final format for documentation | | |
| 4177 | Technical Presentation | | |
| 4178 | Hotelling Org Plan - N27A | | |
| 4179 | Hotelling Org Plan: 2012-09-30 | | |
| 4180 | Hotelling Resource Plan (Updated: 10/7/16) | | |
| 4181 | Apple Business Conduct Policy Dec. 2012 | 11/8/2024 | 11/8/2024 |
| 4182 | Apple Business Conduct Policy Aug. 2014 | | |
| 4183 | Apple Business Conduct Policy October 2014 | | |
| 4184 | Apple Business Conduct Policy October 2015 | | |
| 4185 | Apple Business Conduct Policy October 2020 | | |
| 4186 | Apple Unsolicited Ideas Submission Policy | | |
| 4187 | Apple Worldwide Business Conduct Policy Training 2019 | | |
| 4188 | Apple-Masimo Confidentiality Agreement | | |
| 4189 | What you need to know about Apple Watch, ECG | | |
| 4190 | N27A Platinum Optical ERS | | |
| 4191 | JH1 Optical Sensors Subassembly External HW ERS | | |
| 4192 | Email from Priddell to Al-Ali, June 23, 2020 | | |
| 4193 | Leaving a Competitor | | |
| 4194 | Apple Watch Buyer Survey Report, FY2021 Q2 | 11/8/2024 | 11/8/2024 |
| 4195 | Apple Watch Buyer Survey Report, FY2021 Q3 | 11/12/2024 | 11/12/2024 |
| 4196 | Apple Watch Buyer Survey Report, FY2021 Q4 | 11/12/2024 | 11/12/2024 |
| 4197 | Apple Watch Buyer Survey Report, FY2022 Q1 | 11/12/2024 | 11/12/2024 |
| 4198 | Apple Watch Buyer Survey Report, FY2022 Q2 | 11/12/2024 | 11/12/2024 |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4199 | Email from Ian Shapiro to Platinum Alg Core Team, Apr. 14, 2014 | 11/8/2024 | 11/8/2024 |
| 4200 | Rebuttal Report of Shirley Webster, Schedule 1, Nov. 17, 2023 | | |
| 4201 | WITHDRAWN | | |
| 4201.01 | Rebuttal Report of Shirley Webster, Schedule 2, Nov. 17, 2023 | 11/12/2024 | 11/12/2024 |
| 4202 | WITHDRAWN | | |
| 4202.01 | Rebuttal Report of Shirley Webster, Schedule 3,  Nov. 17, 2023 | 11/12/2024 | 11/12/2024 |
| 4203 | Rebuttal Report of Shirley Webster, Schedule 4,  Nov. 17, 2023 | | |
| 4204 | Rebuttal Report of Shirley Webster, Schedule 5,  Nov. 17, 2023 | 11/12/2024 | 11/12/2024 |
| 4205 | Rebuttal Report of Shirley Webster, Schedule 6,  Nov. 17, 2023 | | |
| 4206 | Rebuttal Report of Shirley Webster, Schedule 7,  Nov. 17, 2023 | | |
| 4207 | Rebuttal Report of Shirley Webster, Schedule 8,  Nov. 17, 2023 | 11/12/2024 | 11/12/2024 |
| 4208 | Rebuttal Report of Shirley Webster, Schedule 9,  Nov. 17, 2023 | | |
| 4209 | Rebuttal Report of Shirley Webster, Schedule 10,  Nov. 17, 2023 | | |
| 4210 | Rebuttal Report of Shirley Webster, Schedule 11,  Nov. 17, 2023 | | |
| 4211 | Rebuttal Report of Shirley Webster, Schedule 12,  Nov. 17, 2023 | | |
| 4212 | Rebuttal Report of Shirley Webster, Schedule 13,  Nov. 17, 2023 | | |
| 4213 | Rebuttal Report of Shirley Webster, Schedule 14,  Nov. 17, 2023 | | |
| 4214 | Watch Series 5 BOM | | |
| 4215 | Watch Series 7 BOM | | |
| 4216 | Watch Series 6 BOM | | |
| 4217 | Watch SE BOM | | |
| 4218 | Watch Series 4 BOM | | |
| 4219 | Image of MASITC_P_052 (ITC Ex. No. CPX-0052aC) | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4220 | Image of MASITC_P_058 (ITC Ex. No. CPX-0058aC) | | |
| 4221 | Image of MASITC_P_065 (ITC Ex. No. CPX-0065aC) | | |
| 4222 | Image of MASITC_P_019 (ITC Ex. No. CPX-0019aC) | | |
| 4223 | Image of MASITC_P_020 (ITC Ex. No. CPX-0020aC) | | |
| 4224 | Image of MASITC_P_021 (ITC Ex. No. CPX-0021aC) | | |
| 4225 | Image of MASITC_P_029 (ITC Ex. No. CPX-0029aC) | | |
| 4226 | Image of MASITC_P_146 (ITC Ex. No. CPX-0146aC) | | |
| 4227 | Email from Ian Shapiro to Divya Padmanabhan, Apr. 15, 2014 | | |
| 4228.01 | Email from Ian Shapiro to Platinum Alg Core Team, and attachment, Apr. 14, 2014 | | |
| 4229 | WITHDRAWN | | |
| 4230 | Email from Brian Land to Steve Waydo, Apr. 14, 2014 | | |
| 4231 | US20060241363A1 Multiple Wavelength Sensor Drivers (Al-Ali 2006) | | |
| 4232 | Photon recycling in Ga1−xAlxAs : Si gradedband-gap LED's (Roedel 1979) | 11/13/2024 | 11/13/2024 |
| 4233 | U.S. Patent No. 7,764,982 (Dalke 2006) | 11/6/2024 | 11/6/2024 |
| 4234 | Tymecki et al., Paired emitter detector diode (PEDD)- based photometry – an alternative approach," Analyst (2008) ("Tymecki 1998") | | |
| 4235 | Miyazaki et al., "Using a light-emitting diode as a high-speed, wavelength selective photodetector," Review of Scientific Instruments, Nov. 9, 1998 ("Miyazaki 1998") | | |
| 4236 | Email from Dong Zheng, Apr. 4, 2014 | | |
| 4237 | Email from Prashanth Holenarsipur, June 5, 2012 | | |
| 4238 | N41 Prox Presentation | | |
| 4239 | Warren Opening Report, Appendix D, Sept. 23, 2022 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4240 | Warren Rebuttal Report, Appendix 2, Nov. 4, 2022 | | |
| 4241 | Warren Rebuttal Report, Appendix 3, Nov. 4, 2022 | | |
| 4242 | Warren Rebuttal Report, Appendix 4, Nov. 4, 2022 | | |
| 4243 | AppleRTPFirmware Source Code modified | | |
| 4244 | AppleRTPFirmware Source Code unmodified | | |
| 4245 | ASIC Engineering Requirements Specification | | |
| 4246 | ASIC Specifications and Requirements | | |
| 4247 | Photographs of Warren's Measurements re Masimo W1 Watch | | |
| 4248 | Photographs of Warren's Measurements re Samsung Galaxy Watch3 | | |
| 4249 | Photographs of Warren's Measurements re Apple Watch Series 7 with Shunt Switch | | |
| 4250 | Photographs of Warren's Measurements re Apple Watch Series 7 without Shunt Switch | | |
| 4251 | Photographs of Warren's Measurements re Apple Series 7 commercially available off the shelf | | |
| 4252 | Information Disclosure Statement - Advanced Pulse Oximetry Sensor | | |
| 4253 | Information Disclosure Statement - Multi-Steam Data Collection System | | |
| 4254 | Information Disclosure Statement - Multi-Steam Data Collection System | | |
| 4255 | Information Disclosure Statement - Advanced Pulse Oximetry Sensor | | |
| 4256 | Information Disclosure Statement - Multi-Steam Data Collection System | | |
| 4257 | T393 Scandium Feature Introduction | | |
| 4258 | Scandium Design Principles | | |
| 4259 | Scandium Design Principles | | |
| 4260 | Mannheimer, The Light-Tissue Interaction of Pulse Oximetry (2007) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4261 | Wijshoff, PPG motion artifact handling using a self-mixing interferometric sensor (2011) | | |
| 4262 | Competitive Business Risk | | |
| 4263 | Design Brief Skeleton Questionaire | | |
| 4264 | Email from Ammar Al-Ali to Sean Devlin, Oct. 1, 2019 | | |
| 4265 | Email from Don Sanders to Howard Chan, July 24, 2020 | | |
| 4266 | Email from James Pishney to Ron Rumbaugh, Apr. 6, 2020 | | |
| 4267 | Email from Jong Min to Richard Priddell, November 8, 2019 | | |
| 4268 | Email from Julie Lytle to Bilal Mushin, Sept. 16, 2020 | | |
| 4269 | Email from Kesu Wang to Chad DeJong, Oct. 23, 2020 | | |
| 4270 | Email from Kesu Wang to Chad DeJong, Oct. 23, 2020 | | |
| 4271 | Email from Nicholas Barker to Ammar Al-Ali, Dec. 14, 2020 | | |
| 4272 | Email from Nicholas Barker to Bilal Muhsin | | |
| 4273 | Email from Nicholas Barker to Bilal Muhsin, Jan. 26, 2021 | | |
| 4274 | Email from Peter Koo to Bilal Mushin, May 18, 2020 | | |
| 4275 | Email from Richard Priddell to Yongsam Lee, November 5, 2019 | | |
| 4276 | Email from Tao Levy to Bilal Mushin, June, 26, 2020 | | |
| 4277 | Email from Travis Latendresse to Travis Lantendresse, Sept. 14, 2021 | | |
| 4278 | Email from Valery Telfort to Devesh Manwat, Sept. 4, 2020 | | |
| 4279 | Freedom Watch V1 Go-to-market stratefy, June 25, 2021 | | |
| 4280 | Medical Watch Strategy & Requirements, May 18, 2020 | | |
| 4281 | United States Patent No. 7,341,559, Schultz | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4282 | United States Patent No. 7,376,451, Mahoney 2006 | | |
| 4283 | United States Patent No. 7,698,909, Hannula | | |
| 4284 | United States Patent No. 8,177,720, Nanba | | |
| 4285 | United States Patent No. 8,203,704 | | |
| 4286 | United States Patent No. 8,457,703 | | |
| 4287 | United States Patent No. 8,929,967, Mao | | |
| 4288 | United States Patent No. 8,988,372 | | |
| 4289 | United States Patent No. 9,506,802, Chu | | |
| 4290 | United States Patent No. 9,775,548, Sarantos | | |
| 4291 | Yao & Warren, ASEE Reflectance Pulse Ox for Student Learning, 2005 | | |
| 4292 | United States Patent No. 6,771,994 | | |
| 4293 | United States Patent No. 4,700,708, New 1986 | | |
| 4294 | United States Patent No. 4,759,369, Taylor | | |
| 4295 | United States Patent No. 4,938,218, Goodman | | |
| 4296 | United States Patent No. 4,955,379, Hall | | |
| 4297 | United States Patent No. 5,025,791, Niwa | | |
| 4298 | United States Patent No. 5,130,531, Ito 1992 | | |
| 4299 | United States Patent No. 5,555,882, Richardson | | |
| 4300 | United States Patent No. 5,581,069, Shepard | | |
| 4301 | United States Patent No. 5,584,296, Cui | | |
| 4302 | United States Patent No. 5,638,818, Diab | | |
| 4303 | United States Patent No. 5,758,644, Diab 1998 | | |
| 4304 | United States Patent No. 5,923,021, Dvorkis | | |
| 4305 | United States Patent No. 6,022,321, Amano | | |
| 4306 | United States Patent No. 6,198,951, Kosuda | | |
| 4307 | United States Patent No. 6,293,915, Amano | | |
| 4308 | United States Patent No. 6,330,464, Colvin 2001 | | |
| 4309 | United States Patent No. 6,402,690, Rhee | | |
| 4310 | United States Patent No. 6,473,008, Kelly | | |
| 4311 | United States Patent No. 6,527,729, Turcott | | |
| 4312 | United States Patent No. 6,745,061, Hicks 2004 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4313 | Takatani, Experimental and Clinical Evaluation of a Noninvaisve Reflectance Pulse Oximeter Sensor, 1992, Takatani 1992 | | |
| 4314 | United States Patent Application Publication No. 2001/0056243A1, Ohsaki | | |
| 4315 | United States Patent Application Publication No. 2002/0188210A1, Aizawa | | |
| 4316 | United States Patent No. 3,760,582, Thiess | | |
| 4317 | Mathes & Hauss, Lichtelektrische Plethysmogrammer, 1938 | | |
| 4318 | Mendelson, A Wearable Reflectance Pulse Oximeter for Remote Physiological Monitoring, 2006 | | |
| 4319 | Mendelson, Design evaluation of a new reflectance pulse oximeter sensor, Mendelson 1988 | | |
| 4320 | Mendelson, In Vivo Measurements from Forearm and Calf, 1991 | | |
| 4321 | Mendelson, Noninvasive pulse oximetry utilizing skin reflectant photoplethysmography, 1988 | | |
| 4322 | N64 Platinum Chipset & Function ERS, Apple Sensing Hardware | | |
| 4323 | Pisto, Ultra Awesome: Ultraviolet eyesight in animals, 2012, Pisto 2012 | | |
| 4324 | Pogue & Patterson, Review of Tissue Simulating Phantoms for Optical Spectroscopy, Imaging, and Dosimetry, July 2006, Pogue 2006 | | |
| 4325 | Prahl, Optical Absorption of Hemoglobin, 1999, Prahl 1999 | | |
| 4326 | Schott, TIE-28: Bubbles and Inclusions in Optical Glass, Aug. 2004, Schott 2004 | | |
| 4327 | Air Watch Board, Nov. 14, 2019 | | |
| 4328 | Canada Patent No. 2105681, Diab 1992 | | |
| 4329 | Chung & Sun, Signal-enhancement reflective pulse oximeter with Fresnel lens, May 5, 2016, Sun 2016 | | |

CORRECTED JOINT [PROPOSED] AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4330 | Danielson, Optical Time-Domain Reflectometer Specifications and Performance Testing, Aug. 1, 1985, Danielson 1985 | | |
| 4331 | Electronic Design of Air SpO2 | | |
| 4332 | Email from S. Waydo re Citrine PSM feature removal review Nov. 6, 2014 | | |
| 4333 | International Publication No. WO 1996/041566A2, Fine | | |
| 4334 | International Publication No. WO 2011/051888A2, Ackermans | | |
| 4335 | Japanese Unexamined Patent Application Publication No. 2008-119026 Certified Translation, Imai 2008 | | |
| 4336 | Japanese Unexamined Patent Application Publication No. JP20060296564A Certified Translation, Kazuya | | |
| 4337 | Japanese Unexamined Patent Application Publication No. JP20060296564A, Kazuya | | |
| 4338 | ASIC ERS Rev. 1.0 | | |
| 4339 | Citrine ASIC ERS Rev. 2.5 | | |
| 4340 | ASIC ERS Rev. 1.0 | | |
| 4341 | Visual BOM | | |
| 4342 | Technical schematic | | |
| 4343 | Technical schematic | | |
| 4344 | Technical schematic | | |
| 4345 | Technical schematic | | |
| 4346 | Technical schematic | | |
| 4347 | N27A Internal Platinum HW ERS | 11/12/2024 | 11/12/2024 |
| 4348 | N27A Platinum Optical ERS | | |
| 4349 | Pulse Oximeter Accuracy and Limitations, FDA Safety Communication | | |
| 4350 | Nellcor N560 SalesCard | | |
| 4351 | Blood Oxygen App on Apple Watch, *Apple* | 11/8/2024 | 11/8/2024 |
| 4352.01 | Email from Smith to Perica, and attachment, Sept. 22, 2012 | | |
| 4353 | WITHDRAWN | | |
| 4354.01 | Email from Cook to Perica, and attachment, Dec. 14 2012 | 11/4/2024 | 11/4/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4355.01 | Email from Perica to Williams, and attachment, Mar. 17, 2013 | 11/8/2024 | 11/8/2024 |
| 4356 | WITHDRAWN | | |
| 4357 | WITHDRAWN | | |
| 4358 | Mutual Confidentiality Agreement, Apr. 2013 | | |
| 4359 | Email from Perica to Scelfo, Jun. 20, 2013 | | |
| 4360.01 | Email from Smith to Williams, and attachment, Aug. 6, 2013 | 11/8/2024 | 11/8/2024 |
| 4361 | WITHDRAWN | | |
| 4362 | Email from Hotelling to Jansen, Oct. 31, 2013 | | |
| 4363 | Email from Perica to Jansen, Oct. 17, 2013 | | |
| 4364 | Email from Perica to Jansen, Apr. 10, 2014 | | |
| 4365 | Email from Perica to Williams, Jan. 22, 2019 | | |
| 4366 | Apple Watch Then and Now | | |
| 4367 | Wearables Barriers Study | | |
| 4368 | Apple Watch Series 4 Reviewer's Guide, Sept. 2018 | | |
| 4369 | Apple Watch User Guide | | |
| 4370 | Apple Watch User Guide | | |
| 4371 | Apple Watch Series 6 Technical Specifications | | |
| 4372 | Apple Watch includes 8GB of storage, allows 2 GB of music and 75 MB of photos, 9to5Mac | | |
| 4373 | Masimo W1 Advanced Health Tracking Watch | | |
| 4374 | MacRumors, "Here Are the Apple Watch Series 7 Prices" | | |
| 4375 | Masimo W1™ User's Guide | | |
| 4376 | Pepper Data Report Oct 12 2020 - Oct. 18, 2020 | 11/12/2024 | 11/12/2024 |
| 4377 | Pepper Data Report Oct 26 2020 - Nov. 1, 2020 | 11/12/2024 | 11/12/2024 |
| 4378 | Pepper Data Report Nov 16 2020 - Nov. 22, 2020 | 11/12/2024 | 11/12/2024 |
| 4379 | Pepper Data Report Dec 7 2020 - Dec. 13, 2020 | 11/12/2024 | 11/12/2024 |
| 4380 | Pepper Data Report Aug 30 2021 - Sept. 5, 2021 | 11/12/2024 | 11/12/2024 |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4381 | Pepper Data Report Sep 13 2021 - Sept. 19, 2021 | 11/12/2024 | 11/12/2024 |
| 4382 | WITHDRAWN | | |
| 4383 | Apple Business Conduct Policy | | |
| 4384 | WITHDRAWN | | |
| 4385 | WITHDRAWN | | |
| 4386 | WITHDRAWN | | |
| 4387 | Apple Watch Series 4 Early Buyer Survey, Nov. 2018 | | |
| 4388 | Apple Watch Series 5 Early Buyer Survey, Nov. 2019 | | |
| 4389 | Apple Watch Buyer Survey, FY20-Q1 Report | | |
| 4390.01 | WITHDRAWN | | |
| 4391 | WITHDRAWN | | |
| 4392 | WITHDRAWN | | |
| 4393 | Email from Fishel to O'Reilly, Sept. 20, 2014** | | |
| 4394.01 | Email from O'Reilly to Williams, and attachment, May 25, 2016** | | |
| 4395 | WITHDRAWN | | |
| 4396 | WITHDRAWN | | |
| 4397 | Apple Executive Remarks Q1 2015 (Jan. 26, 2015) | | |
| 4398 | Apple Healthcare - "The future of healthcare is in your hands." | | |
| 4399 | Take an ECG with the ECG app on Apple Watch | | |
| 4400 | How to use the Blood Oxygen app on Apple Watch Series 6 or Series 7 | | |
| 4401 | WITHDRAWN | | |
| 4402 | WITHDRAWN | | |
| 4403 | WITHDRAWN | | |
| 4404 | Masimo 2019 Annual Report - Patient Safety to the Core | | |
| 4405 | Masimo 2020 Annual Report - Patient Safety to the Core | | |
| 4406 | WITHDRAWN | | |
| 4407 | Email from Confidential to Cook, Oct. 6, 2019 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4408 | Email from Cook to Williams, June 3, 2015 | | |
| 4409 | Email from Cook to Confidential, Sep. 22, 2021 | | |
| 4410 | Email from Cook to Williams, Sep. 22, 2021 | | |
| 4411 | Email from Confidential to Cook, May 19, 2021 | | |
| 4412 | Email from Cook to ET, et al., Aug. 10, 2015 | | |
| 4413 | Email from O'Brien to Cook, et al., Sep. 11, 2015 | | |
| 4414 | Email from Vogelgesang to Cook, May 19, 2020 | | |
| 4415 | Email from Shannon to Cook, Apr. 21, 2021 | | |
| 4416 | Email from Burgwald to Cook, Sep. 6, 2017 | | |
| 4417 | Email from Slaughter to Cook, Oct. 6, 2019 | | |
| 4418 | Email from Kiser to Cook, Feb. 23, 2019 | | |
| 4419 | Email from Hotelling to Lyon et al., Nov. 19, 2013 | 11/8/2024 | 11/8/2024 |
| 4420 | U.S. Patent Application Publication 2012/0287031 | | |
| 4421 | Email from Hotelling to Haggerty, June 18, 2018 | | |
| 4422 | Email from Hotelling to Haggerty, Mar. 5, 2014 | | |
| 4423 | Email from Hotelling to Youngs, Apr. 16, 2014 | | |
| 4424 | Email from Lamego to Youngs, Feb. 12, 2014 | | |
| 4425.01 | Email from Hotelling to Lamego, and attachment, Jan. 27, 2014 | 11/8/2024 | 11/8/2024 |
| 4426 | WITHDRAWN | | |
| 4427 | Chat between Lyon and Hotelling, Apr. 8, 2014 | | |
| 4428 | Email from Cerny to Batis et al., July 1, 2014 | | |
| 4429 | Email from Hotelling to Cerny, July 1, 2014 | 11/8/2024 | 11/8/2024 |
| 4430 | Watch: A Brief History | | |
| 4431 | List of Companies Met During N27A Investigations | | |
| 4432 | Scandium Update, Aug. 11, 2017 | | |
| 4433 | Health Sensing HW Roadmap | | |
| 4434 | N38 P0 Core Team Presentation | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4435 | N38 Kickoff: Agenda | | |
| 4436 | N27A Architecture Offsite | | |
| 4437 | Collection of Pronto-7 Evidence | | |
| 4438 | Email from Williams to Perica, Jan. 21, 2019 | | |
| 4439 | Email from Hotelling to Youngs, Oct. 16, 2023 | | |
| 4440 | Email from Williams to Cook, Jan. 30, 2015 | | |
| 4441.01 | Email from Nag to Williams, and attachment, Jan. 12, 2016 | | |
| 4442 | WITHDRAWN | | |
| 4443 | WITHDRAWN | | |
| 4444 | Scandium (T393) Update | | |
| 4445 | The New York Times, Manjoo, Apple Watch Review: Bliss, but Only After a Steep Learning Curve, Apr. 8, 2015 | | |
| 4446 | Wall Street Journal, Fowler, Apple Watch Review: Smartwatch Finally Makes Sense | | |
| 4447 | The New York Times, Chen, Apple Watch Series 4 Review: A Big Step for Wearable Gadgets, Sept. 19, 2018 | | |
| 4448 | Plosser, The New Apple Watch Series 4 Is A Health And Fitness Game Changer, Sept. 19, 2018 | | |
| 4449 | Apple Watch Series 4: The reviews are in, Sept. 19, 2018 | | |
| 4450 | Apple Reinvents the Phone with iPhone, Jan. 9, 2007 | | |
| 4451 | Apple Sells One Million iPhones 3Gs in First Weekend, July 14, 2008 | | |
| 4452 | Apple Sells One Millionth iPhone, Sept. 10, 2007 | | |
| 4453 | The New York Times, Pogue, Apple Waves Its Wand at the Phone, Jan. 11, 2007 | | |
| 4454 | Apple celebrates one billion iPhones, July 27, 2016 | | |
| 4455 | Apple's Revolutionary App Store Downloads Top One Billion in Just Nine Months, Apr. 24, 2009 | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4456 | Time, Invention of the Year: The iPhone, Nov. 1, 2007 | | |
| 4457 | Time, Best Inventions of 2007, Nov. 12, 2007 | | |
| 4458 | Time Cover, Nov. 12, 2007 | | |
| 4459 | Say hello to iPod, 1,000 songs in your pocket | | |
| 4460 | Apple Presents iPod, Oct. 23, 2001 | | |
| 4461 | The New York Times, Stross, How the iPod Ran Circles Around the Walkman, Mar. 13, 2005 | | |
| 4462 | The New York Times, Richtel, Technology; Apple Introduces What It Calls an Easier to Use Portable Music Player, Oct. 24, 2001 | | |
| 4463 | The New York Times, Walker, The Guts of a New Machine, Nov. 30, 2003 | | |
| 4464 | Dreier, iPod: Not Just iCandy, Dec. 26, 2001 | | |
| 4465 | FDA Request to Review, Jan. 25, 2021 | | |
| 4466 | Wong et al., Analysis of Discrepancies Between Pulse Oximetry and Arterial Oxygen Saturation Measurements by Race and Ethnicity and Association with Organ Dysfunction and Morality, Nov. 3, 2021 | | |
| 4467 | Andrist et al., Association of Race With Pulse Oximetry Accuracy in Hospitalized Children, Mar. 31, 2022 | | |
| 4468 | Feiner et al., Dark Skin Decreases the Accuracy of Pulse Oximeters at Low Oxygen Saturation: The Effects of Oximeter Probe Type and Gender, Dec. 2007 | | |
| 4469 | Henry et al., Disparities in Hypoxemia Detection by Pulse Oximetry Across Self-Identified Racial Groups and Associations with Clinical Outcomes, Feb. 2022 | | |
| 4470 | Boston Race, Moran-Thomas, How a Popular Medicla Device Encodes Racial Bias, Aug. 5, 2020 | | |
| 4471 | Nonin PureSAT Oximetry Technology Provides Superior Accuracy in Low Saturation and Dark Skin Pigmentation Patients | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4472 | The New York Times, Rabin, Pulse Oximeter Devices Have Higher Error Rate in Black Patients, Oct. 5, 2021 | | |
| 4473 | Crooks et al., Pulse Oximeter measurements vary across ethnic groups: an observational study in patients with COVID-19, Jan. 2, 2022 | | |
| 4474 | PureSAT Advantage | | |
| 4475 | Fawzy et al., Racial and Ethnic Discrepancy in Pulse Oximetry and Delayed Identification of Treatment Eligibility Among Patients with COVID-19, May 31, 2022 | | |
| 4476 | Masimo Corporation SEC Form 10-K for the fiscal year ended Jan. 1, 2022 | | |
| 4477 | Masimo Corporation SEC Form 10-K for the fiscal year ended Dec. 29, 2018 | | |
| 4478 | Masimo Corporation SEC Form 10-K for the fiscal year ended Dec. 30, 2017 | | |
| 4479 | ABIresearch Report, Staff Wearables: Closing the Retail LoT Loop, Oct.  30, 2017 | | |
| 4480 | A Concise History of the Smartwatch, Bloomberg, Jan. 8, 2018 | | |
| 4481 | Eight years of Fitbit news leading up to its planned IPO, Mobi Health News, May 11, 2015 | | |
| 4482 | The rise and fall of fitness trackers, CNET, Jan. 1, 2015 | | |
| 4483 | Smartwatch Timeline: The devices that paved the way for the Apple Watch, Wearable, Aug. 20, 2021 | | |
| 4484 | 4 Fitness Trackers To Get in Shape for 2013, GottaBeMobile, Dec. 18, 2012 | | |
| 4485 | Adidas miCoach Smart Run review: the almost-perfect training partner, Engadget, November 19, 2013 | | |
| 4486 | TomTom Cardio Runner & Multisport with Optical Heart Rate In-Depth Review, DC RAINMAKER, Apr. 2, 2014 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4487 | "Microsoft Band review", The Verge, November 11, 2014 | | |
| 4488 | This is the Fitbit Surge, a $250 'superwatch' with built-in GPS, The Verge, Oct. 19, 2014 | | |
| 4489 | "The GPS-Equipped Vivoactive Is Garmin's First Smartwatch", Popular Mechanics, Jan. 5, 2015 | | |
| 4490 | Fitbit Flex 2 review: A low-key, wear-anytime tracker that's swim-proof (at last!), CNET, Sept. 29, 2016, | | |
| 4491 | "MIO Alpha watch goes on sale for $199, touts high-grade heart monitoring on the run", Engadget, Dec. 3, 2012 | | |
| 4492 | "BASIS Science to Demo Basis Band at 2012 International CES; Reveals Design of Web Dashboard", Cision, Jan. 9, 2012 | | |
| 4493 | "Samsung Gear Fit hands-on review – curved display + heart-rate sensor = fitness band gold", Stuff, Feb. 24, 2014 | | |
| 4494 | Galaxy S5 Explained: the Heart Rate Sensor and S Health 3.0, Samsung Newsroom, May 6, 2014 | | |
| 4495 | "Garmin Forerunner 230 & 235 In-Depth Review", DC RAINMAKER, November 25, 2015 | | |
| 4496 | "Microsoft Band 2 review", Wearable, November 27, 2015 | | |
| 4497 | "About VO2 Max. Estimates, Garmin | | |
| 4498 | "Suunto Spartan Sport Wrist HR In-Depth Review", DC RAINMAKER, May 12, 2017 | | |
| 4499 | "Garmin debuts the fenix 5 Plus, adds maps, music, Garmin Pay and wrist-based Pulse Ox to its premium multisport GPS watch series," Garmin, June 18, 2018 | | |

**CORRECTED JOINT TRIAL EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4500 | "Fitbit Charge 2 review: Sports tracking for the masses", Wearable, Sept. 12, 2017 | | |
| 4501 | "The Huawei Watch 2: Strava, VO2 max and WiFi", bikeradar, Mar. 5, 2017 | | |
| 4502 | "Huami reveals Amazfit Pace 2 smartwatch", Gadgets & Wearables, Dec. 12, 2017 | | |
| 4503 | Fitbit Introduces Fitbit Versa, the Smartwatch for All, Business Wire, Mar. 13, 2018 | | |
| 4504 | "Garmin Fenix 5/5S/5X Plus In-Depth Review (with Maps, Music, Payments)", DC RAINMAKER, June 18, 2018 | | |
| 4505 | "Fitbit enables blood oxygen sensor in Ionic, Charge 3 and Versa", Trusted Reviews, Jan. 16, 2020 | | |
| 4506 | "COROS VERTIX Adventure GPS Watch: Hands-on with their new premium watch", DC RAINMAKER, May 14, 2019 | | |
| 4507 | "Huawei Band 4 Pro comes with an SpO2 sensor, GPS and NFC", Gadgets & Wearables, Dec. 6, 2019 | | |
| 4508 | "Galaxy Watch 3 review: A stunning smartwatch with SpO2 tracking and ECG", CNET, Sept. 24, 2020 | | |
| 4509 | Introducing Fitbit Sense: The Advanced Health Smartwatch Featuring Innovation in Stress Management, Heart Health, and Wellness, Fitbit News, Aug. 25, 2020 | | |
| 4510 | "Maxim Unveils First Wrist-Worn Platform for Monitoring ECG, Heart Rate and Temperature", Maxim Integrated, Sept. 25, 2018 | | |
| 4511 | "CES 2019: The Withings Move fitness watch has ECG for $130", CNET, Jan. 7, 2019 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4512 | "Fitbit's new Sense smartwatch can take your skin's temperature to help you manage stress", The Verge, Aug. 25, 2020 | | |
| 4513 | "Best Smartwatch with Temperature Sensor for 2022", Digital Health Central, Oct.  18, 2021 | | |
| 4514 | "Best Smartwatches with Fall Detection in 2022", Deal N Tech, July 26, 2022 | | |
| 4515 | "Best Smartwatches With Menstrual Tracker", TechThirsty, Mar. 15, 2021 | | |
| 4516 | "Samsung Gear Fit 2: The best, and least expensive, GPS music playing activity band available", ZD Net, July 27, 2016 | | |
| 4517 | "Fitbit Ionic review: not iconic, but still pretty good", The Verge, Oct.  2, 2017 | | |
| 4518 | "Garmin's new Forerunner GPS smartwatch adds music and payments", CNET, Jan. 8, 2018 | | |
| 4519 | "Fitbit Ionic review: Good fitness tracker, passable smartwatch", Engadget, Oct.  22, 2017 | | |
| 4520 | "Introducing Garmin® vívoactive® 4 and 4S GPS smartwatches with enhanced health monitoring and new animated on-screen workouts", Garmin, Sept. 5, 2019 | | |
| 4521 | "Stay Connected No Matter Where You Are with the New Samsung Galaxy Watch", Samsung Newsroom, Aug. 10, 2018 | | |
| 4522 | "Garmin introduces its first LTE-enabled smartwatch", The Verge, Jan. 7, 2019 | | |
| 4523 | "Best smartwatch with LTE 2022", Android Central, Aug. 10, 2022 | | |

**CORRECTED JOINT APPENDIX EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4524 | "Smartwatch Market Size Will Achieve USD 156.3 Billion by 2030 growing at 20.1% CAGR - Exclusive Report by Acumen Research and Consulting", Globe Newswire, Aug. 29, 2022 | | |
| 4525 | "Wearables Market Sees First Decline at Beginning of 2022 as Demand Normalizes, According to IDC", IDC, June 7, 2022 | | |
| 4526 | "Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1™ Watch for Consumers", Masimo, May 2, 2022 | | |
| 4527 | Masimo Corporation FQ3 2022 Earnings Call Transcripts, November 9, 2022 | | |
| 4528 | Email between Robert Mansfield and David Affourtit, Jan. 8, 2013 | | |
| 4529 | Picture of Masimo sensor module MASA_P_096 | | |
| 4530 | Picture of Apple Watch Series 7, 45mm | | |
| 4531 | Picture of Masimo W1 | | |
| 4532 | Picture of Masimo W1 – Depth Measurement | | |
| 4533 | Picture of Apple Watch Series 7, 45mm – Depth Measurement | | |
| 4534 | Picture of Apple Watch Series 7, 45mm | | |
| 4535 | Picture of Apple Watch Series 7, 45mm – Back Crystal Measurement | | |
| 4536 | Zacks Equity Research, Yahoo!news, Masimo Launches MightySat Pulse Oximeter for Personal Use – Analyst Blog, Jan. 6, 2015 | | |
| 4537 | Masimo, Patents | | |
| 4538 | Masimo Corporation SEC Form 10-Q for the quarterly period ended July 2, 2022 | | |
| 4539 | Masimo Corporation SEC Form 10-Q for the quarterly period ended October 1, 2022 | | |
| 4540 | Apple Health Information | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4541 | Q3 FY 2015 to Q2 FY 2022: Apple Inc. Worldwide Apple Watch Sales Data, FY15Q3-FY22Q2 | | |
| 4542 | Q3 2022: Apple Inc. Worldwide Apple Watch Sales Data, FY22Q3 | | |
| 4543 | Empowering people to live a healthier day, Apple, July 2022 | | |
| 4544 | Wavelength Tracking ERS | | |
| 4545 | N187 Scandium PD Notebook | | |
| 4546 | N27A Platinum Optical ERS rev 0.1 | | |
| 4547 | N27A Platinum Optical ERS rev 0.8 | | |
| 4548 | N187 Visual BOM | | |
| 4549 | Plaintiffs' Second Amended Complaint | | |
| 4550 | Plaintiffs' Second Amended Complaint (redacted excerpt for D9) | | |
| 4551 | Declaration of Jeroen Poeze in Support of Plaintiffs Masimo Corporation and Cercacor Laboratories Inc.'s Motion for Preliminary Injunction | | |
| 4552 | Track your nightly wrist temperature changes with Apple Watch | | |
| 4553 | N41 Prox Proto 2 Build Report | 11/12/2024 | 11/12/2024 |
| 4554 | Testing Results | 11/12/2024 | 11/12/2024 |
| 4555 | U.S. Patent Application Publication No. 2014/0276119 ("Fitbit") | | |
| 4556 | U.S. Patent Application Publication No. 2009/0259116 ("Wasserman") | | |
| 4557 | Photograph from Inspection of Masimo Devices | | |
| 4558 | Photograph from Inspection of Masimo Devices | | |
| 4559 | Apple Watch Series 7 Photograph | | |
| 4560 | Apple Watch Series 7 Photograph | | |
| 4561 | Photograph from Inspection of Masimo Devices | | |
| 4562 | Apple Watch Series 4 (GPS + Cellular) First Look | | |
| 4563 | Testing Data | | |
| 4564 | Testing Data | | |

CORRECTED JOINT APPROVED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4565 | Testing Data | | |
| 4566 | Testing Data | | |
| 4567 | Testing Data | | |
| 4568 | Testing Data | | |
| 4569 | Testing Data | | |
| 4570 | Testing Data | | |
| 4571 | Testing Data | | |
| 4572 | Testing Data | | |
| 4573 | Testing Data | | |
| 4574 | Testing Data | | |
| 4575 | Testing Data | | |
| 4576 | Testing Data | | |
| 4577 | Testing Data | | |
| 4578 | Testing Data | | |
| 4579 | Testing Data | | |
| 4580 | Testing Data | | |
| 4581 | Testing Data | | |
| 4582 | Testing Data | | |
| 4583 | Testing Data | | |
| 4584 | Testing Data | | |
| 4585 | Testing Data | | |
| 4586 | Testing Data | | |
| 4587 | Testing Data | | |
| 4588 | Testing Data | | |
| 4589 | Testing Data | | |
| 4590 | Testing Data | | |
| 4591 | Testing Data | | |
| 4592 | Testing Data | | |
| 4593 | Testing Data | | |
| 4594 | Testing Data | | |
| 4595 | Testing Data | | |
| 4596 | Testing Data | | |
| 4597 | Testing Data | | |
| 4598 | Testing Data | | |
| 4599 | Testing Data | | |
| 4600 | Testing Data | | |
| 4601 | Testing Data | | |
| 4602 | Testing Data | | |
| 4603 | Testing Data | | |

**CORRECTED JOINT APPENDIX EXHIBIT LIST**
**Page 1 APX0385**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4604 | Testing Data | | |
| 4605 | Intellectual Property Agreement | | |
| 4606 | Hello Again now.png | | |
| 4607 | Hello Again SteveiMac-HiRes.jpg | | |
| 4608 | Hello Again then.png | | |
| 4609 | iPod Silhouette Advertisement Orange | | |
| 4610 | iPod Silhouette Advertisement Green | | |
| 4611 | iPod Silhouette Advertisement Purple Billboard | | |
| 4612 | iPod Silhouette Advertisement Street | | |
| 4613 | iPod Silhouette Advertisement Pink | | |
| 4614 | Think Different | | |
| 4615 | Think Different Aldrin | | |
| 4616 | Think Different Einstein | | |
| 4617 | Think Different Graham | | |
| 4618 | 1984 Apple Macintosh Commercial | | |
| 4619 | Apple Think Different Commercial | | |
| 4620 | Apple Misunderstood Commercial | | |
| 4621 | Apple Skateboard Commercial | | |
| 4622 | Outstanding Commercial Nominees 1998 Emmy Awards | | |
| 4623 | Winner Outstanding Commercial 1998 Emmy Awards | | |
| 4624 | Outstanding Commercial Nominees 2014 Emmy Awards | | |
| 4625 | Winner Outstanding Commercial 2014 Emmy Awards | | |
| 4626 | Apple 911 Commercial | | |
| 4627 | D&AD Graphite Pencil Award Apple 911 | | |
| 4628 | The One Show Silver Pencil Award Apple 911 | | |
| 4629 | Apple 911 Commercial Series 7 | | |
| 4630 | 75th Annual DGA Awards Nominees Apple Hard Knocks | | |
| 4631 | Outstanding Commercial Nominees 2021 Emmy Awards | | |
| 4632 | DGA 2021 Nominees Apple ECG and Sleep | | |
| 4633 | Apple Sleep Commercial | | |
| 4634 | Apple Hard Knocks Commercial | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4635 | Apple It Already Does That Commercial | | |
| 4636 | BusinessWire, Masimo Announces FDA Clearance for Home Use of Rad-97, Jan. 9, 2018 | | |
| 4637 | U.S Patent No. 5,782,757 | 11/5/2024 | 11/5/2024 |
| 4638 | WITHDRAWN | | |
| 4639 | WITHDRAWN | | |
| 4639.1 | WITHDRAWN | | |
| 4639.2 | WITHDRAWN | | |
| 4639.3 | WITHDRAWN | | |
| 4640 | WITHDRAWN | | |
| 4640.1 | WITHDRAWN | | |
| 4641 | WITHDRAWN | | |
| 4642 | Email from Shanti Vasudevan to Platinum Algorithm Sync, July 26, 2013 | 11/8/2024 | 11/8/2024 |
| 4643 | Platinum Algorithms, Version 0.1, May 16, 2014 | 11/8/2024 | 11/8/2024 |
| 4644 | N27A Ambient Light Variability Impact Assessment, Ambient Light Variation / Subject Motion Study, Nov. 13, 2013 | 11/8/2024 | 11/8/2024 |
| 4645 | Email from Shanti Vasudevan to Platinum Algorithm Sync, July 31, 2013 | | |
| 4646 | Email from Daniel Culbert to Travis McQueen et al, Sept 30, 2013 | 11/8/2024 | 11/8/2024 |
| 4647 | N27A P1401F.0 - Outdoor Pilot Study, Feb 26, 2014 | | |
| 4648 | N27A Libra Flex / Opal DC: Benchtop Ambient Rejection Experiments Using 1- and 2-Sided DCS | | |
| 4649 | Email from Hotelling to Land and others, with attachment N38 Sensor Candidates Presentation, Sept. 4, 2012 | | |
| 4650 | N38 Offsite Presentation | | |
| 4651 | Email from Kong to Wynn and others, with attachment N27A Platinum, BRR Follow Up, Mar. 2, 2014, | | |
| 4652 | X177, System FA Guide (Back Sensor Cal) Presentation | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4653 | Email from Waydo to Platinum-Alg-Core-Team and others, February 26, 2014, with attachment N27A P1401F.0 - Outdoor Pilot Study | | |
| 4654 | N27 Ambient Light Variability Impact Assessment Ambient Light Variation / Subject Motion Study Presentation | | |
| 4655 | N27 Simulated Impact of 1- and 2-Sided DCS on avgHR Performance with Ambient Light Intrusion— Assuming Perfect Sensor Linearity Presentation | | |
| 4656 | Platinum Chipset Development Presentation | | |
| 4657 | Email from Vasudevan to Platinum-Algorithm-Sync, July 31, 2013 | | |
| 4658 | Platinum Ambient Light - Problem Statement Presentation | | |
| 4659 | Email from Vasudevan to Platinum-Algorithm-Sync, July 25, 2013 | | |
| 4660 | Email from Vasudevan to Platinum-Algorithm-Sync, July 25, 2013 | | |
| 4661 | Email from Kanaris to Land and others, July 31, 2013 | | |
| 4662 | Email from Waydo to Vulbert and others, Nov. 2, 2013 | | |
| 4663 | N38 Manager Meeting | | |
| 4664 | N27A Platinum Asymmetrical Configs: Test Results and Down-Select | | |
| 4665 | N27A Platinum Asymmetrical Configs: Test Results and Down-Select | | |
| 4666 | N27A Platinum Status | | |
| 4667 | N27a/N28a Platinum Deep Dive, Apr. 16, 2014 | 11/12/2024 | 11/12/2024 |
| 4668 | N27 Architecture Overview Slide Deck | | |
| 4669 | N27A Platinum: Executive Status Agenda, Jan. 21, 2014 | 11/12/2024 | 11/12/2024 |
| 4670 | Visual BOM | | |
| 4671 | Apple Schematic, Drawing Number 613-00101, Rev. 04, Nov. 21, 2013 | | |
| 4672 | N38 Sensors Slide Deck | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4673 | Apple Schematic, Drawing Number 816-00019, Rev. 01, Nov. 21, 2013 | | |
| 4674 | N38 P0 Demo Slide Deck | | |
| 4675 | N131/N141 Platinum/Osmium Design Checkpoint, Feb. 15, 2016 | 11/12/2024 | 11/12/2024 |
| 4676 | N27a Sensor Design Targets Overview Slide Deck | | |
| 4677 | Emai from Brian Land to Fletcher Rothkopf, June 13, 2013 | 11/12/2024 | 11/12/2024 |
| 4678 | Email from Adrian Perica to Steve Smith, Jan. 19, 2003 | | |
| 4679 | N27A Platinum Compact Asymmetric Diffusive Optics, Sept. 6, 2013 | | |
| 4680 | N38 Offsite, Jan. 18, 2013 | 11/8/2024 | 11/8/2024 |
| 4681 | N14 Prox Module External ERS | | |
| 4682 | Email from Jennifer Kong to Chinsan Han, Dec. 20, 2013 | 11/12/2024 | 11/12/2024 |
| 4683 | N27A Platinum Brainstorm Meeting Notes | 11/12/2024 | 11/12/2024 |
| 4684 | Curriculum Vitae of Shirley Webster | 11/12/2024 | 11/12/2024 |
| 4685 | Curriculum Vitae of Majid Sarrafzadeh | 11/12/2024 | 11/12/2024 |
| 4686 | Curriculum Vitae of Steve Warren | 11/13/2024 | 11/13/2024 |
| 4687 | Apple Inc., Q2 Earnings Call, May 2, 2024 | 11/12/2024 | 11/12/2024 |
| 4688 | Updated Rebuttal Schedule 1 of Shirley Webster (Appendix C) | 11/12/2024 | 11/12/2024 |
| 4689 | Updated Rebuttal Schedule 2 of Shirley Webster (Appendix C) | 11/12/2024 | 11/12/2024 |
| 4690 | Updated Rebuttal Schedule 3 of Shirley Webster (Appendix C) | 11/12/2024 | 11/12/2024 |
| 4691 | Updated Rebuttal Schedule 4 of Shirley Webster (Appendix C) | 11/12/2024 | 11/12/2024 |
| 4692 | U.S. Patent No. 6,792,300 | 11/5/2024 | 11/5/2024 |
| 5000 | 5/3/2013 Email from Steve Hotelling to Steve Smith, et al., re Masimo Notes with attachments | 11/8/2024 | 11/8/2024 |

**CORRECTED JOINT APPENDIX A EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5001 | For the First Time, DoubleTree by Hilton Reveals Official Chocolate Chip Cookie Recipe so Bakers Can Create the Warm, Welcoming Treat at Home, Hilton Food & Beverage, April 9, 2020, https://stories.hilton.com/food-beverage/static-doubletree-reveals-cookie-recipe (accessed April 16, 2023) | | |
| 5001.1 | 8/8/2024 Email from Jessica Batista to Sindura Penubarthi re K240229/S002 Review Complete with attachments | | |
| 5002 | 10/14/2018 Text Message from Michael O'Reilly to Joe Kiani | | |
| 5002.1 | Jeffrey Kinrich Updated Expert Report Appendix  A - Kinrich CV | 11/7/2024 | 11/7/2024 |
| 5003 | N4 l Prox Module External ERS | | |
| 5003.1 | Jeffrey Kinrich Updated Expert Report Appendix B Materials Considered | | |
| 5004 | Jeffrey Kinrich Updated Expert Report Exhibit 1A - Apple's Gross Profits Realted to Masimo's Trade Secrets - U.S. Q4 Fy 2020-January 17, 2024 | | |
| 5005 | Jeffrey Kinrich Updated Expert Report Exhibit 1B - Apple's Gross Profits Realted to Masimo's Trade Secrets - Worldwide Q4 Fy 2020-January 17, 2024 | | |
| 5006 | Jeffrey Kinrich Updated Expert Report Exhibit 1C - Apportionment of Apple Profits to Masimo Trade Secrets | | |
| 5007 | Jeffrey Kinrich Updated Expert Report Exhibit 1D - APPLE'S GROSS PROFITS RELATED TO MASIMO'S TRADE SECRETS INCLUDING VALUE OF SERIES 6 APPLE WATCH CHIP U.S. Q4 FY 2020 − JANUARY 17, 2024 | | |

CORRECTED JOINT [PROPOSED] EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5008 | Jeffrey Kinrich Updated Expert Report Exhibit 1E - APPLE'S GROSS PROFITS RELATED TO MASIMO'S TRADE SECRETS INCLUDING VALUE OF SERIES 6 APPLE WATCH CHIP Worldwide Q4 FY 2020 − JANUARY 17, 2024 | | |
| 5009 | Jeffrey Kinrich Updated Expert Report Exhibit 1F - APPORTIONMENT OF APPLE PROFITS TO MASIMO TRADE SECRETS INCLUDING VALUE OF SERIES 6 APPLE WATCH CHIP | | |
| 5010 | Jeffrey Kinrich Updated Expert Report Exhibit 2A - APPLE WATCH SALES U.S. Q3 FY 2015 − Q2 FY 2024 | | |
| 5011 | Jeffrey Kinrich Updated Expert Report Exhibit 2B - APPLE WATCH SALES WORLDWIDE Q3 FY 2015 − Q2 FY 2024 | | |
| 5012 | Jeffrey Kinrich Updated Expert Report Exhibit 3A - APPLE WATCH AVERAGE SELLING PRICE, STANDARD PROFIT PER UNIT, AND GROSS PROFIT PER UNIT U.S. Q3 FY 2015 − Q2 FY 2024 | | |
| 5013 | Jeffrey Kinrich Updated Expert Report Exhibit 3B - APPLE WATCH AVERAGE SELLING PRICE, STANDARD PROFIT PER UNIT, AND GROSS PROFIT PER UNIT WW Q3 FY 2015 − Q2 FY 2024 | | |
| 5014 | Jeffrey Kinrich Updated Expert Report Exhibit 4A - U.S. APPLE WATCH BUYER SURVEY RESPONSES -  RESPONSES TO Q. 171 "FOR WHICH OF THESE PURPOSES DID YOU DECIDE TO GET AN APPLE WATCH?" Q1 FY 2019 − Q2 FY 2024 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5015 | Jeffrey Kinrich Updated Expert Report Exhibit 4B - U.S. APPLE WATCH BUYER SURVEY RESPONSES - RESPONSES TO Q. 172 "AND WHICH OF THESE WAS THE MOST IMPORTANT PURPOSE WHY YOU DECIDED TO GET AN APPLE WATCH?" Q1 FY 2019 – Q2 FY 2024 | | |
| 5016 | Jeffrey Kinrich Updated Expert Report Exhibit 4C - U.S. APPLE WATCH BUYER SURVEY RESPONSES - RESPONSES TO Q. 173 "WHICH OF THESE NEW FEATURES, IF ANY, WERE MOST INFLUENTIAL IN YOUR DECISION TO GET THE APPLE WATCH?" Q1 FY 2019 – Q2 FY 2024 | | |
| 5017 | Jeffrey Kinrich Updated Expert Report Exhibit 5 - APPLE WATCH LINE OF BUSINESS REPORT WORLDWIDE Q3 FY 2015 – Q2 FY 2024 | | |
| 5018 | Jeffrey Kinrich Updated Expert Report Exhibit 6 - APPLE WATCH FEATURE COMPARISON 1ST GENERATION/SERIES 0 THROUGH ULTRA 2 | | |
| 5019 | Promoted features for the Series 6 identified from https:??ww.applecom/apple-watch-series-6/ (accessed May 4, 2021) | | |
| 5020 | Promoted features for the Series 7 identified from https://web.archive.org/web/20220116155822/httpps:/www.apple.com/watch/compare/ (accessed August 8, 2024) | | |
| 5021 | Promoted features for the Series 8 and Ultra identified from https://web.archive.org/web/20221225070339/httpps:/www.apple.com/watch/compare/ (accessed August 8, 2024) | | |
| 5022 | Withdrawn | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5023 | Promoted features for the Series 9 and Ultra 2 identified from https://www.apple.com/watch/compare/ (accessed August 8, 2024) | | |
| 5024 | Withdrawn | | |
| 5025 | Form 10-K Apple Inc.FY End Sept. 28, 2019 | | |
| 5026 | Presentation - Apple Watch Buyer - FY23-Q1 Report | | |
| 5027 | Presentation - Apple Watch Buyer - FY22-Q3 Report | | |
| 5028 | Presentation - Apple Watch Buyer - FY22-Q4 Report | | |
| 5029 | Presentation - Apple Watch Buyer - FY23-Q2 Report | | |
| 5029.1 | 5/13/2023 Email from Elise Macdonald re Apple Watch Buyer Survey - FY23-Q2 Report (with attachment) | | |
| 5030 | Presentation - Apple Watch Buyer - FY23-Q3 Report | | |
| 5031 | Presentation - Apple Watch Buyer Survey - FY19-Q4 Report | 11/12/2024 | 11/12/2024 |
| 5032 | Presentation - Apple Watch Buyer Survey - FY19-Q3 Report | 11/12/2024 | 11/12/2024 |
| 5033 | Presentation - Apple Watch Buyer Survey - FY20-Q1 Report | | |
| 5034 | Presentation - Apple Watch Buyer Survey - FY20-Q4 Report | | |
| 5035 | Presentation - Apple Watch Buyer Survey - FY19-Q1 Report | 11/12/2024 | 11/12/2024 |
| 5036 | Presentation - Apple Watch Buyer - FY20-Q2 Report | | |
| 5037 | Presentation - Apple Watch Buyer - FY20-Q3 Report | | |
| 5038 | Presentation - Apple Watch Buyer - FY21-Q1 Report | | |
| 5039 | Presentation - Apple Watch Buyer Survey - FY19-Q2 Report | 11/12/2024 | 11/12/2024 |
| 5040 | Native - Excel - Apple Inc. Line of Business Report - Watch Q3FY15-Q2FY22 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5041 | Presentation - Apple Watch Buyer - FY21-Q2 Report | | |
| 5042 | Presentation - Apple Watch Buyer - FY21-Q4 Report | | |
| 5042.1 | 1/19/2022 Email from Deidre Caldbeck Dane Johnson re Fwd: Apple Watch Buyer Survey - FY21 -Q4 KPIs (with attachment) | | |
| 5043 | Presentation - Apple Watch Buyer - FY22-Q2 Report | | |
| 5044 | Presentation - Apple Watch Buyer - FY21-Q3 Report | | |
| 5045 | Presentation - Apple Watch Buyer - FY22-Q1 Report | | |
| 5046 | Native - Excel - Apple Inc. Line of Business Report - Watch Q4FY23-Q1FY24 | | |
| 5047 | Native - Excel - Apple Inc. Line of Business Report - Watch Q3FY22-Q3FY23 | | |
| 5047.1 | Native - Excel - Apple Inc. Line of Business Report - Watch Q3FY22-Q3FY23 | | |
| 5048 | Native - Excel - Apple Inc. Line of Business Report - Watch Q2FY24 | | |
| 5049 | Presentation - Apple Watch Ultra, Apple Watch Series 8, Apple Watch SE early buyer, October 2022 | | |
| 5050 | Presentation - Apple Watch Buyer, FY23-Q4 Report | | |
| 5051 | Presentation - Apple Watch Buyer, FY24-Q2 Report | | |
| 5052 | Presentation - Apple Watch Buyer, FY24-Q1 Report | | |
| 5053 | Presentation - Apple Watch Ultra 2 and Apple Watch Seriers 9 Early Buyer Study, Dec. 2023 | | |
| 5054 | Apple Watch SE (2nd Generation) Tech Specs, https://support.apple.com/en-us/111853 (accessed May 16, 2024) | 11/7/2024 | 11/7/2024 |
| 5055 | https://endoflife.date/apple-watch (accessed June 6, 2024). | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5056 | https://support.apple.com/en-us/112009 (accessed June 6, 2024) | | |
| 5056.1 | https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/ (accessed May 17, 2024); | | |
| 5057 | https://www.apple.com/newsroom/2015/03/09Apple-Watch-Available-in-Nine-Countries-on-April-24/ (accessed May 17, 2024). | | |
| 5058 | https://www.dimensions.com/element/apple-watch-series-0-1st-gen (accessed June 6, 2024). | | |
| 5059 | https://www.apple.com/watch/compare/ (accessed May 16, 2024). | | |
| 5060 | https://support.apple.com/en-us/111985 (accessed June 6, 2024) | | |
| 5061 | https://www.apple.com/newsroom/2016/09/apple-introduces-apple-watch-series-2/ (accessed May 17, 2024) | | |
| 5062 | Withdrawn | | |
| 5063 | https://support.apple.com/en-us/112022 (accessed June 6, 2024) | | |
| 5064 | Withdrawn | | |
| 5065 | https://support.apple.com/en-us/111891 (accessed June 6, 2024) | | |
| 5066 | https://www.apple.com/newsroom/2017/09/apple-watch-series-3-features-built-in-cellular-and-more/ (accessed May 17, 2024). | | |
| 5067 | https://www.apple.com/newsroom/2018/09/redesigned-apple-watch-series-4-revolutionizes-communication-fitness-and-health/ (accessed July 10, 2024) | | |
| 5068 | https://support.apple.com/en-us/111984 (accessed July 10, 2024). | | |
| 5069 | https://www.apple.com/newsroom/2023/09/apple-unveils-apple-watch-ultra-2/ (accessed May 16, 2024) | | |
| 5070 | https://support.apple.com/en-us/111832 (accessed May 16, 2024). | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5071 | Forbes, "Ban on Apples Watch Sales Paused by Appeals Court," available at https://www.forbes.com/sites/zacharyfolk/2023/12/27/ban-on-apple-watch-sales-paused-by-appeals-court/?sh=295696d94555 (accessed May 15, 2024). | 11/7/2024 | 11/7/2024 |
| 5072 | Appellant Apple Inc.'s Motion to Expedite Oral Argument, August 7, 2024, | 11/7/2024 | 11/7/2024 |
| 5073 | Gurman, Mark, "The Late-Night Email to Tim Cook that Set the Apple Watch Saga in Motion," Bloomberg, December 27, 2023, available at: https://www.bloomberg.com/news/articles/2023-12-27/what-started-the-apple-watch-ban-saga-a-late-night-email-to-ceo-tim-cook (accessed July 10, 2024). | | |
| 5074 | Excel Spreadsheet - Apple Watch Sales - Q4 2022 - Q1 2023 | | |
| 5074.1 | Excel Spreadsheet - Apple Watch Sales - Q4 2022 - Q1 2023 | | |
| 5075 | Excel Spreadsheet - Apple Watch Sales - Q2 2023 - Q3 2023 | | |
| 5075.1 | Excel Spreadsheet - Apple Watch Sales - Q2 2023 - Q3 2023 | | |
| 5076 | Excel Spreadsheet - Apple Watch Sales - Q2 2023 - Q3 2023 | | |
| 5077 | Excel Spreadsheet - Apple Watch Sales - Q4 2023 - Q1 2024 | | |
| 5078 | Excel Spreadsheet - Apple Watch Sales - Q2 2024 | | |
| 5079 | Radar | | |
| 5080 | ASIC Specifications and Requirements | | |
| 5081 | ASIC Specifications and Requirements | | |
| 5082 | Radar, "CBTL1603A0 - Custom LED Transmitter Multiplexer ASIC" - Rev 0.1 - December 14, 2018 | | |
| 5083 | Radar, "CBTL1603B0 - Custom LED Transmitter Multiplexer ASIC" - Rev. 1.0 - July 2, 2020 | | |

**CORRECTED JOINT APPENDIX EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5084 | Apple Watch S8 45 CEL Details and BOM | 11/6/2024 | 11/6/2024 |
| 5085 | Apple Watch Ultra 49 Details and BOM | 11/6/2024 | 11/6/2024 |
| 5086 | Apple Watch S8 45 GPS Details and BOM | 11/6/2024 | 11/6/2024 |
| 5087 | User Guide | | |
| 5088 | Validation Plan | | |
| 5089 | Engineering Requirements Specification | | |
| 5090 | Engineering Requirements Specification | 11/6/2024 | 11/6/2024 |
| 5091 | Engineering Requirements Specification | 11/4/2024 | 11/4/2024 |
| 5092 | Engineering Requirements Specification | | |
| 5093 | Engineering Requirements Specification | | |
| 5094 | Engineering Requirements Specification | | |
| 5095 | N20x N210 Platinum Chipset ERS Rev. 1.3 | | |
| 5096 | Withdrawn | | |
| 5097 | Withdrawn | | |
| 5098 | Withdrawn | | |
| 5099 | Withdrawn | | |
| 5100 | Withdrawn | | |
| 5101 | Email regarding chipset review | | |
| 5102 | Engineering Requirements Specification | | |
| 5103 | Engineering Requirements Specification | | |
| 5104 | General Sensor Qualification Procedures 0.8 Bending | | |
| 5105 | Engineering Requirements Specification | | |
| 5106 | Engineering Requirements Specification | | |
| 5107 | Email regarding chipset review | | |
| 5108 | Engineering Requirements Specification | | |
| 5109 | General Sensor Qualification Procedures 0.8 Bending | | |
| 5110 | Engineering Requirements Specification | | |
| 5111 | Engineering Requirements Specification | | |
| 5112 | Engineering Requirements Specification | | |
| 5113 | Apple Watch Ultra 2 49 Details and BOM | | |
| 5114 | Apple Watch S9 45 GPS Details and BOM | | |
| 5115 | Apple Watch S9 45 CEL Details and BOM | | |
| 5116 | Validation Plan | | |
| 5117 | Validation Status | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5118 | Declaration of Custodian of Records of Samsung Electronic's America, Inc. (Apple Inc. v. Masimo Corporation, C.A. 1:22-cv-01377-MN (D. Del.)) | 11/7/2024 | 11/7/2024 |
| 5119 | Email from Stephen Waydo to Marcelo Lamego, April 14, 2014 | | |
| 5120 | ANSip: Citrine A0 TapeOut Readiness Review | | |
| 5121 | Email from Ian Shapiro to Dong Zheng, April 18, 2014 | | |
| 5122 | Email from Alex Chan to Ravi Narasimhan, August 21, 2014, and attachment | | |
| 5123 | N27A Architecture Offsite | | |
| 5124 | Email from Jason Sauers to Matt Kenny et al., January 8, 2015, and attachment | | |
| 5125 | Email from Justin Schwab to Jason Sauers, January 8, 2015 | | |
| 5126 | Email from Erno Klaasen to Mike O'Reilly, August 10, 2015 | | |
| 5127 | Scandium Marketing Risks | | |
| 5128 | Zoomed in image of APL-MAS_02997659-61 | | |
| 5129 | Email from Steve Gipstein to Afshad Mistri, April 18, 2018 | | |
| 5130 | Email from Brian Land to Lynn Youngs et al., April 20, 2016, and attachment | | |
| 5131 | Email from Saahil Mehra to Paul Mannheimer, August 30, 2019 | | |
| 5132 | X2012, BC, Window, CNC, LG spec images | | |
| 5133 | Assembly, Folsom 2, ring magnet, ASE, X2066, spec images | 11/4/2024 | 11/4/2024 |
| 5134 | Barnum, "Novel Pulse Oximetry Technology Capable of Reliable Bradycardia Monitoring in the Neonate" Respir Care 1997.pdf | 11/5/2024 | 11/5/2024 |
| 5135 | Masimo 1998 Press Release | 11/5/2024 | 11/5/2024 |
| 5136 | Masimo 1999 Press Release | 11/5/2024 | 11/5/2024 |
| 5137 | Masimo 2000 Press Release | 11/5/2024 | 11/5/2024 |
| 5138 | 1/20/2011 Email from Marcelo Lamego to Kiani, CC: Merritt, RE: letter of resignation | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5139 | encoders.jpg | 11/5/2024 | 11/5/2024 |
| 5140 | 9/2013 Pronto-7 project manager.pptx | 11/5/2024 | 11/5/2024 |
| 5141 | Bill Clinton Picture, picture.jpg | 11/5/2024 | 11/5/2024 |
| 5142 | California Legislature Recognition of Lifetime of Achievement to Joe Kiani | 11/5/2024 | 11/5/2024 |
| 5143 | 12/2016 Patient Safety Movement Award | 11/5/2024 | 11/5/2024 |
| 5144 | Chapman University 2017 Honorary Doctor of Science Degree | 11/5/2024 | 11/5/2024 |
| 5145 | OCBJ_2016 OC 50th Annual Inventory of Influence | 11/5/2024 | 11/5/2024 |
| 5146 | Frost & Sullivan North American Pulse Oximetry Technology Leadership Award_2009 | 11/5/2024 | 11/5/2024 |
| 5147 | GIPC_2015 Intellectual Property Champion | 11/5/2024 | 11/5/2024 |
| 5148 | Intellectual Property Owners Education Foundation_2018 IP Champion | 11/5/2024 | 11/5/2024 |
| 5149 | OCBJ_2015 Innovator of the Year Nomination | 11/5/2024 | 11/5/2024 |
| 5150 | OCBJ_2017 Innovator of the Year | 11/5/2024 | 11/5/2024 |
| 5151 | Patient Blood Management Platinum Award | 11/5/2024 | 11/5/2024 |
| 5152 | log record | | |
| 5153 | log record | | |
| 5154 | log record | | |
| 5155 | log record | | |
| 5156 | log record | | |
| 5157 | log record | | |
| 5158 | log record | | |
| 5159 | Engineering Requirements Specification | 11/6/2024 | 11/6/2024 |
| 5160 | Apple, Introducing Apple Watch Ultra.pdf, http://www.apple.com/newsroom/2022/09/introducing apple watch ultra (accessed May 21, 2024) | | |
| 5161 | Apple, Apple Watch Ultra - Technical Specifications.pdf, https://support.apple.com/en-us/111852 (accessed May 15, 2024) | | |
| 5162 | Apple, Apple Watch Series 9.pdf, https://www.apple.com/apple-watch-series-9/specs/ (accessed May 16, 2024) | | |

CORRECTED JOINT AMENDED EXHIBIT LIST

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5163 | Apple, Apple Watch Series 8 - Technical Specifications.pdf, https://support.apple.com/en-us/111848 (accessed May 16, 2024) | | |
| 5164 | Apple, Apple Watch Series 7 orders start Friday, October 8, with availability beginning Friday, October 15.pdf, https://www.apple.com/newsroom/2021/10/apple-watch-series-7-orders-start-friday-october-8/ (accessed July 10, 2024) | 11/7/2024 | 11/7/2024 |
| 5165 | Apple, Apple Watch Series 7 - Technical Specifications.pdf, https://support.apple.com/en-us/111909 (accessed July 10, 2024) | 11/7/2024 | 11/7/2024 |
| 5166 | Apple, Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities.pdf, https://www.apple.com/newsroom/2020/09/apple-watch-series-6-delivers-breakthrough-wellness-and-fitness-capabilities/ (accessed July 10, 2024) | | |
| 5167 | Apple, Apple Watch Series 6 - Technical Specifications.pdf, https://support.apple.com/en-us/111918 (accessed July 10, 2024) | 11/7/2024 | 11/7/2024 |
| 5168 | Apple, Apple Watch Series 5 - Technical Specifications.pdf, https://support.apple.com/en-us/118453 (July 10, 2024) | 11/7/2024 | 11/7/2024 |
| 5169 | Apple, Apple Watch SE The Ultimate Combination of Design, Function, and Value.pdf, https //www apple com/newsroom/2020/09/apple watch se the ultimate combination of design function and value/ (accessed May 20, 2024) | 11/7/2024 | 11/7/2024 |
| 5170 | Apple, Apple Watch SE (1st generation) - Technical Specifications.pdf, https://support.apple.com/en-us/111862 (accessed July 10, 2024) | 11/7/2024 | 11/7/2024 |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5171 | Apple, Apple Unveils Apple Watch Series 5.pdf, https //www apple com/newsroom/2019/09/apple unveils apple watch series 5/ (accessed May 20, 2024) | 11/7/2024 | 11/7/2024 |
| 5172 | Apple, Apple reveals Apple Watch Series 8 and the new Apple Watch SE.pdf, https://www.apple.com/newsroom/2022/09/apple-reveals-apple-watch-series-8-and-the-new-apple-watch-se/ (accessed May 16, 2024) | | |
| 5173 | Apple, Apple Reveals Apple Watch Series 7 Featuring the Largest Most Advanced Display.pdf, https://www.apple.com/newsroom/2021/09/apple-reveals-apple-watch-series-7-featuring-the-largest-most-advanced-display/ (July 5, 2024) | 11/7/2024 | 11/7/2024 |
| 5174 | Apple, Apple Introduces the Advanced New Apple Watch Series 9.pdf, https://www.apple.com/newsroom/2023/09/apple-introduces-the-advanced-new-apple-watch-series-9/ (accessed May 16, 2024) | | |
| 5175 | APSF Newsletter Spring-Summer 2012, Postoperative Monitoring-The Dartmouth Experience | 11/5/2024 | 11/5/2024 |
| 5176 | Press Release, March 25, 2020, Study Finds Zero Patient Deaths from Opioid-Induce Respiratory Depression Over 10 Years with Masimo SET | 11/5/2024 | 11/5/2024 |
| 5177 | JAMA, Remote Patient Monitoring During COVID-19, March 22, 2022 | | |
| 5178 | Masimo W1 Whitepaper | 11/5/2024 | 11/5/2024 |
| 5179 | 1/26/2021 Email from Diego Jimenez to Stan Ng, et al., re Apple Watch Series 6 and Apple Watch SE launch survey report (with attachment) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5180 | 9/1/2023 Masimo Corporation, Sound United, LLC, and Cercacor Labs., Inc.'s Deposition Notice to Apple Pursuant to Fed.R.Civ.P.30(B)(6) | | |
| 5181 | Press Release, Study Demonstrates Reduction in Mortality using SpHb | 11/5/2024 | 11/5/2024 |
| 5182 | Continuous hemoglobin and plethysmography variability index monitoring can modify blood transfusion practice and is associated with lower mortality, Journal of Clinical Monitoring and Computing | 11/5/2024 | 11/5/2024 |
| 5183 | JAMA, Remote Patient Monitoring During COVID-19, An Unexpected Patient Safety Benefit | 11/5/2024 | 11/5/2024 |
| 5184 | New York Times Article, The New Apple Watch Measures Your Blood Oxygen. Now What? | 11/7/2024 | 11/7/2024 |
| 5185 | 02/09/2023 Email from Catherine Chang to Martin Grunthaner et al. re Health Sensing - Eng/GSM/Ops Sync | | |
| 5186 | Health Sensing Eng/GSM/Ops Sync | | |
| 5187 | Cercacor - Plan of Conversion DE Corp to NV Corp (Executed) 2023.12.18 | 11/6/2024 | 11/6/2024 |
| 5188 | Cercacor (DE) Certificate of Conversion DE to a NV Corp (Filed) 2024.01.17 | 11/6/2024 | 11/6/2024 |
| 5189 | Cercacor (NV) Articles of Conversion DE to NV Corp (Filed) 2024.01.18 | 11/6/2024 | 11/6/2024 |
| 5190 | Willow Laboratories_ Inc. (NV) Formation Profit Corp (Filed) 2024.01.18 | 11/6/2024 | 11/6/2024 |
| 5191 | Masimo W1™ Medical Watch Receives FDA 510(k) Clearance for Over-the-Counter and Prescription Use _ Business Wire.pdf | 11/5/2024 | 11/5/2024 |
| 5192 | K232512 Letter, Premarket notification approval | 11/5/2024 | 11/5/2024 |
| 5193 | Masimo Announces FDA 510(k) Clearance for Mighty Sat | 11/5/2024 | 11/5/2024 |
| 5194 | Masimo Press Release, Masimo Announces FDA Clearance of Radius PPG | 11/5/2024 | 11/5/2024 |
| 5195 | File History of U.S. Provisional Patent Application 60/657596 | 11/6/2024 | 11/6/2024 |
| 5196 | File History of U.S. Provisional Patent Application 60/657281 | 11/6/2024 | 11/6/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5197 | File History of U.S. Provisional Patent Application 60/657268 | 11/6/2024 | 11/6/2024 |
| 5198 | File History of U.S. Provisional Patent Application 60/657759 | 11/6/2024 | 11/6/2024 |
| 5199.1 | Source Code (slipsheet) | 11/6/2024 | 11/6/2024 |
| 5200.1 | Source Code (slipsheet) | 11/6/2024 | 11/6/2024 |
| 5201 | January 12, 2023 Declaration of Russell-Clarke | 11/7/2024 | 11/7/2024 |
| 5202 | 6/3/2014 Email from Estoesta to Perica, et al. re Rover, 6/3 | 11/8/2024 | 11/8/2024 |
| 5203 | 10/15/2013 Email from Tom to Hotelling re Marcelo Lamego | 11/8/2024 | 11/8/2024 |
| 5204 | 10/17/2013 Email from Hotelling to Simon, et al. re Project Everest | 11/8/2024 | 11/8/2024 |
| 5205 | 10/18/2013 Email from Hotelling to Rice, et al. re Recruiting from Masimo | 11/8/2024 | 11/8/2024 |
| 5206 | Presentation: Proto2 FA! Trevor 7.30.04 | 11/8/2024 | 11/8/2024 |
| 5207 | Public Interest Letter from Adam Waddell, In the Matter of Certain Light-Based Physiological Measurement Devices, ITC Inv. No. 337-TA-1276 | 11/12/2024 | 11/12/2024 |
| 5208 | Public Interest Letter from Kevin R. Ward, In the Matter of Certain Light-Based Physiological Measurement Devices, ITC Inv. No. 337-TA-1276 | 11/12/2024 | 11/12/2024 |
| 5209 | Public Interest Statement of Non-Party Peter Pronovost, MD, In the Matter of Certain Light-Based Physiological Measurement Devices, ITC Inv. No. 337-TA-1276 | 11/12/2024 | 11/12/2024 |
| 5210 | Public Interest Statement of Non-Party Mitchell Golstein, MD, In the Matter of Certain Light-Based Physiological Measurement Devices, ITC Inv. No. 337-TA-1276 | 11/12/2024 | 11/12/2024 |
| 5211 | Apple's Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Eighth Set of Interrogatories to Defendant Apple Inc. (No. 32) | 11/12/2024 | 11/12/2024 |
| 5212 | 11/29/2014 Email from Mu to Nangia | 11/13/2024 | 11/13/2024 |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 5213 | U.S. Patent No. 6,920,345 | 11/4/2024 | 11/4/2024 |
| P-0001 | Physical - Radius PPG Neo sensor | 11/5/2024 | 11/5/2024 |
| P-0002 | Physical - Radius PPG reusable chip | 11/5/2024 | 11/5/2024 |
| P-0003 | Physical - Radius PPG Neo sensor | | |
| P-0004 | Physical - Radius PPG reusable chip | | |
| P-0005 | Physical - TF-I (Ref. No. 4055) (Current) | 11/5/2024 | 11/5/2024 |
| P-0005p | Physical - TF-I (Ref. No. 4055) (Current) | 11/5/2024 | 11/5/2024 |
| P-0006 | Physical - TF-I (Ref. No. 4055) (Current) | | |
| P-0007 | Physical - TF-I (Ref. No. 4055) (Current) | | |
| P-0008 | Physical - TF-I (Ref. No. 4055) (Current) | | |
| P-0009 | Physical - TF-I (Ref. No. 4055) (Current) | | |
| P-0010 | Physical - TFA-1 (Ref. No. 4016) (Current) | | |
| P-0011 | Physical - TFA-1 (Ref. No. 4016) (Current) | | |
| P-0012 | Physical - TFA-1 (Ref. No. 4016) (Current) | | |
| P-0013 | Physical - TFA-1 (Ref. No. 4016) (Current) | | |
| P-0014 | Physical - TFA-1 (Ref. No. 4016) (Current) | | |
| P-0015 | Physical - Masimo MightySat Lanyard, bag, and batteries | | |
| P-0016 | Physical - TI eZ430 Watch | | |
| P-0017 | Physical - iSpO2, Android (microUSB) | | |
| P-0018 | Physical - iSpO2, iOS (30 pin) | 11/5/2024 | 11/5/2024 |
| P-0019 | Physical - iSpO2, Android (microUSB) | | |
| P-0020 | Physical - iSpO2, iOS (30 pin) | | |
| P-0021 | Physical - iSpO2, microUSB | | |
| P-0022 | Physical - MightySat Rx (2017) | 11/5/2024 | 11/5/2024 |
| P-0023 | Physical - MightySat Rx (2019) | 11/6/2024 | 11/6/2024 |
| P-0024 | Physical - W1, Air Watch P#003 | | |
| P-0025 | Physical - W1, Identifying Number: 2052700011 | | |
| P-0026 | Physical - W1, Identifying Number: 2111700027 | | |
| P-0027 | Physical - W1, Air Watch P#004 | | |
| P-0028 | Physical - W1, Air Watch P#005 | | |
| P-0029 | Physical - W1, Air Watch P#006 | | |
| P-0030 | Physical - W1, Identifying Number: 7 | | |
| P-0031 | Physical - W1, Identifying Number: 8 | | |
| P-0032 | Physical - W1, Identifying Number: 9 | | |
| P-0033 | Physical - W1, Identifying Number: 11 | | |
| P-0034 | Physical - W1, Identifying Number: 12 | | |

CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| P-0035 | Physical - W1, Identifying Number: 15 | | |
| P-0036 | Physical - W1, Identifying Number: 16 | | |
| P-0037 | Physical - W1, Identifying Number: 17 | | |
| P-0038 | Physical - W1, Identifying Number: 19 | | |
| P-0039 | Physical - W1, Identifying Number: 20 | | |
| P-0040 | Physical - W1, Identifying Number: 21 | | |
| P-0041 | Physical - W1, Identifying Number: 22 | | |
| P-0042 | Physical - W1, Identifying Number: 24 | | |
| P-0043 | Physical - W1, Identifying Number: 25 | | |
| P-0044 | Physical - W1, Identifying Number: 27 | | |
| P-0045 | Physical - W1, Identifying Number: 28 | | |
| P-0046 | Physical - W1, Identifying Number: 29 | | |
| P-0047 | Physical - W1, Identifying Number: 31 | | |
| P-0048 | Physical - W1, Identifying Number: 32 | | |
| P-0049 | Physical - W1, Identifying Number: 33 | | |
| P-0050 | Physical - W1, Identifying Number: 34 | | |
| P-0051 | Physical - W1, Identifying Number: 35 | | |
| P-0052 | Physical - W1, Identifying Number: 38 | | |
| P-0053 | Physical - W1, Identifying Number: 42 | | |
| P-0054 | Physical - W1, Identifying Number: 2000000004 | | |
| P-0055 | Physical - W1, Identifying Number: 2000000010 | | |
| P-0056 | Physical - W1, Identifying Number: 88564A | | |
| P-0057 | Physical - W1, Identifying Number: 2052700003 | | |
| P-0058 | Physical - W1, Identifying Number: 2052700019 | | |
| P-0059 | Physical - W1, Identifying Number: 2116700010 | | |
| P-0060 | Physical - W1, Identifying Number: 2116700020 | | |
| P-0061 | Physical - W1, Identifying Number: 2116700031 | | |
| P-0062 | Physical - W1, Identifying Number: OE-1911741 | | |
| P-0063 | Physical - W1, Identifying Number: 2000000012 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| P-0064 | Physical - W1, Identifying Number: 2000000013 | | |
| P-0065 | Physical - W1, Air Watch Carrier 01 | | |
| P-0066 | Physical - W1, Identifying Number: 211700003 | | |
| P-0067 | Physical - W1, Identifying Number: 211700013 | | |
| P-0068 | Physical - W1, Identifying Number: 211700017 | | |
| P-0069 | Physical - W1, Identifying Number: 211700018 | | |
| P-0070 | Physical - W1, Identifying Number: 211700025 | | |
| P-0071 | Physical - Radius PPG, RC00000848 | | |
| P-0072 | Physical - Radius PPG Sensor Lot E19GWA | | |
| P-0073 | Physical - W1, Identifying Number: 301034A | | |
| P-0074 | Physical - W1, Identifying Number: 28089A1 | | |
| P-0075 | Physical - W1, Identifying Number: 28089C | | |
| P-0076 | Physical - W1, Identifying Number: 28089E1 | | |
| P-0077 | Physical - Masimo Radius-7 screen | | |
| P-0078 | Physical - Masimo Radius-7 | | |
| P-0079 | Physical - Masimo Radius-7 Cuff | | |
| P-0080 | Physical - Masimo Radius-7 Cuff (Ref. No. 38879) | | |
| P-0081 | Physical - Cercacor Prototype | | |
| P-0082 | Physical - Masimo Pronto 7 | | |
| P-0083 | Physical - Masimo Pronto 7 Sensor | | |
| P-0084 | Physical - Withings ScanWatch | | |
| P-0085 | Physical - Amazfit GTR 2e | | |
| P-0086 | Physical - Apple Watch Series 0 | | |
| P-0087 | Physical - Steve Jobs: The Lost Interview, DVD | | |
| P-0089 | Physical - Cercacor Ember | | |
| P-0090 | Physical - OxiMax OxiCliq-A, Adult Oxygen Sensor | | |
| P-0091 | Physical - OxiMax OxiCliq-P, Pediatric Oxygen Sensor | | |
| P-0092 | Physical - Nellcor Oxisensor II D-25, Adult Oxygen Sensor | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| P-0093 | Physical - Masimo LNOP Adt (Ref 1001) | | |
| P-0094 | Physical - Masimo W1 Watch (Current) | | |
| P-0095 | Physical - Masimo W1 Watch Charger (Current) | | |
| P-0096 | Physical - Masimo Health Module (Current) | | |
| P-0097 | Physical - Masimo Health Module Back Lens (Current) | | |
| P-0098 | Physical - Masimo Health Module Board (Current) | 11/5/2024 | 11/5/2024 |
| P-0099 | Physical - Masimo Health Module Boards, Group of 2 (Current) | 11/5/2024 | 11/5/2024 |
| P-0100 | Physical - Masimo W1 Freedom Prototype | | |
| P-0101 | Physical - Fitbit Sense | | |
| P-0102 | Physical - Fitbit Versa 2 | | |
| P-0103 | Physical - Stepfly Smart Watch | | |
| P-0104 | Physical - Fitness Tracker Smart Watch | | |
| P-0105 | Physical - Kalinco Smart Watch | | |
| P-0106 | Physical - Pautios Smart Watch | | |
| P-0107 | Physical - Kospet Smart Watch | | |
| P-0108 | Physical - IPS Smart Watch | | |
| P-0109 | Physical - Smart Watch | | |
| P-0110 | Physical - Masimo W1 | 11/5/2024 | 11/5/2024 |
| P-0111 | Physical - Masimo Health Module Board (Current) | | |
| P-0112 | Physical Exhibit - ABBY Award | | |
| P-0113 | Physical Exhibit - Frost and Sullivan 2003 New Standard of Care in Patient Monitoring Award | | |
| P-0114 | Physical Exhibit - 2012 Ernst & Young Entrepreneur of the Year - Joe Kiani | | |
| P-0115 | INTENTIONALLY OMITTED | | |
| P-0116 | Physical: Source Code Computer with Masimo Source Code Made Available for Inspection | | |
| P-0116.1 | Directory printouts from Source Code Computer with Masimo Source Code | | |
| P-0117 | Physical: rainbow® sensors | | |
| P-0118 | Physical - Diab's Notebook (1994-1996) | | |
| P-0119 | Physical - Apple Watch Series 0 | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| P-0120 | Physical - Apple Watch Series 1 | | |
| P-0121 | Physical - Apple Watch Series 2 | | |
| P-0122 | Physical - Apple Watch Series 3 | | |
| P-0123 | Physical - Apple Watch Series 4 | | |
| P-0124 | Physical - Apple Watch Series 5 | | |
| P-0125 | Physical - Apple Watch Series 6 | | |
| P-0126 | Physical - Apple Watch Series 7 | | |
| P-0127 | Physical - Apple Watch Series 8 | | |
| P-0128 | Physical - Apple Watch Series SE | | |
| P-0129 | Physical - Apple Watch Series Ultra | | |
| P-0130 | Physical of the Masimo TF-I sensor | | |
| P-0131 | Physical of the Masimo Pronto-7 sensor | | |
| P-0132 | Physical of the Masimo Radical-7 Sensor | | |
| P-0133 | Physical of the Masimo iSPO2 sensor | | |
| P-0134 | Physical of the Masimo G2 device | | |
| P-0135 | Physical of Ex. 827 - Dalke Notebook 281 (2003) | 11/6/2024 | 11/6/2024 |
| P-0136 | Physical of Ex. 832 - Poeze Notebook (2008) | | |
| P-0137 | Physical of Ex. 878 - Diab Notebook (2007) | | |
| P-0138 | Physical of Ex. 881 - Diab Notebook (1994) | | |
| P-0139 | Physical of Ex. 1214 - Diab Notebook 1B (1992) | | |
| P-0140 | Physical of Ex. 1227 - Diab Notebook (1988) | | |
| P-0141 | Physical of Ex. 1910 - Diab Notebook (1990) | | |
| P-0142 | Physical of Ex. 702 - Dalke Notebook 301 (2004) | | |
| P-0143 | Physical of Ex. 703 - Smith Notebook 295 (2004) | | |
| P-0144 | Physical of Ex. 794 - Smith Notebook 13 (1992) | | |
| P-0145 | Physical of Ex. 798 - Diab Notebook 1001 (1994) | | |
| P-0146 | Physical of Ex. 811 - Dalke Notebook 241 (2002) | | |
| P-0147 | Physical of Ex. 483 (O'Reilly Notes) | | |
| P-0148 | Physical of Ex. 484 (O'Reilly Notes) | | |
| P-0149 | Physical of Ex. 485 (O'Reilly Notes) | | |
| P-0150 | Physical of Ex. 486 (O'Reilly Notes) | | |
| P-0151 | Physical of Ex. 487 (O'Reilly Notes) | | |

**CORRECTED JOINT AMENDED EXHIBIT LIST
FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| P-0152 | Physical of Ex. 488 (O'Reilly Notes) | | |
| P-0153 | Physical of Ex. 489 (O'Reilly Notes) | | |
| P-0154 | Physical of Ex. 490 (O'Reilly Notes) | | |
| P-0155 | Physical of Ex. 491 (O'Reilly Notes) | | |
| P-0156 | Physical of Ex. 492 (O'Reilly Notes) | | |
| P-0157 | Physical of Ex. 493 (O'Reilly Notes) | | |
| P-0158 | Physical of Ex. 494 (O'Reilly Notes) | | |
| P-0159 | Physical of Ex. 495 (O'Reilly Notes) | | |
| P-0160 | Physical of Ex. 496 (O'Reilly Notes) | | |
| P-0161 | Testing fixtures | 11/5/2024 | 11/5/2024 |
| P-0162 | Testing fixtures | 11/5/2024 | 11/5/2024 |
| P-0163 | Kansas State 4D, Kansas State Sensor, 2006 | | |
| P-0164 | Kansas State 6D, Kansas State Sensor, 2005 | 11/13/2024 | 11/13/2024 |
| P-0165 | Masimo TF-I Sensor | | |
| P-0166 | Masimo Pronto | | |
| P-0167 | Masimo Pronto-7 Monitor | | |
| P-0168 | Masimo rainbow DCI SC 400 sensor | | |
| P-0169 | Masimo MightySAT finger-clip pulse oximeter | 11/6/2024 | 11/6/2024 |
| P-0170 | Apple Watch Series 7 w/ Shunts | | |
| P-0171 | Apple Watch Series 7 w/o Shunts | | |
| | Withdrawn | | |
| P-0172 | Samsung Galaxy Watch3 commercially available | | |
| P-0173 | Masimo W1 Watch commercially available | | |
| P-0174 | Masimo Pronto 7 Finger Clip | | |
| P-0175 | Masimo Pronto 7 Sensor (teardown) | | |
| P-0176 | Cercacor Ember | | |
| P-0177 | Masimo Health Module | | |
| P-0178 | Health Module Back Lens | | |
| P-0179 | Health Module Board | | |
| P-0180 | Health Module Board | | |
| P-0181 | Cercacor Ember (with packaging) | | |
| P-0182 | Apple Watch Series 7 (teardown) | | |
| P-0183 | Apple Watch Series 0 | | |
| P-0184 | Apple Watch Series 1 | | |
| P-0185 | Apple Watch Series 2 | | |
| P-0186 | Apple Watch Series 3 | | |
| P-0187 | Apple Watch Series 4 | | |
| P-0188 | Apple Watch Series 5 | | |

**CORRECTED JOINT ADMITTED EXHIBIT LIST**
**FOR NOVEMBER 2024 TRIAL**

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| P-0189 | Apple Watch Series 6 | | |
| P-0190 | Apple Watch Series 7 | 11/8/2024 | 11/8/2024 |
| P-0191 | Apple Watch Series 8 | | |
| P-0192 | Apple Watch Ultra | | |
| P-0193 | Apple Watch SE (1st Gen) | | |
| P-0194 | Apple Watch SE (2nd Gen) | | |
| P-0195 | Masimo MX-3 Board | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |