Joseph R. Re (Bar No. 134479)
joseph.re@knobbe.com
Stephen C. Jensen (Bar No. 149894)
steve.jensen@knobbe.com
Sheila N. Swaroop (Bar No. 203476)
sheila.swaroop@knobbe.com
Brian C. Claassen (Bar No. 253627)
brian.claassen@knobbe.com
Kendall M. Loebbaka (Bar No. 285908)
kendall.loebbaka@knobbe.com
Douglas B. Wentzel (Bar No. 313452)
douglas.wentzel@knobbe.com
KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 Main Street, Fourteenth Floor
Irvine, CA 92614
Phone: (949) 760-0404
Fax: (949) 760-9502

Adam B. Powell (Bar. No. 272725)
adam.powell@knobbe.com
Daniel P. Hughes (Bar No. 299695)
daniel.hughes@knobbe.com
KNOBBE, MARTENS, OLSON & BEAR, LLP
3579 Valley Centre Drive
San Diego, CA 92130
Phone: (858) 707-4000
Fax: (858) 707-4001

Brian C. Horne (Bar No. 205621)
brian.horne@knobbe.com
Mark D. Kachner (Bar No. 234192)
mark.kachner@knobbe.com
KNOBBE, MARTENS, OLSON & BEAR, LLP
1925 Century Park East, Suite 400
Los Angeles, CA 90067
Phone: (310) 551-3450
Fax: (310) 551-3458

Attorneys for Plaintiffs,
MASIMO CORPORATION and CERCACOR LABORATORIES, INC.

[Counsel for Apple appears on next page]

### IN THE UNITED STATES DISTRICT COURT
### FOR THE CENTRAL DISTRICT OF CALIFORNIA
### SOUTHERN DIVISION

| | |
|---|---|
| MASIMO CORPORATION, a Delaware corporation; and CERCACOR LABORATORIES, INC., a Delaware corporation<br><br>Plaintiffs,<br><br>v.<br><br>APPLE INC., a California corporation<br><br>Defendant. | Case No. 8:20-cv-00048-JVS-JDE<br><br>**FIRST AMENDED JOINT TRIAL EXHIBIT LIST**<br><br>Pretrial Conf.: 10/20/2025<br>Trial: 11/04/2025<br><br>Hon. James V. Selna |

REDACTED VERSION OF DOCUMENTS
PROPOSED TO BE FILED UNDER SEAL

1  MARK D. SELWYN, SBN 244180
   mark.selwyn@wilmerhale.com
2  THOMAS G. SPRANKLING, SBN 294831
   thomas.sprankling@wilmerhale.com
3  WILMER CUTLER PICKERING
   HALE AND DORR LLP
4  2600 El Camino Real, Suite 400
   Palo Alto, CA 94306
5  Tel.: 650.858.6000 / Fax: 650.858.6100

6  JOSHUA H. LERNER, SBN 220755
   joshua.lerner@wilmerhale.com
7  WILMER CUTLER PICKERING
   HALE AND DORR LLP
8  50 California Street, Suite 3600
   San Francisco, CA 94111
9  Tel.: 628.235.1000 / Fax: 628.235.1001

10 AMY K. WIGMORE, *pro hac vice*
   amy.wigmore@wilmerhale.com
11 WILMER CUTLER PICKERING
   HALE AND DORR LLP
12 2100 Pennsylvania Ave NW
   Washington, DC 20037
13 Tel.: 202.663.6000 / Fax: 202.663.6363

14 JOSEPH J. MUELLER, *pro hac vice*
   joseph.mueller@wilmerhale.com
15 SARAH R. FRAZIER, *pro hac vice*
   sarah.frazier@wilmerhale.com
16 WILMER CUTLER PICKERING
   HALE AND DORR LLP
17 60 State Street
   Boston, MA 02109
18 Tel.: 617.526.6000 / Fax: 617.526.5000

19 BRIAN A. ROSENTHAL, *pro hac vice*
   brosenthal@gibsondunn.com
20 GIBSON, DUNN & CRUTCHER LLP
   200 Park Avenue
21 New York, NY 10166-0193
   Tel.: 212.351.2339 / Fax: 212.817.9539
22
   KENNETH G. PARKER, SBN 182911
23 ken.parker@haynesboone.com
   HAYNES AND BOONE, LLP
24 660 Anton Boulevard, Suite 700
   Costa Mesa, CA 92626
25 Tel.: 650.949.3014 / Fax: 949.202.3001

26 Attorneys for Defendant Apple Inc.

27

28

Plaintiff Masimo Corporation ("Masimo") and Defendant Apple Inc. (collectively, "Parties") hereby submit their First Amended Joint Trial Exhibit List for trial currently scheduled to begin on November 4, 2025.

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated: October 29, 2025                By: /s/ Kendall M. Loebbaka
                                          Kendall M. Loebbaka

                                       Attorneys for Plaintiffs
                                       MASIMO CORPORATION and
                                       CERCACOR LABORATORIES, INC.

                                       WILMER CUTLER PICKERING HALE
                                       AND DORR LLP

Dated: October 29, 2025                By: /s/ Mark D. Selwyn
                                          Mark D. Selwyn

                                       Attorneys for Defendant
                                       APPLE INC.

# **FILER'S ATTESTATION**

Pursuant to Local Rule 5-4.3.4 regarding signatures, I hereby attest that concurrence in the filing of this document has been obtained from all signatories above.


Dated: October 29, 2025                    By: */s/ Kendall M. Loebbaka*

Kendall M. Loebbaka

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-49 | Apple Watch Presentation: Watch: A Brief History | | |
| JTX-55 | List of Companies Met During N27A Investigations | | |
| JTX-58 | Email Chain with a last date of May 23, 2013, From Adrian Perica, To Denby Frazier, Subject Mike O'Reilly | | |
| JTX-59 | Chain Email with a last date of May 23, 2013, From Nark Bentley, To Denby Frazier, Subject Mike O'Reilly | | |
| JTX-70 | 6/8/2021 Email from Denby Sellers to Mark Ryan re Fwd: Urgent - Masimo | | |
| JTX-103 | 01/27/2014 Email from Afshad Mistri to Todd Whitehurst re Apple's medical team for iWatch now includes former Masimo CMO | | |
| JTX-104 | Dolan, B. (2014), "Apple's medical team for iWatch now includes former Masimo CMO" article <http://mobihealthnews.com/29249/apples-medical-team-for-iwatch-now-includesfonner-masimo-cmo/> | | |
| JTX-105 | 02/03/2014 Email from Jackie Macapanpan to Afshad Mistri re Leaks | | |
| JTX-126 | 09/18/2018 Email from Steven Gipstein to Afshad Mistri re Draft for Apple Watch [with attachment: 2018.09.18 Physician Website EARLY DRAFT v2 SG.pages] | | |
| JTX-132 | Afshad Mistri, Presentation – HealthKit and ResearchKit | | |
| JTX-135 | What you need to know about Apple Watch, the ECG app, and health features (2018) | | |
| JTX-138 | People, Priority and Topics discussed and general impressions | | |
| JTX-139 | 2/11/2014 Email from Jack Fu to Marcelo Lamego and Mike O'Reilly re Fwd: Deck )for Wed 2/12 exec update (v7) [with attachment: 20140212-LUS_update (v7).key.zip] | | |
| JTX-140 | 2/27/2014 Email from Jack Fu to Marcelo Lamego re Deck for Wed 2/12 exec update (v7) | | |
| JTX-142 | 2/26/2014 Email from Marcelo Lamego to Adrian Perica re thank you note [with attachment: Fitness and wellness technology development slides] | | |
| JTX-143 | 2/26/2014 Email from Marcelo Lamego to Steve Hotelling et al. re N27 list with potential improvements [with attachment: N27 List of Potential Improvements Key] | | |
| JTX-145 | 3/21/2014 Email from Marcelo Lamego to Mike O'Reilly re This is the slide describing what I believe is possible to implement in a revised N27/████ (with high confidence) [with attachment: Is is possible to implement 6 functionalities in a revised N27] | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-146 | 3/2/2014 Email from Marcelo Lamego to Jeff Williams re wrist 3d model (confidential and proprietary) [with attachment: Screen Shot 2014-03-02 at 10.05.20 AM] | | |
| JTX-148 | 3/25/2014 Email from Daniel Culbert to Marcelo Lamego re Algorithm improvements [with attachment: Algorithm numbers] | | |
| JTX-151 | 6/30/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg help [with multiple attachments] | | |
| JTX-152 | 7/1/2014 Email from Marcelo Lamego to Steve Hotelling re Gen 1 Alg Help (Apple Confidential) | | |
| JTX-156 | Email Dated 3/21/2014 from Ian Shapiro to Louis Bokma et al., re Proposal for OWD/AGC/Saturation-Detection Coexistence with Mod/Demod | | |
| JTX-165 | Chain email with a lastr date of March 21, 2014, From Marcelo Lamego, To Steve Hotelling, Re Johannes Bruinsma | | |
| JTX-170 | Marcelo Lamego's 2015 W-2 and Earnings Summary | | |
| JTX-176 | 5/13/2014 Email from Jimmy Chung to Prashanth Holenarsipur re consolidated feedback: andy gamelin | | |
| JTX-177 | 7/29/2014 Email from Ueyn Block to Prashanth Holenarsipur re Marcelo stuff [with attachment] | | |
| JTX-178 | 7/29/2014 Email from Ueyn Block to Amanda Simon re Pulse Ox from Marcelo | | |
| JTX-180 | 8/14/2014 Email from Nick Allec to Ueyn Block re Quick update - Masimo sensor [with attachments] | | |
| JTX-225 | (Platinum Hardware ERS explaining Optical Requirement Specifications for Apple Watch Series 0 (N27A)): | | |
| JTX-226 | 2013/02/07 Email from Debbie Lambert to Brian Land, et al. re Rober Meeting Pushed to Next Week | | |
| JTX-245 | Email Dated 9/30/2015 from Mike Oreilly to Eugene Kim re Shopping List for ID Table | | |
| JTX-249 | Apple Watch Presentation | | |
| JTX-255 | Chain emails with a last date of May 11, 2018, From Neil Martinez, To Joseph Schmitt, Emo Klaassen, Re OK2offer for Cornelius Raths | | |
| JTX-259 | 2/12/2013 Email from Adrian Perica to James Foster re Can we get together tomorrow to discuss targets? [with attachment: Rover Discussion 2013.02.08.key] | | |
| JTX-260 | 5/30/2023 Email from Steve Hotelling to Heidi Delgado re Fwd: Key Technologies tracking (with attachment) | | |
| JTX-261 | Presentation – Healthcare Discussion Materials Draft (Apr. 2013) | | |
| JTX-262 | 5/6/2013 Email from Adrian Perica to Robert Mansfield re Masimo - PRIVILEGED AND CONFIDENTIAL | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-263 | 12/22/21 Apple Presentation, "Project Everest", last revised October 16, 2013 | | |
| JTX-264 | 10/16/2013 Email from Steve Hotelling to Denby Frzier, David Tom, and Robin Goldstein re Marcelo/Confirming next steps | | |
| JTX-265 | 12/4/2013 Email from Jeff Williams to Lynn Youngs re Marcelo Lamego hiring recommendation | | |
| JTX-266 | 5/23/2018 Apple N27A Platinum: Tracking List of recommended improvements | | |
| JTX-278 | Excel – U.S. Sales_Apple Watch All Models_FY15Q3-FY22Q2 | | |
| JTX-281 | Product Cost Details ▮ | | |
| JTX-283 | Excel – Line of Business Report – Watch, Q2FY20 – Q2FY22 | | |
| JTX-284 | Common Interest and Confidentiality Agreement between Apple, True Wearables, and Marcelo Lamego (4/3/2021) | | |
| JTX-293 | 10/2/2013 Email from Tim Cook to Jeff Williams and Joel Podolny re Fwd: The three equations | | |
| JTX-295 | 3/2/2021 Common Interest and Confidentiality Agreement between Apple Inc., True Wearables, Inc., and Marcelo Lamego | | |
| JTX-306 | 6/13/2022 Peterson, Mike, "Apple execs detail new watchOS9 & Apple Watch health features", Apple Insider | | |
| JTX-312 | 1/22/2021 Email from Steve Waydo to Richa Gujarati re Customer feedback on Scandium? | | |
| JTX-314 | Article, "The Apple Watch's blood oxygen sensor is less accurate thatn you think", https://www.inputmag.com/tech/the-apple-watchs-blood-oxygen-sensor-is-less-accurate-than-you-think | | |
| JTX-315 | 1/22/2013 Email from David Affourtit to James Foster re Marcelo Lamego | | |
| JTX-316 | Email Dated 7/3/2013 from Adrian Perica to Tim Cook re M&A | | |
| JTX-317 | 9/11/2013 Email from Adrian Perica to Steve Hotelling, et al., re Rover | 8/28 | | |
| JTX-319 | 7/2022 "Empowering people to live a healthier day-Innovation using Apple technology to support personal health, research, and care" | | |
| JTX-321 | Email Dated 9/18/2013 from David Tom to Steve Hotelling re Project Everest | | |
| JTX-333 | 7/29/2013 Email from Robert Mansfield to Jay and Mike re N27A | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-334 | 8/2/2013 Email from Mike OReilly to Bob Mansfield re Sensor Questions [with attachment: Bob Mansfield's Questions v2.pages] | | |
| JTX-335 | 9/13/2013 Email from Robert Mansfield to Jeff Dauber, et al., re Fwd: Sensor Slides | | |
| JTX-336 | Presentation, N27A_Sensors_0912.key (attachment to JTX 335 email) | | |
| JTX-337 | 9/13/2013 Email from Robert Mansfield to Jony Ive re Fwd: Sensor Slides | | |
| JTX-349 | Excel – Apple Inc., WW Sales_Selected Apple Watch Models_FY22P1-FY22P03 | | |
| JTX-367 | Presentation – Apple Watch Buyer FY21-Q1 Report | | |
| JTX-368 | Presentation – Apple Watch Series 6 and Apple Watch SE US, Uk, China, Japan | | |
| JTX-368.1 | Presentation – Apple Watch Series 6 and Apple Watch SE US, Uk, China, Japan | | |
| JTX-370 | Email Dated1/14/2019 from Deidre Caldbeck to Stan Ng re Watch Messaging For Earnings | | |
| JTX-371 | Email Dated 10/21/2019 from Diego Jimenez to Stan Ng, et al., re Apple Watch FY19-Q4 Buyer Report | | |
| JTX-373 | 9/21/2018 Email from Caldbeck to Omara re Physician Page featuring Apple Watch | | |
| JTX-374 | 10/15/2018 Email from Deidre Caldbeck to Vanessa Bass re List of companies | | |
| JTX-376 | 4/19/2018 Email from Cha to Caldbeck re Watch evidence | | |
| JTX-392 | 4/26/2013 Email from Adrian Perica to Denby Frazier re Let's hire Mike O'Reilly | | |
| JTX-393 | 5/14/2013 Email from James Foster to Adrian Perica re Masimo - PRIVILEGED AND CONFIDENTIAL | | |
| JTX-394 | 5/16/2013 Email from Adrian Perica to Robert Mansfield re Masimo | | |
| JTX-395 | 6/27/2013 Email from Adrian Perica to Peter Oppenheimer re Masimo Sensitivity | | |
| JTX-422 | 10/22/2012 Email from Bob Messerschmidt to Chinsan Han re Platinum reference sensors | | |
| JTX-423 | 11/28/2012 Email from Paul Puskarich to Jay Couch re Drive/Monitor Unit for Masimo Sensors [with image attachment] | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-425 | 1/20/2013 Email from Chinsan Han to Brian Land and Jennifer Kong re N38 Sensing Weekly Exec Update [with attachments: Platinum User Study Summaries 2013-1-18.key; 20130118_N38 Platinum Motion-Artifact FFT Analysis.key; 2013.01.16 N38 3rd Party Hardware Benchmarking.key] | | |
| JTX-426 | 2/16/2013 Email from Chinsan Han to Jennifer Kong re N38 Platinum and ALS Sensing Update (with attachment) | | |
| JTX-427 | Email Dated 5/7/2013 from Chinsan to Brian Land re Masimo Rainbow ReSposable | | |
| JTX-428 | 7/19/2013 Email from Prashanth Holenarsipur to Akin Kestelli and Chinsan Han re Platinum Motion Metrics | | |
| JTX-429 | 1/14/2013 Email from Chinsan Han to Akin Kestella re Status Update (Chinsan Han, 2013-01-11) (with attachment) | | |
| JTX-430 | 8/15/2013 Eamil from Chinsan han to Ueyn Block re P1s validation/Signal Performance Study | | |
| JTX-431 | 2/4/2012 Apple Presentation, "N38 Platinum "Best in Class" Architecture proposal" by Shau Cuan and Brian Land | | |
| JTX-450 | 11/28/2016 Mack, H., "Scoop: Emails show FDA asked Apple to advise on Software as a Medical Device", MobiHealth News | | |
| JTX-460 | Chain email with a last date of Dec. 10, 2019, From Denise Hackett To Divya Nag, Re Random confidential questions | | |
| JTX-462 | De Novo Classification Request for ECG App | | |
| JTX-472 | 1/28/2020 Email from David Amor to Sumbul Desai re Fwd: Q192311 Email Feedback [with attachment: Q192311.Notification.EMFB] | | |
| JTX-473 | 1/19/2021 Apple Inc. Atrial Fibrillation Burden Estimate Device - Pre-Submission-Q192311/S001 | | |
| JTX-479 | 8/6/2021 Apple Inc. IRNF 2.0 - Traditional 510(k) | | |
| JTX-487 | Notes of Dr. O'Reilly | | |
| JTX-488 | Notes of Dr. O'Reilly | | |
| JTX-499 | 8/18/2013 Email from Mike O'Reilly to Adrian Perica re: Observation | | |
| JTX-500 | 9/4/2013 Email from Bud Tribble to Mike O'Reilly re: potential apps | | |
| JTX-502 | 12/16/2013 Email from Adrian Perica to Mike O'Reilly re: Healthcare data strategy | | |
| JTX-504 | 5/19/2019 Email from Cha to Adrian Perica re: Prescribing the Apple Watch | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-505 | 9/11/2013 Email from Mike O'Reilly to Eric Jue re: Update AFHR deck | | |
| JTX-507 | 2/2/2013 Email from James Foster to CONFIDENTIAL re: Thank you | | |
| JTX-508 | 7/29/2013 Email from Jay Blahnik to Mike OReilly, Robert Mansfield, James Foster, Kevin Lynch, jeff williams, Todd Whitehurst re Re: A great initial exercise | | |
| JTX-517 | 7/26/2013 Email from Marc Ostrowski to shanti Vasudevan re: Neew Mtg Attendee | | |
| JTX-518 | 8/29/2013 Email from Mike O'Reilly to Adrian Perica re: importance of PPG | | |
| JTX-520 | 2/12/2014 Email from Mike O'Reilly to Sorin Dusan re: Platinum res. | | |
| JTX-531 | 1/16/2020 Email from Mike O'Reilly to Adrian Perica re: Take a look… | | |
| JTX-533 | 10/25/2018 Email from Cha to Sachin Kheterpal re: Meeting at Umich - confidential and proprietary | | |
| JTX-535 | 12/1/2016 Email from Mike O'Reilly to Kelly McCrystle re FDA emails [with attachments] | | |
| JTX-556 | 12/14/2012 Email from Tim Cook to Adrian Perica re 10/2012 Draft Apple Rover Disscussion Materials | | |
| JTX-557 | 12/14/2012 Email from Tim Cook to Bob Mansfield re 10/2012 Draft Apple Rover Disscussion Materials | | |
| JTX-562 | 6/17/2013 Email from Tim Cook to Robert Mansfield re Mike Oreilly Candidate for Masimo | | |
| JTX-567 | Apple (AAPL) Q1 2022 Earnings Call Transcript | | |
| JTX-568 | Apple Watch - Empowering Your Patients to Live a Healthier Day | | |
| JTX-571 | How to Use the Blood Oxygen App on Apple Watch | | |
| JTX-605 | 10/8/2013 Email from Steve Hotelling to David Tom, Denby Frazier, James Foster, Adrian Perica et al. re Re: Marcelo Lamego | | |
| JTX-628 | 12/4/2013 Email from Lynn Youngs to Denby Frazier, Steve Hotelling, Annie Classick re Re: Marcelo/Propsed Offer | | |
| JTX-636 | 10/2/2013 Email from Mike OReilly to Denby Frazier,  re Re: Marcelo Lamego | | |
| JTX-647 | 1/8/2013 Email from Robert Mansfield to David Affourtit, Bob Mansfield, Culbert Michael, Foster James re Re: n38 recruiting | | |
| JTX-648 | 1/22/2013 Email from James Foster to David Affourtit,  re Re: Marcelo Lamego | | |
| JTX-653 | 12/4/2013 Email from Denby Frazier to Steve Hotelling, Lynn Youngs, Annie Classick re Marcelo/Propsed Offer | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-695 | Blood Oxygen app on Apple Watch (October 2022) | | |
| JTX-730 | Chain email with a last date of March 13, 2013, From Adrian Perica, To Paul Jansen, Re Time to talk regarding Masio's medical products? | | |
| JTX-778 | 1/24/2014 Letter from Steve Jensen to Tim Cook re Employee Obligations of Marcelo Lamego | | |
| JTX-781 | Vital Signs Incorporated - Business Plan (August 1989) | | |
| JTX-785 | BusinessWire article: Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data | | |
| JTX-793 | JG Webster, Design of Pulse Oximeters, Medical Science Series (1977) | | |
| JTX-831 | Pronto-7 User Manual | | |
| JTX-865 | (Citrine ASIC Engineering Requirements Specification Revision 2.5) | | |
| JTX-881 | Mohamed Diab Notes (1994) | | |
| JTX-1267 | U.S. Patent No. 5,632,272 | | |
| JTX-1270 | Masimo 2014 Annual Report | | |
| JTX-1351 | Apple Watch Series 6 Launch Video | | |
| JTX-1354 | Masimo 2019 Annual Report | | |
| JTX-1367 | Chain email last dated April 15, 2013, From Tom McClenahan, To Steve Smith, Paul Jansen, Re: Checking in | | |
| JTX-1369 | Confidentiality Agreement between Masino and Apple, dated April 11, 2013 | | |
| JTX-1372 | Presentation – Board of Directors Update (8/29/2018) | | |
| JTX-1375 | Presentation – Rover (1/23/2013) | | |
| JTX-1381 | Presentation – ██████ | Core Module – Scandium (August 7, 2019) | | |
| JTX-1413 | Excel – Apple Inc., WW Sales_Apple Watch All Models_FY22P07-FY22P09 | | |
| JTX-1421 | Excel - FY 17-18 Apple Watch ██████ | | |
| JTX-1422 | Excel - FY 18-19 Watch Sport ██ | | |
| JTX-1425 | Excel - FY 18-19 Sport ██ | | |
| JTX-1426 | Excel - FY 18-19 Sport ██ | | |
| JTX-1428 | Excel - FY 19-20 Watch Sport | | |
| JTX-1429 | Excel - FY 19-20 Watch Sport ██ | | |
| JTX-1436 | Excel - Q3FY15_██████_AppleWatch | | |
| JTX-1437 | Excel - Q4FY16_Watch ██████ Series 1 | | |
| JTX-1438 | Excel - Apple Watch Product Cost Details | | |
| JTX-1439 | Excel - Q3FY21_Watch SE_Sport ██ | | |
| JTX-1440 | Excel - Q3FY21_Watch_Sport ██ | | |
| JTX-1441 | Excel - Q3FY21_Watch 6_Sport ██ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1445 | Presentation – Apple Watch Buyer Survey FY 19-Q4 Report US, Uk, Germany, Russia, China, Japan and Australia | | |
| JTX-1450 | Excel - FY 20 Apple Watch ███████ | | |
| JTX-1451 | Excel - Q4FY20_Watch_AppleWatch ███████ | | |
| JTX-1452 | Excel – Q4FY20_Watch SE_Sport ██████ | | |
| JTX-1453 | Excel – Q4FY20_Watch SE_Sport █████ | | |
| JTX-1454 | Excel – Watch SE_Sport █████_Q3FY21 | | |
| JTX-1455 | Excel - Q4FY20_Watch 6_AppleWatch █████ | | |
| JTX-1456 | Excel - Q4FY20_Watch 6_Sport ████ | | |
| JTX-1457 | Excel - Q3FY21_Watch 6_AppleWatch █████ | | |
| JTX-1463 | Excel – US ALP (DA) Price List Generation (12/29/2019) | | |
| JTX-1507 | https_www.masimopersonalhealth.com_products_masimo-w1.pdf | | |
| JTX-1510 | 8/1/2013 Email from Mike OReilly to David Coletta,  re Re: New Job | | |
| JTX-1512 | 8/14/2013 Email from Mike OReilly to James Foster, Adrian Perica, et al. re N27A Overview with attachment N27A overview keynote | | |
| JTX-1516 | 4/29/2020 Email from Richa Gujarati to Deidre Caldbeck,  re ECG app expanded guidelines from FDA with attachment 4/29/2020 Expanded Use of Apple ECG App for Supporting Remote Rhythm Evaluation during the COVID-19 pandemic | | |
| JTX-1535 | Presentation – Health Review: Scandium (Feb. 6, 2019) | | |
| JTX-1539 | Presentation – Health Heart Roadmap Update (Feb. 14, 2018) | | |
| JTX-1550 | Presentation - Scandium | Global Regulatory Assessment, Nov. 2019 | | |
| JTX-1557 | Presentation – Project Everest (Oct. 15, 2013) | | |
| JTX-1559 | Presentation – Rover Discussion Materials Draft (Feb. 2013) | | |
| JTX-1563 | Email Dated 8/29/2013 from Steve Hotelling to Adrian Perica re Fwd: Rover | 8/28 | | |
| JTX-1569 | Email Dated 9/24/2013 from Mike OReilly to Jennifer Walker re Congrats | | |
| JTX-1570 | Email Dated 4/13/2016 from Mike OReilly to Janet Kalesnikoff & Stephanie Matyskiewicz re Invitation to Join mHealth Advisory Group | | |
| JTX-1581 | https_www.apple.com_healthcare | | |
| JTX-1623 | Test Report Clinical Performance Validation of Masimo W1 for Heart Rate Measurement | | |
| JTX-1712 | Form S-1, Filed 4/17/2007 Masimo Corp. | | |

Masimo v. Apple, No. 20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1719 | 10/2/2013 Email from Marcelo Lamego to Tim Cook re The three equations | | |
| JTX-1782 | 2022-08-15 Apple's Objections and Responses to Plaintiffs' First Set of Requests for Admissions (Nos. 1-50).pdf | | |
| JTX-1811 | *Apple Watch Series 4: Beautifully Redesigned with Breakthrough Communication, Fitness and Health Capabilities*, Apple Press Release (Sep. 12, 2018), https://www.apple.com/newsroom/2018/09/redesigned-apple-watch-series-4-revolutionizes-communication-fitness-and-health/ | | |
| JTX-1813 | Apple Website- Share and view health data in the Health app | | |
| JTX-1814 | Apple Website- Healthcare | | |
| JTX-1815 | Apple Website- Empower your patients with their health data | | |
| JTX-1827 | 11/16/2020 ▮▮▮▮ Platinum Chipset & Function ERS, Rev. 1.5, Doc Number: 099-18929 | | |
| JTX-1844 | Recognition for Excellence http://www.masino.com/company/masino/awards | | |
| JTX-1846 | Masino Awards http://www.masino.com/awards/ | | |
| JTX-1847 | Recognition for Excellence http://www.masino.com/company/masino/awards | | |
| JTX-1848 | Recognition of Excellence http://www.masimo.com/awards/index.htm | | |
| JTX-1856 | Recognition of Excellence http://www.masimo.com/company/masimo/awards/ | | |
| JTX-1857 | Safe Care Magazine Joe Kiani Cover Story "Can this man save American healthcare? | | |
| JTX-1861 | Masimo CEO Joe Kiani Names Ernst & Young Entrepreneur of the Year, Masimo, June 08, 2012 | | |
| JTX-1868 | 2003 Frost & Sullivan Honors Masimo for Setting Patient Monitoring Standard of Care | | |
| JTX-1869 | AEA Honors Masimo with Innovative Product/Technology Award 2001 | | |
| JTX-1870 | 2001 Medical Design Excellence Award for Radical Signal Extraction Pulse Oximeter | | |
| JTX-1871 | Masimo Corp. Outstanding Medical Device Co. - AEA 2000 high tech Award Winner | | |
| JTX-1873 | Recognition of Excellence http://www.masimo.com/awards/index.htm | | |
| JTX-1879 | Press Release 2005 http://www.masimo.com/news/2005.htm | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1880 | Press Release 2006 http://www.masimo.com/news/2006.htm | | |
| JTX-1881 | Press Release 2007 http://www.masimo.com/news/2007.htm | | |
| JTX-1882 | Press Release 2008 http://www.masimo.com/news/2008.htm | | |
| JTX-1883 | Masimo current news http://www.masimo.com/news/index.cfm | | |
| JTX-1884 | Masimo in the News, Press Report, April 1-30, 2010 | | |
| JTX-1885 | Masino in the News, Press Report, December 1-31, 2009 | | |
| JTX-1886 | Masimo in the news, Press Report February 1-28, 2010 | | |
| JTX-1887 | Masimo in the news, Press Report, January 1-30, 2010 | | |
| JTX-1888 | Masimo in the news, Press Report, July 1-31, 2010 | | |
| JTX-1891 | Masimo in the news, Press Report, October 2009-December 2009 | | |
| JTX-1892 | Masimo Press Release 2010 http://www.masino.com/news/2010.htm | | |
| JTX-1893 | Masimo Press Release 2011 http://www.masino.com/news/index_2011.cfm | | |
| JTX-1894 | Masimo Press Release 2012 http://www.masino.com/news/index_2012.cfm | | |
| JTX-1895 | Masimo Press Release 2013 http://www.masino.com/news/index_2013.cfm | | |
| JTX-1896 | Brochure – Automating Care 2018 | | |
| JTX-1902 | Photo of Mohamed Diab and Joe Kiani | | |
| JTX-1904 | Photo of Diab and "Big Red" Cluster | | |
| JTX-1959 | MFI Manufacturing License-Contract #C56-13-01786 | | |
| JTX-1999 | Email Dated 7/29/2014 from Erno Klaassen to Ueyn Block re Equipment from Marcelo's Office | | |
| JTX-2127 | Email Dated 12/2/2013 from Lan Nguyen to Steve Hotelling re Recruiting from Masimo | | |
| JTX-2155 | Presentation – Rover Discussion Materials Draft (Feb. 2013) | | |
| JTX-2184 | Text Messages Dated 2/19/2013 from Adrian Perica to Unidentified re Licensing and Acquisition | | |
| JTX-2195 | Email Dated 1/22/2020 from Aditya Dua to Christoppher McElhatton re Masimo Devices for Scandium Live-on Study | | |
| JTX-2530 | MFI License Apple and Masimo | | |
| JTX-2630 | Chain email with a last date of Nov. 19, 2013, From Steve Hotelling, To Benjamin Lyon, Brian Land, Emo Klaassen, Re Marcelo Lamego | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2709 | Sana Kazilbash, Can the Apple Watch Series 6 Keep the Doctor Away? (MASITC_01402074-MASITC_01402089.pdf) | | |
| JTX-2725 | Masimo - Awards Website Capture | | |
| JTX-2726 | Safe Care Magazine Joe Kiani Cover Story | | |
| JTX-2728 | Masimo Award and Press Release (PTX 2324.PDF) | | |
| JTX-2729 | Masimo Award and Press Release (PTX 2326.PDF) | | |
| JTX-2730 | Market Engineering Awards for the Blood Gas Monitoring Equipment Market, Frost & Sullivan's 2000 Market Engineering Wards | | |
| JTX-2731 | Press Release: The Society for Critical Care Medicine Honors Masimo Corporation with the SCCM Technology Excellence Award Feb. 3, 2000 | | |
| JTX-2732 | Press Release: Audie Lewis Consulting Releases Independent Quality/Benefits Audit on Masimo SET Pulse Oximetry Oct. 24, 2001 | | |
| JTX-2733 | Audie Lewis Consulting, Independent Quality/Benefits Report of the Masimo Corporation and Signal Extraction Technology (Masimo SET) June-October 2001 | | |
| JTX-2734 | Press Release: Masimo Receives Frost & Sullivan's Product Quality Leadership Award, Sept. 12, 2002 | | |
| JTX-2735 | Frost & Sullivan Honors Masimo for Setting Patient Monitoring Standard of Care, News Alert, June 16, 2003 | | |
| JTX-2749 | FDA 510(k) Premarket Approval for Masimo MS-1 Pulse Oximeter and LNOP Series of Sensors and Cables | | |
| JTX-2750 | FDA 510(k) Premarket Approval for Masimo MS-1P Pulse Oximeter and LNOP Series of Sensors and Cables | | |
| JTX-2752 | Barker, "The Effects of Motion on the Performance of Pulse Oximeters in Volunteers," Anesthesiology, Jan. 1997 | | |
| JTX-2761 | Email from livewire@masimonews.com to Masimo Team re Livewire release: "Masimo Launches iSpO2, dated December 13, 2012 | | |
| JTX-2783 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2379485 (D. Del. May 18, 2015) ` | | |
| JTX-2801 | Masimo SET Pulse Oximetry Bibliography | | |
| JTX-2821 | Email from Mr. Lamego to Tim Cook date October 2, 2013 | | |
| JTX-2857 | Presentation - Rover (1/23/2013) | | |
| JTX-2943 | Brochure, 2017 Annual Report US Edition (PS60614) (PLM-11228A | | |
| JTX-2960 | Mad Money, Tim Cook: Apple's greatest contribution will be 'about health' | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2998 | Video: Providing You Safety and Support in Hospital and at Home with Masimo SafetyNet, https://www.youtube.com/watch?v=XyCWuSrmmMM | | |
| JTX-3168 | Apple reveals Apple Watch Series 7, featuring a larger, more advanced display, Sept. 14, 2021 | | |
| JTX-3169 | "Apple Unveils Apple Watch Series 5" Apple Press Release, September 10, 2019, https://www.apple.com/newsroom/2019/09/apple-unveils-apple-watch-series-5/ | | |
| JTX-3175 | "Apple Watch Series 3 Brings Built-In Cellular, Powerful New Health and Fitness Enhancements" Apple Press Release, September 12, 2017, https://www.apple.com/newsroom/2017/09/apple-watch-series-3-features-built-in-cellular-and-more/ | | |
| JTX-3176 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Sept. 15, 2019 https://www.apple.com/newsroom/2020/09/apple-watch-series-6-delivers-breakthrough-wellness-and-fitness-capabilities/ | | |
| JTX-3254 | Website Capture - https://www.apple.com/healthcare/apple-watch/ | | |
| JTX-3424 | Amar Toor, Masimo's iPhone Oximeter Puts Vital Health Information at the Tip of Your Finger (Hands-On), The Verge (Jan. 6, 2013), https://www.theverge.com/2013/1/6/3844034/masimo-ispo2-pulse-oximeter-measures-blood-oxygen-iphone | | |
| JTX-3436 | Email from Ian Shapiro to Deidre Calbeck re Testimonials, dated March 1, 2018, attaching Presentation – Watch / Platinum | List of "Apple Watch Saved my Life" Emails and News Stories (Feb. 28, 2018) | | |
| JTX-3662 | Press Release – Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities (9/15/2020) – https://www.apple.com/newsroom/2020/09/apple-watch-series-6-delivers-breakthrouhg-wellness-and-fitness-capabilities/ | | |
| JTX-3872 | Health Sensing Eng/GSM/Aps Sync (October 14, 2021) | | |
| JTX-4000 | "Apple reveals Apple Watch Series 8 and the new Apple Watch SE," Apple Press Release, September 7, 2022, https://www.apple.com/newsroom/2022/09/apple-reveals-apple-watch-series-8-and-the-new-apple-watch-se/ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-4085 | Apple Introduces ResearchKit, Giving Medical Researchers the Tools to Revolutionize Medical Studies https://www.apple.com/newsroom/2015/03/09Apple-Introduces-Medical-Researchers-the-Tools-to-Revolutionize-Medical-Studies/ | | |
| JTX-4086 | Press Release – Apple Announces ResearchKit Available Today to Medical Researchers (April14, 2015) | | |
| JTX-4163 | Presentation – ███████ HW Architecture Review (Feb. 2019) | | |
| JTX-4347 | N27A Internal Platinum HW ERS-Engineering Requirements Specifications Rev. 0.15 | | |
| JTX-4367 | Presentation – Wearables Barriers Study US, UK, France, Japan and China (Tier 1 & 2) (April 2020) | | |
| JTX-4387 | Presentation – Apple Watch Series 4 Early Buyer Survey US, Uk, China and Japan (Nov. 2018) | | |
| JTX-4650 | Presentation – N38 Offsite (1/18/2013) | | |
| JTX-4680 | N38 Offsite Presentation, dated 1/18/13 | | |
| JTX-5030 | Apple Watch Buyer FY23-Q3 Report | | |
| JTX-5042.1 | 01/19/22 Caldbeck-Johnson email RE Apple Watch Buyer Survey FY21-Q4 and attachment | | |
| JTX-5046 | Excel – Apple Inc., Line of Business Report – Watch Q4FY23 & Q1FY24 | | |
| JTX-5047 | Excel – Apple Inc., Line of Business Report – Watch Q3FY22-Q3FY23 | | |
| JTX-5048 | Excel – Apple Inc. – Line of Business Report – Watch Q2FY24 | | |
| JTX-5049 | Apple Watch Ultra, Apple Watrch Series 8, Apple Watch SE early buyer (US, UK, Germany, China, Japan) (Oct. 2022) | | |
| JTX-5051 | Apple Watch Buyer FY24-Q2 Report | | |
| JTX-5052 | Apple Watch Buyer FY24-Q1 Report | | |
| JTX-5074 | Excel - WW Sales selected Apple Watch Models FY22P10-FY23P03 | | |
| JTX-5074.1 | Excel sheet – Apple WW Sales Selected Apple Watch Models_FY22P10-FY23P03 | | |
| JTX-5075.1 | Excel sheet-Apple WW Sales Apple Watch All Models FY23P04-FY23P9 | | |
| JTX-5095 | 4/8/2023 ███████ Platinum Chipset & Function ERS, Rev. 1.3 | | |
| JTX-5134 | Barnum, "Novel Pulse Oximetry Technology Capable of Reliable Bradycardia Monitoring in the Neonate," Respiratory Care, 1997 | | |
| JTX-5135 | Masimo Press Release – 1988 http://www.masimo.com/news/1998htm | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-5136 | Masimo 1999 Press Releases | | |
| JTX-5137 | Masimo 2000 Press Releases | | |
| JTX-5142 | California Legislature Recognition of Lifetime of Achievement to Joe Kiani | | |
| JTX-5143 | 12/2016 Patient Safety Movement Award | | |
| JTX-5144 | Chapman University 2017 Honorary Doctor of Science Degree | | |
| JTX-5145 | OCBJ_2016 OC 50th Annual Inventory of Influence | | |
| JTX-5146 | Frost & Sullivan North American Pulse Oximetry Technology Leadership Award_2009 | | |
| JTX-5147 | GIPC_2015 Intellectual Property Champion | | |
| JTX-5148 | Intellectual Property Owners Education Foundation_2018 IP Champion | | |
| JTX-5149 | OCBJ_2015 Innovator of the Year Nomination | | |
| JTX-5150 | OCBJ_2017 Innovator of the Year | | |
| JTX-5151 | Patient Blood Management Platinum Award | | |
| JTX-5175 | APSF Newsletter Spring-Summer 2012, Postoperative Monitoring-The Dartmouth Experience | | |
| JTX-5176 | Press Release, "Study Finds Zero Patient Deaths from Opioid-Induce Respiratory Depression Over 10 Years with Masimo SET," March 25, 2020 | | |
| JTX-5178 | Masimo W1 Whitepaper | | |
| JTX-5179 | 01/26/21 Jimenez email RE Apple Watch Series 6 and Apple Watch SE launch survey report and attachment | | |
| JTX-5181 | Press Release, Study Demonstrates Reduction in Mortality using SpHb | | |
| JTX-5182 | Continuous hemoglobin and plethysmography variability index monitoring can modify blood transfusion practice and is associated with lower mortality, Journal of Clinical Monitoring and Computing | | |
| JTX-5183 | JAMA, Remote Patient Monitoring During COVID-19, An Unexpected Patient Safety Benefit | | |
| JTX-5185 | Email dated Feb. 9, 2023, from Catherine Chang, to marty@apple.com et al., re Health Sensing - Eng/GSM/OPS Sync Meeting Minutes (2/8 at 4:05pm, PST) (with Attachment-Health Sensing EngGSMOps Sync _Feb2023.pdf) | | |
| JTX-5191 | Masimo W1 Medical Watch Receives FDA 510(k) Clearance for Over-the-Counter and Prescription Use | | |
| JTX-5193 | Masimo Announces FDA 510(k) Clearance for Might Sat | | |
| JTX-5194 | Masimo Press Release, Masimo Announces FDA Clearance of Radius PPG | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6001 | US Patent No. 10,433,776 with IPR Certificate and Certificate of Correction | | |
| JTX-6002 | File History of US Patent No 10,433,776 | | |
| JTX-6003 | US Patent No. 8,457,703 with IPR Certificate | | |
| JTX-6004 | File History of US Patent No 8,457,703 | | |
| JTX-6016 | 01/01/2002 Lang email RE Display of Board Type | | |
| JTX-6018 | TP-10496 Rev. A - LED Duty Cycle Test | | |
| JTX-6020 | U.S. Patent No. 10,078,052 | | |
| JTX-6021 | U.S. Patent No. 10,247,670 | | |
| JTX-6022 | U.S. Patent No. 10, 219,754 | | |
| JTX-6024 | U.S. Patent No. 9,723,997 | | |
| JTX-6025 | U.S. Patent No. 10,524,671 | | |
| JTX-6574 | ██ firmware ERS for version Apple RTP firmware 443.7.0.2 (August 9, 2023) | | |
| JTX-6575 | ██ RTP firmware ERS 443.7.0.2 for model ██ (AUGUST 9, 2003) | | |
| JTX-6576 | ██ RTP firmware ERS 443.7.0.2 (August 9, 2023) | | |
| JTX-6577 | ██ RTP firmware ERS 443.7.0.2 for the ██ hardware (August 9, 2023) | | |
| JTX-6578 | ██ RTP firmware ERS 443.7.0.2 for hardware code ██ (August 9, 2023) | | |
| JTX-6579 | ██ RTP firmware ERS 443.7.0.2 for hardware code ██ (August 9, 2023) | | |
| JTX-6580 | ██ RTP firmware ERS 443.7.0.2 for hardware code ██ (August 9, 2023) | | |
| JTX-6581 | ██ RTP firmware ERS 443.7.0.2 for hardware code ██ (August 9, 2023) | | |
| JTX-6582 | ██ RTP firmware ERS 443.7.0.2 for hardware code ██ (August 9, 2023) | | |
| JTX-6583 | ██ RTP firmware ERS 443.7.0.2 for hardware code ██ (August 9, 2023) | | |
| JTX-6584 | ██ RTP firmware ERS 404 for a hardware code ██ (August 1, 2022) | | |
| JTX-6585 | ██ RTP firmware ERS 404 for hardware code ██ August 1, 2022) | | |
| JTX-6586 | ██ RTP firmware ERS 404 for hardware code ██ (August 1, 2022) | | |
| JTX-6587 | ██ RTP firmware ERS 404 for hardware code ██ (August 1, 2022) | | |
| JTX-6588 | ██ RTP firmware ERS 404 for hardware code ██ (August 1, 2022) | | |
| JTX-6589 | ██ RTP firmware ERS 404 for hardware code ██ (August 1, 2022) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6590 | ▇ RTP firmware ERS 404 for hardware code ▇ (August 1, 2022) | | |
| JTX-6591 | ▇ RTP firmware ERS 404 for hardware code ▇ (August 1, 2022) | | |
| JTX-6592 | ▇ RTP firmware ERS 256 for hardware code ▇ (August 2, 2021) | | |
| JTX-6593 | ▇ RTP firmware ERS 256 for hardware code ▇ (August 2, 2021) | | |
| JTX-6594 | ▇ RTP firmware ERS 256 for hardware code ▇ (August 2, 2021) | | |
| JTX-6595 | ▇ RTP firmware ERS 256 for hardware code ▇ (August 2, 2021) | | |
| JTX-6596 | ▇ RTP firmware ERS 256 for hardware code ▇ (August 2, 2021) | | |
| JTX-6597 | ▇ RTP hardware ERS 256 for hardware codes ▇ and ▇ (August 2, 2021) | | |
| JTX-6598 | ▇ RTP firmware ERS 209 for hardware code ▇ (August 12, 2020) | | |
| JTX-6599 | ▇ RTP firmware ERS 209 for hardware code ▇ (August 12, 2020) | | |
| JTX-6600 | ▇ RTP firmware ERS 209 for hardware code ▇ (August 12, 2020) | | |
| JTX-6601 | ▇ RTP firmware ERS 209 for hardware code ▇ (August 12, 2020) | | |
| JTX-6602 | ▇ and ▇ RTP firmware ERS 209 for hardware codes ▇ (August 12, 2020) | | |
| JTX-6603 | ▇ RTP firmware ERS 158.7 for hardware code ▇ (July 30, 2019) | | |
| JTX-6604 | ▇ RTP firmware ERS 158.7 for hardware code ▇ (July 30, 2019) | | |
| JTX-6605 | ▇ RTP firmware ERS 158.7 for hardware code ▇ (July 30, 2019) | | |
| JTX-6606 | N27▇ RTP firmware 158.7 for hardware codes N27▇ (July 30, 2019) | | |
| JTX-6607 | Engineering Requirements Specification – ▇ RTP FW ERS, HID Watch Team (Aug. 7, 2018) | | |
| JTX-6608 | ▇ T2 RTP FW ERS, Aug. 7, 2018 | | |
| JTX-6609 | Engineering Requirements Specification – ▇ RTP FW ERS, HID Watch Team (Aug. 7, 2018) | | |
| JTX-6610 | Engineering Requirements Specification – N27▇ RTP FW ERS, HID Watch Team (Aug. 7, 2018) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6611 | RTP ERS 79.3 firmware for hardware codes ██████ and ██████ | | |
| JTX-6612 | ██████ RTF firmware ERS 35.4 for hardware codes ██████ (August 3, 2016) | | |
| JTX-6613 | [IRN-2.1] ██████ ERS - engineering requirement specifications for our ██████ algorithm second generation tachogram algorithm | | |
| JTX-6614 | ██████ Algorithm, V. 10 engineering requirement specifications document for the toll algorithm (December 23, 2020) | | |
| JTX-6615 | Email dated Feb. 3, 2020, from Daniel Blatnik, to lwang_sensing@apple.com et al., re Pt/Os Algs-Optics syn; Attachment ██████ Optical Scan Plans 191213.key.zip | | |
| JTX-6616 | 0.1 ██████ + Background Tachogram Test Suite M8 Test Results - test report from our quality engineering or QE team | | |
| JTX-6617 | ██████ Platinum Chipset Function ERS - engineer requirement specification for the Platinum chipset on har rare ██████ and ██████ | | |
| JTX-6618 | ██████ Platinum Chipset & Function ERS (Engineering Requirements Specification) (11/16/20) | | |
| JTX-6619 | Email dated April 27, 2017  From Chris Brouse To Teddy Framheim re ██████ HID Internal Review – Take 2; Attachment-2017-04-25_██████_update_v2_cjb.key | | |
| JTX-6620 | Email Dated 11/02/2016 from Steve Waydo to Alex Caminas et al., re Cardiac Health Working Group (██████ Discussion 11/1) | | |
| JTX-6621 | Email dated Aug. 10, 2017, From Steve Waydo to Danielle Dorfman, Re ██████ Algorithm Overview on Monday, Attachment-2017-05-26_██████_PerformanceuUpdate_v1.key | | |
| JTX-6622 | Heart Rate Monitor - HRPO Algorithm Overview (May 2017) | | |
| JTX-6623 | ██████ Heart Rate Roadmap (8/24/2021) | | |
| JTX-6624 | Platinum hardware requirement specification (6/25/2019) | | |
| JTX-6626 | Email dated Feb. 16, 2017, From Justin Shi To Itaru Hiromi, Re Peak to Peak Noise Validation (Was: ██████ Health Sensing HW-HW Internal Sync-2/7 notes); Attachment-2017-01-13_TachogramOverviewForHWTeam_rev001.pdf | | |
| JTX-6627 | Presentation - ██████ | Optical Architecture Checkpoint (January 25, 2018) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6629 | Presentation - ⬛ Platinum OPC/AGC Algorithm (1/07/2016 ) | | |
| JTX-6630 | Presentation - BGHR+BGTach Concurrency (Always-on BGHR) Architecture Review (11/03/2021 ) | | |
| JTX-6631 | Presentation - Sampling Rate Hysteresis (12/23/2014 ) | | |
| JTX-6632 | Presentation - Platinum HRM Algorithm: ⬛ Target HID: Platinum Algorithms Team (5/27/2015) | | |
| JTX-6633 | Email Dated 1/08/2021 from David Fang to Multiple Recipients re Slides for AGC/OPC 2.0 Validation Strategy Review | | |
| JTX-6634 | Email Dated 10/29/2020 from David Fang to Multiple Recipients re Slides II AGCIOPC 2.0 Architecture Review | | |
| JTX-6635 | Presentation - Platinum Algorithms Team, Watch Heart Rate Monitor-HRPO Algorithm Overview (05/2017 ) | | |
| JTX-6636 | Presentation Lighthouse Scan Plan Changes vs ⬛ (8/01/2023) | | |
| JTX-6637 | Email Dated 2/03/2017 from Steve Waldo to Multiple Recipients re Follow Up on Platinum-Based Features | | |
| JTX-6638 | Email Dated 1/19/2017 from Joe Colosimo to Mulitple Recipients re Proposed Agenda Platinum ⬛ Extended Sync | | |
| JTX-6639 | Email Dated 6/17/2020 from David Fang to Multiple Recipients re Notes on Scandium EM Sync | | |
| JTX-6640 | Email Dated 08/09/2016 from Johnny McClymont to Multiple Recepients re Apple Watch Premium Design vs Pebble Time Round Classic Design | | |
| JTX-6641 | Source Code File | | |
| JTX-6642 | Source Code File | | |
| JTX-6643 | Source Code File | | |
| JTX-6644 | Source Code File | | |
| JTX-6645 | Presentation - ⬛ RTP FW ERS HID Watch Team (08/09/2023 ) | | |
| JTX-6646 | AGCOPC2.0 One Pager | | |
| JTX-6647 | Platinum Hardware Requirement Specification | | |
| JTX-6648 | Email Dated 6/27/2016 from Steve Waldo to Nima Ferdosi re Platinum Livability 2.0 with Green Signals | | |
| JTX-6649 | Email Dated 9/06/2016 from Joe Colosimo to Steve Waydo re ⬛ HID Concerns on ⬛ LTE Synchronization | | |
| JTX-6660 | 7/08/2024 Plaintiffs' Notice of Deposition of Steve Waydo | | |
| JTX-6661 | 6/19/2024 Plaintiffs' Supplemental Notice of Deposition of Defendant Under F.R.C.P. 30(b)(6) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6662 | LinkedIn Profile for Stephen Waydo | | |
| JTX-6663 | Email Chain with Last Date of 11/10/2020 from Sankalita Saha to Stephen Waydo re Galaxy 3 and Fitbit Sense/Versa Teardowns/Analysis | | |
| JTX-6664 | 5/10/2024 Apple's Supplemental Objections and Responses to Plaintiffs' Fourth Set of Interrogatories (No. 16) | | |
| JTX-6665 | Website Capture - https://www.apple.com/watch/close-your-rings/ | | |
| JTX-6666 | Email Chain with Last Date of 5/26/2016 from Steve Waydo to Jay Blahnik, et al., re Concerns Around Validity | | |
| JTX-6667 | Email Chain with Last Date of 9/09/2021 from Jeff Williams to Lance Lin, et al., re (5/6) NI 8x Press Release | | |
| JTX-6668 | 10/29/2014 Email from Jack Fu to Myra Haggerty re Fwd: Framing Heartrate Open Questions | | |
| JTX-6669 | Email Chain with Last Date of 4/01/2014 from Jack Fu to Daniel Culbert, et al., re Platinum Exec Slide_0331 Agenda | | |
| JTX-6670 | Email dated March 31, 2021, From Mathieu Charbonneau-Lefort, To Albert Wang, Re Platinum Power consumption, attaching Power Models | | |
| JTX-6671 | ▮ Summary | | |
| JTX-6672 | Email Dated 1/25/2020 from Raman Seth to Eugene Kim et al., re Model Updates, and Platinum Investigations Summary | | |
| JTX-6673 | ▮ Optical Health Sensor Architecture | | |
| JTX-6674 | Email dated Maarch 26, 2021, From Daniel Blatnik, To Karen Jenkins, Re Scheduling BG Scandium and BG Tachogram Back-to-Back/Overlap | | |
| JTX-6675 | Email Dated 3/14/2020 from Mathieu Charbonneau-Lefort to Daniel Blatnik re ▮ Performance Update | | |
| JTX-6676 | Chain email with a last date of July 24, 2014 From Myra Haggerty To Stee Waydo, Daniel Culbert, Matt Vietta Re: A fundamental shift in Platinum HR: are we a HR "reader" | | |
| JTX-6677 | Chain email with a last date of July 7, 2014 From Daniel Culbert To Steve Waydo Re: Patinum modes and policy decisions | | |
| JTX-6678 | Email Dated 7/10/2015 from Radar Mail Notification to Steve Waydo re Radar Assignment 21518970: Idea to improve heart rate in Healthkit, Health app and watchOS 2 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6679 | Email Dated 10/29/2020 from David Fang to Shaunak Chokshi, et al., re Slides // AGC/OPC 2.0 Architecture Review (with Attachment: AGC:OPC 2.0 Architecture Review) | | |
| JTX-6680 | Email Dated 1/08/2021 from David Fang to Johnny McClymont, et al., re Slides for AGC/OPC 2.0 Validation Strategy Review (with Attachment: AGCOPC2 Validation Strategy Review) | | |
| JTX-6681 | Email Chain with Last Date of 3/10/2021 from Teddy Framhein to Brian Land, et al., re Challenger? | | |
| JTX-6682 | Email Chain with Last Date of 9/12/2020 from Giovanni Agnoli to Brad Simeral re Marathons and all Day Battery Life | | |
| JTX-6683 | Email Dated 8/06/2018 from Steve Waydo to Ian Shapiro re Fwd: Apple Watch Saved my Life | | |
| JTX-6684 | Email Dated 2/21/2020 from Andrew Williams to swe-launch-feedback re watchOS 6.1.3 (GraceD RRU) Launch Report: Final Report | | |
| JTX-6685 | Email Dated 8/01/2020 from Sean Berry to swe-launch-feedback re watchOS 6.2.8 (GraceG) Launch Report: Day 17 | | |
| JTX-6686 | Email Dated 6/24/2016 from Diego Jimenez to Stan Ng, et al., re Apple Watch Buyer: FY16-Q2 Report (with Attachments) | | |
| JTX-6689 | Presentation - N27A (May 9, 2013) | | |
| JTX-6690 | Presentation - ▮▮▮ & ▮▮▮ : System Performance Update to System EE (9/29/2020) | | |
| JTX-6691 | Presentation - N38: 24-Hour Scenario (4/4/2013) | | |
| JTX-6692 | Email Dated 6/19/2018 from Deidre Caldbeck to Nina Singh, et al., re Product Brief 1st Draft (with Attachment: ▮▮▮-ProductBrief-v2.1-djc.pages) | | |
| JTX-6693 | Presentation - Scandium Program Update (March 10, 2020) | | |
| JTX-6694 | Mims, C. "Apple Watch is Becoming Doctor's Favorite Medical Device" www.wsj.com (2024) | | |
| JTX-6695 | Email Dated 6/09/2021 from Nikki Rothberg to Kevin Lynch re PR Final Briefing Doc: Kevin & Deidre (with Attachment: WWDC - Briefing Memo - Keving and Deidre) | | |
| JTX-6696 | Email Chain with Last Date of 3/13/2019 from Divya Padmanabhan to Johnny McClymont re Sleeping + Resting HR | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6697 | Email Chain with Last Date of 3/20/2018 from Semonti Stephens to Sumbul Desai, et al., re [URGENT] Cadiogram JAMA | | |
| JTX-6698 | Email Chain with Last Date of 7/17/2019 from Abigail Reisinger to Deidre Caldbeck re STAT News Inquiry | | |
| JTX-6699 | Hailu, R. "Fitbits and Other Wearables may not Accurately Track Heart Rates in People of Color" www.statnews.com (2019) | | |
| JTX-6700 | Email Chain with Last Date of 6/26/2020 from Evan Buyze to Deidre Caldbeck, et al., re STAT News Story - A W Skin Tone Question | | |
| JTX-6701 | Brodwin, E. "What Tech Giants Could be Doing to Help Close Racial Gaps in Health" STAT News (2020) | | |
| JTX-6703 | Email Chain with Last Date of 6/12/2018 from Deidre Caldbeck to Ian Shapiro re Testimonials (with Attachment: WatchEmails_table_06-09-18.zip) | | |
| JTX-6704 | Email Chain with Last Date of 10/04/2017 from Steven Gipstein to Deidre Calbeck and Divya Nag re Apple Heart Study (with Attachment: 2017.10.04 Apple Heart Study PROVIDER FAQ v4. pages) | | |
| JTX-6705 | Presentation - Pepper Data Report (Dec. 7, 2020 - Dec. 13, 2020) | | |
| JTX-6706 | Presentation - Battery Developments | | |
| JTX-6707 | Presentation - Platinum / Scandium / ▮ Requirement, Health Sensing HW | | |
| JTX-6708 | Email Chain with Last Date of 4/04/2013 from Eugene Kim to Duncan Kerr and James Foster re N38 usage model and power slides | | |
| JTX-6709 | Battery Calculator: Eugene Scope (Z Increase) and Battery Calculator: DPellio T199 for 2019 | | |
| JTX-6710 | Email Dated 7/28/2019 from Betsy Diaz to Eugene Kim re Fwd: ▮ - Battery Proposal (with Attachments: Pasted Graphic-3; Pasted Graphic-1) | | |
| JTX-6711 | Email Dated 5/05/2016 from John S. Kerr to warcweekly re HW Architecture Update 5-May (with Attachment: HW Arch Update 5-May 2016.key.zip) | | |
| JTX-6712 | Presentation - Watch Battery Exec Review (08/28/2019) | | |
| JTX-6720 | Email Chain with Last Date of 9/06/2016 from Joe Colosimo to Steve Waydo et al., re ▮ : HID Concerns on ▮ - LTE Synchronization | | |
| JTX-6721 | Email Chain with Last Date of 2/16/2018 from Joseph McBride to Steve Waydo et al., re Weekly Status | | |
| JTX-6722 | Email Chain with Last Date of 1/19/2017 from Joe Colosimo to Tom Holicky et al., re Platinum in Sleep | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-6723 | Email Chain with Last Date of 3/08/2017 from Steve Waydo to Ben Silva et al., re Power Model 1-Player | | |
| JTX-6724 | Email Chain with Last Date of 6/27/2016 from Steve Waydo to Nima Ferdosi et al., re Platinum Livability 2.0 w/Green Signals | | |
| JTX-6725 | Email Chain with Last Date of 8/09/2016 from Johnny McClymont to Renee Kadkly re Comms Meeting Slides: Apple Watch | | |
| JTX-6726 | Presentation - Platinum / Scandium / ▇▇▇▇ Requirement, Health Sensing HW | | |
| JTX-6753 | Health Feature Enablement ▇▇▇▇▇ | | |
| JTX-7000 | N38 | 24-Hour Sceario (06/05/2023) | | |
| JTX-7001 | Presentation – Apple Watch – State of the Business with metadata | | |
| JTX-7002 | Presentation - Platinum ▇▇▇▇ Overview (May 2, 2017) | | |
| JTX-7003 | Presentation – Pepper Data Report June 1-June 7, 2015 | | |
| JTX-7004 | Email dated Apr. 11, 2022 From Kirsten Haithcox, To Kevin Lynch Re: Customer Letters | | |
| JTX-7005 | Email dated Jan. 21, 2023 From Kevin Lynch, To <cpsaari_ 2 org_ emp 56 5962$@group.apple.com>,<dsclark 2 org_ emp 56_epms@group.apple.com>, health-software-epms@group.apple.com Re: Customer Letters | | |
| JTX-7006 | ▇▇▇▇ Platinum | Architecture Update | | |
| JTX-7007 | [power, SRS] develop logic for selecting between Platinum sampling rates (10/16/14) | | |
| JTX-7008 | Emailed dated September 17, 2013 from Daniel Culbert to Steve Waydo re "algo. description slide" attaching Presentation 1 (N27A Platinum: Scale Invariant Beat Detector) and Presentation 2 (N27A Platinum – Algorithms Deep Dive (Dept. 9, 2013)) | | |
| JTX-7009 | N27A | Architecture Offsite (July 26, 2013) | | |
| JTX-7010 | Email Dated 12/07/2012 from Chinsan to Amy Porter re N38 Purchase Request: Pulse Oximeter, Cable, and Thermometers | | |
| JTX-7011 | Presentation – PPG Position Dependence (Wrist): Results Using Max89600, Masimo Radical 7, and N27a (Aug. 6-13, 2014) | | |
| JTX-7012 | December 2, 2018 email with attached "Using Apple Watch for Arrhythmia Detection" (Dec. 2018) paper | | |
| JTX-7013 | Email Dated 7/07/2018 from Ziv Wolkowicki to Kevin Lynch et al., re Glory Status - 6 July with metadata | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7014 | Email Dated 5/26/2016 from Kevin Lynch to Myra Haggerty re Heads Up on JW Request for "Simple" Discordance | | |
| JTX-7015 | Presentation – N38 Platinum: 3rd Party Hardware Benchmarking, Chinsan Han (Jan. 16, 2012) | | |
| JTX-7016 | Presentation – 3rd Party Hardware Benchmarking, Chinsan Han (Feb. 12, 2013) | | |
| JTX-7017 | Presentation – Status Update, Chinsan Han (Jan. 11, 2013) | | |
| JTX-7018 | Email Dated 12/06/2013 from Dan Riccio to Lynn Youngs et al., re Marcelo Lamego Hiring Recommendation | | |
| JTX-7019 | Email Dated 10/2/2014 from Mike ORielly to Mark Ryan re Philips-Masimo verdict…Big Victory for Joe et al. | | |
| JTX-7020 | Email Dated 9/24/2014 from Daniel Culbert to Yohenatan Peretz re Peak Power: Aler-Speaker – Platinum Peak Power Closure | | |
| JTX-7021 | Presentation – N38 Dashboard | | |
| JTX-7022 | Presentation – Rover Discussion Materials Draft (Oct. 2012) | | |
| JTX-7023 | Presentation – EVT ▮ Validation: Basic Sanity/Rail Checks | | |
| JTX-7024 | Email Dated 6/17/2013 from LaNita Burkhead to Tim Cook re Schedule: June 17, 2023 | | |
| JTX-7025 | Email Dated 11/5/2014 from Yuta Kuboyama to Brian Land re N27 Platinum/▮ Validation with Updated FW | | |
| JTX-7026 | Email Dated 10/3/2918 from Itaru Hiromi to Brian Land re Operation Modes | | |
| JTX-7027 | Email Dated 3/8/2018 from Radar Mail Notification to Steve Waydo re Radar CC 32064582: [Stibnite] ?? Umbrella Stibnite RB Mitigations for ▮ | | |
| JTX-7028 | Email Dated 10/7/2016 from Steve Waydo to John Matson re Power Budget for ▮? | | |
| JTX-7029 | Email Dated 5/13/2015 from Steve Waydo to Tau Shui re Photos of the Exec Meeting | | |
| JTX-7030 | Email Dated 9/22/2017 from Steve Waydo to Joseph McBride re Need to Hand Off Stibnite Status for This Week | | |
| JTX-7031 | Email Dated 10/2/17 from Ian Shapiro to Steve Waydo re BGHR Weekly – Cancelling 11/1/17 | | |
| JTX-7032 | Presentation – Platinum Max Green LED Current | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7033 | Email Dated 2/28/2018 from Joseph McBride to Dash Brittain re UX Impact of Green Escalation for Stibnite and ▮▮▮ | | |
| JTX-7034 | Presentation – ▮▮▮ Platinum System Performance with Different Architectures (12/8/2017) | | |
| JTX-7035 | Email Dated 11/2/2017 from Eugene Kim to "recipients not specified re Fwd: Thank You Apple and Apple Watch 5 for Saving My Life! | | |
| JTX-7036 | Presentation - N27A Platinum Power Impact (6/9/2014) | | |
| JTX-7037 | Email Dated 4/22/14 from Ron Huang to Myra Haggerty re Fwd: LoFi Mode (For Calorimetry) Status and Next Steps | | |
| JTX-7038 | Email Dated 10/15/2015 from Erno Klaasen to Beth Brock re Health/Medical Talk 8/12 Notes | | |
| JTX-7039 | October 28, 2015 email with attached  Presentation – Health Technology: Alternative Physiological Measurements | | |
| JTX-7040 | Presentation – Watch Hardware Architecture Update (6/5/2020) | | |
| JTX-7041 | Presentation – ▮▮▮ | HW Architecture Review (1/19/2017) | | |
| JTX-7042 | Presentation – ▮▮▮ Performance Summary (3/13/2020) | | |
| JTX-7043 | Presentation – Watch Hardware Architecture Update (4/1/2018) | | |
| JTX-7044 | Presentation – Watch Hardware Architecture Update (7/21/2019) | | |
| JTX-7045 | Presentation – ▮▮▮ | ID Sync (10/27/2016) | | |
| JTX-7046 | March 18, 2020 email with attached Presentation – ▮▮▮ | Battery Life Impact/Evolution of Power Estimates (3/18/2020) | | |
| JTX-7047 | Email Dated 6/27/2016 from Steve Waydo to Ben Silva re Data/Validation Plan for Discordance | | |
| JTX-7048 | June 27, 2016 email with attached Presentation – Platinum | Stationary Discordance (6/21/2016) | | |
| JTX-7049 | Presentation – Watch Hardware Architecture Update (12/1/2017) | | |
| JTX-7050 | Presentation – Hotelling Org. Resource Plan (11/17/2014) | | |
| JTX-7051 | Email Dated 7/28/2016 from Shotelling to Zongjian Chen re Fwd: Imaging and Sensing Resource Prioritization Exec Synch 09.08 | | |
| JTX-7052 | Email Dated 10/17/2013 from Steve Hotelling to Amanda Simon & Deniz Teoman re 30 Minute 1:1 Request RE Project Everest | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7053 | Email Dated 9/18/2013 from Lauren Antheny to Amanda Simon re Project Everest | | |
| JTX-7054 | Email Dated 10/17/2013 from Deniz Teoman to Steve Hotelling re 30 Minute 1:1 Request RE Project Everest | | |
| JTX-7055 | Email Dated 9/19/2013 from Steve Hotelling to Valentina Marzorati, et al., re Project Everest | | |
| JTX-7056 | Email Dated 9/18/2013 from Valentina Marzorati to Amanda Simon re Project Everest | | |
| JTX-7057 | Email Dated 9/18/2013 from Amada Simon to Valentin a Marzorati re Project Everest | | |
| JTX-7058 | Email Dated 6/29/2013 from Denby Frazier to Mark Bentley re IMPORTANT | | |
| JTX-7059 | Presentation – Rover Discussion Material Draft (Oct. 2012) | | |
| JTX-7060 | Presentation – Apple Watch: 2019 Roadmap (Jan. 26, 2018) | | |
| JTX-7061 | Presentation – ███ and ███ Model Updates (Jan. 28, 2020) | | |
| JTX-7062 | Email Dated 8/07/2019 from Jason Huey to Eugene Kim re Dear Tim – Spring Edition | | |
| JTX-7063 | Email Dated 10/13/2020 from Mathieu Charbonneau-Lefort to Itaru Hiromi et al., re Platinum Power Update, with attachments | | |
| JTX-7064 | Email Dated 7/07/2020 from Timothy Johnson to Brian Land re ███ Platinum Power Targets | | |
| JTX-7065 | Zeng, Tian, BGHR 2: A ███ Tech Talk (4/29/2024) | | |
| JTX-7066 | ███ On-device Feature Review, Feb. 2, 2021 | | |
| JTX-7067 | Presentation – AGCOPC2.0 | | |
| JTX-7068 | I&S Deep Dive 10/11 | | |
| JTX-7069 | Presentation | Platinum Algorithms: 2017 Feature Status August 2017 | | |
| JTX-7070 | ███ RTP FW ERS July 26, 2024 | | |
| JTX-7071 | ███ RTP FW ERS July 26, 2024 | | |
| JTX-7072 | ███ RTP FW ERS July 26, 2024 | | |
| JTX-7073 | ███ RTP FW ERS July 26, 2024 | | |
| JTX-7074 | ███ RTP FW ERS July 26, 2024 | | |
| JTX-7075 | ███ RTP FW ERS July 26, 2024 | | |
| JTX-7076 | Assembly Design Requirement, ADR-1074 Rev. C, MS-5 Circuit Board Hardware Design Requirement | | |
| JTX-7077 | Appeal Mandate Apple Inc.v. Masino Corp. 2022-1891 | | |
| JTX-7078 | Appeal Judgment Apple Inc. v. Masino Corp. 2022-1891 | | |
| JTX-7079 | Appeal Decision Apple Inc. V. Masino Corp. 2022-1891 | | |
| JTX-7080 | Appeal Mandate Apple Inc.v. Masino Corp. 2022-1890 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7081 | On Petition for Panel Rehearing and Rehearing En Banc Apple Inc. v. Masimo Corp. 2022-1890 | | |
| JTX-7082 | Appeal Judgment Apple Inc. v. Masino Corp. 2022-1890 | | |
| JTX-7083 | Appeal Decision Apple Inc. V. Masimo Corp. 2022-1890 | | |
| JTX-7084 | U.S. Pub. 2021/0074958A1 | | |
| JTX-7085 | Presentation – ███ | HW Architecture Review (12/4/2014) | | |
| JTX-7086 | [SRS] ███ In-Session HRM (11/2/15) | | |
| JTX-7087 | Presentation – N38 Platinum Wrist Sensor POC (Dec. 5, 2012) | | |
| JTX-7088 | Presentation – Health Heart Roadmap Update (Feb. 14, 2018) | | |
| JTX-7089 | Email from Marc Ostrowski to Shanti Vasudevan et al., re 2/6 Agenda: Platinum Algs-EE Weekly Synch | | |
| JTX-7090 | Email Dated 1/15/2014 from Shanti Vasudevan to Steve Hotelling et al., re Next Steps/Actions: Perfusion Index Discussion 1/14 | | |
| JTX-7091 | Email Dated 10/04/2017 from Paul Manheimer to Albert Cerussi et al., re Dictrotic Notch Prominence vs. Measurement Wavelength? | | |
| JTX-7092 | Email dated Feb. 8, 2014 From Todd Whitehurst To Mike Oreilly, Re: SpO2 study NG1401A.0 | | |
| JTX-7093 | Email Dated 2/7/2014 from Daniel Culbert to Ehsan Maani & Steve Waydo re Fwd: 2/6 Notes/Actions : Platinum Algs-EE Weekly Synch | | |
| JTX-7094 | Excel Printout – Use of Masimo Devices in Apple Studies | | |
| JTX-7095 | Chain email with a last date of August 25, 2014, From Stephen J. Waydo To Brian Land Re: Power usage –what if scenarios | | |
| JTX-7096 | Presentation – Platinum Power Consumption Deep Dive (12/18/2019) | | |
| JTX-7097 | Chain emails with a last date of Feb. 25, 2016 From Steve Waydo To Myra Haggerty Re: Watch Alg/Sensor Priorities | | |
| JTX-7098 | Email dated May 13, 2015 and attached Presentation - ███ | Platinum Impact of Improved SNR (5/21/2015) | | |
| JTX-7099 | Presentation – T126/X245 Bring up Status (3/22/2013) | | |
| JTX-7100 | Email Dated 11/3/2015 from Radar Mail Notification to Steve Waydo re Radar CC 23368842: ███ Platinum: Algorithm design for in-sessionPlatinum sample-rate control/switching | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7101 | Cain email with a last date of July 3, 2017, From Mitchell Tilson To Matthew Fong, Junye Wang Re Multi-task for Watch | | |
| JTX-7102 | Apple Document - "ERS, MODULE, FOLSOM, ASECL, X1606" (6/22/2020) | | |
| JTX-7103 | Presentation – N27A | Platinum Algorithms Update (10/15/2014) | | |
| JTX-7104 | Email dated Jan. 30, 2020 From Steven Rybicki, To dgb-reviewer@group.apple.com Re: DGB Review Request | New – New Study: 'Scandium P2 HW Live-on" | | |
| JTX-7105 | DGB Questionnaire re Masimo's Portable Battery Powered Devices | | |
| JTX-7106 | Presentation - Sample Rate | Hysteresis | | |
| JTX-7107 | Presentation – Watch | Stationary Discordance (Stibnite) Feature Review, June 1, 2017 | | |
| JTX-7108 | IPR Judgment, Apple Inc. v. Masimo Corp IPR2020-01524 | | |
| JTX-7109 | IPR Judgment Apple Inc. V. Masino Corp. IPR2020-01523 | | |
| JTX-7110 | N38 | 24-Hour Scenaro (12/5/2022) | | |
| JTX-7111 | Chain email with a last date of April 27, 2018 From Joseph McBride, To Sanklita Saha Re: Weekly Status | | |
| JTX-7112 | Presentation – Deep Dive – Motion Artifacts (2/21/20113) | | |
| JTX-7113 | Presentation – A1403A.0 | Apple Store Health and Fitness Device Evaluation (4/21/2014) | | |
| JTX-7114 | Email Dated 4/4/2019 from Aditya Dua to Sankalita Saha re Looking at oCare Ddata | | |
| JTX-7115 | "Masimo iSpO2 Pulse Oximeter and the iSpO2 App," MD+DI Qmed, June 18, 2013, https://www.mddionline.com/print/8850 | | |
| JTX-7116 | Radius PPG ™ Wireless SpO2 Sensors | | |
| JTX-7117 | Radius-7 ® Wearable Pulse CO-Oximeter – Operator's Manual | | |
| JTX-7118 | Masimo Press Release – 2001 http//www.masimo.com/news/2001htm | | |
| JTX-7119 | Masimo Press Release – 2002 http//www.masimo.com/news/2002htm | | |
| JTX-7120 | Shaltis, P.A. "Analysis and Validation of an Artifact Resistant Design for Oxygen Saturation Measurement Using Photo Pleythsmorgraphic Ring Sensors" (7/20/2004) | | |
| JTX-7121 | Overview of Apple Watch Battery Technology Series 8 with metadata | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7122 | Overview of Apple Watch Battery Technology Series 9 | | |
| JTX-7123 | Overview of Apple Watch Battery Technology Series Ultra 2 https://www.youtube.com/watch?v=fYLLtDxT_sM | | |
| JTX-7124 | check your heart rate on Apple Watch http://support.apple.com/guide/watch/heart-rate-apda88aefe4c/watchos | | |
| JTX-7125 | September 11, 2017 email and attached Stibnite survey chart with printed native | | |
| JTX-7126 | Empowering people to live a healthier day, Innovation using Apple Technology to support personal health, research, and care (July 2022, update Oct. 2023) | | |
| JTX-7127 | Optic Infrastructure Education Session, April 30, 2021 | | |
| JTX-7128 | Presentation – Apple Watch Owner, US, UK, France, Germany, China, Japan, Australia, Thailand, Brazil Mexico, July 2020 | | |
| JTX-7129 | Email from Nina Singh to Deidre Caldbeck re Final HOA, dated September 17, 2018, attaching Apple Watch Series 4 – HOA Demo Script | | |
| JTX-7130 | User Apple Watch for Arrhythmia Detection (Dec. 2018) | | |
| JTX-7131 | Health on Apple Watch, Round 4 (Oct. 8, 2018) | | |
| JTX-7132 | November 9, 2018 email with attached Pepper Data Report, Oct. 15, 2018 – Oct. 21, 2018 (10/21/2018) | | |
| JTX-7133 | De Novo Classification Request for Irregular Rhythm Notification Feature | | |
| JTX-7134 | ERS, Module, Folsom 2, ASECL, X2066 | | |
| JTX-7135 | Chain email with a last date of Aug. 29, 2017 From Dash Brittain To Johnny McClymont Re: Elevated Heart Rate Notifications | | |
| JTX-7136 | August 29, 2017 email and attached Excel – Stibnite Survey | | |
| JTX-7137 | Presentation - ███████ | Benefit Analysis (1/26/2016) | | |
| JTX-7138 | ERS, Module, Folsom, X1606 | | |
| JTX-7139 | Email dated Feb. 6, 2020, From Radar Mail Notification, To swaydo@apple.com, Re Radar CC 48859312: AGC rerun does not appear to working very well (inparticular for watch4) | | |
| JTX-7140 | Chain email with a last date of Oct. 14, 2014, From Ian Shapiro, To Nima Ferdosi Re: ███ WW Studies Comeback on data to analysis | | |
| JTX-7141 | Apple Watch | ██████ Modeled Performance Questions (AF, US Customers) | | |
| JTX-7142 | ████████ HW Architecture Review | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7143 | Apple Watch | Draft Idea Assessment Structure (6/12/2016) | | |
| JTX-7144 | Chain email with a last date of April 8, 2021, From Charles F M Bryan, To Mohsen Mollazadeh, Re ▮▮▮ AGC and differences between ▮▮▮▮ | | |
| JTX-7145 | Overview of Apple Watch Battery Technology Series  SE 2nd Gen | | |
| JTX-7146 | Pepper Data Report 22-June -28 June 2015 (5/16/2022) | | |
| JTX-7147 | Chain email with a last date of Jan. 30, 2019, From Sankalita Saha, To Aditya Dua, Re Fwd: Optical documentation (Platinum) | | |
| JTX-7148 | Apple Health Weekly Project Status Update – August 28, 2020 | | |
| JTX-7149 | Sampling Rate Switch (SRS) Impact on Baseline6 and HRPO Performance (6/25/2022) | | |
| JTX-7150 | ▮▮▮ Platinum: Architecture design for the AGC/OPC selection algorithm | | |
| JTX-7151 | ▮▮▮ Platinum OPC/AGC Algorithm, Ver. 0.7, Jan. 7, 2016 | | |
| JTX-7152 | Apple Radar created on December 12, 2014 and associated Platinum | 3-way Sample Rate Switching (SRS) presentation | | |
| JTX-7153 | Radar attaching presentation titled '▮▮▮_sample_rate_switching.key" | | |
| JTX-7154 | Radar attaching presentation: Proto2 | 64 Hz vs. 256 Hz | | |
| JTX-7155 | 03-30-2022 Overview of Apple Watch Battery Technology Series 7 & 8 | | |
| JTX-7156 | Overview of Apple Watch Battery Technology Series Ultra ▮▮▮▮▮ HW Architecture Review with metadata | | |
| JTX-7157 | Comments - Notes with metadata | | |
| JTX-7158 | Comments - Notes | | |
| JTX-7159 | Watch/Platinum – ▮▮▮▮ Improvements, Design and Challenges | | |
| JTX-7160 | 2022-07-14 Overview of Apple Watch Design Maturity Battery Technology Series 7 & 8 | | |
| JTX-7161 | Overview of Apple Watch Battery Technology Series Ultra | | |
| JTX-7162 | Apple Watch Scan Plans | | |
| JTX-7163 | 02/20/2014 Masimo Unveils iSpO2(R) Pulse Oximeter for Android (TM) | | |
| JTX-7164 | Masimo in the News, Press Report April 1-30, 2013 | | |
| JTX-7165 | Assembly/Process Design Requirement ADR – 1002 Rev E LNOP SENSOR DESIGN REQUIREMENTS | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7166 | Pre Market Notification – Special 510(k)Change to an Existing Device Masimo SET uSpO2 Pulse Oximetry Cable (K121914) | | |
| JTX-7167 | 08/08/2022 https://www.apple.com/healthcare/apple-watch/ | | |
| JTX-7168 | Email dated Nov. 4, 1997, From Takano To Ammar Al-Ali, Joe Kiani, Bill Markle Re: Request of V2.1 | | |
| JTX-7169 | Email dated Nov. 7, 1997, From Takano to Joe Kiani, RE The agenda of the meeting in Japan | | |
| JTX-7170 | Email dated May 28, 2000 From Joe Kiani To Joe Kiani, Ammar Al-Ali, Bob Smith and Walter Webere Re: Updated: Datex Ohmeda | | |
| JTX-7171 | Japan Trip Report (4/26/99 – 4/29/99) | | |
| JTX-7172 | Chain Email last dated 10/02/2000 From Marietta Lambrose To George Ryan, Re: FW: Food for Thought | | |
| JTX-7173 | MS-1 Interface Requirements, ADR-1012 Reb. B Approval Forms | | |
| JTX-7174 | Assembly/Design Requirement, ADR-1085 MS-3 Circuit Board Hardware Design Requirements | | |
| JTX-7175 | Assembly Design Requirement, ADR-1183 Rev. E, MS-7 Circuit Board Hardware Design Requirement | | |
| JTX-7176 | Masimo Test Report TR-12166, Rev. B, Ms-7 LED Duty Cycle Test Report DRO-6484 | | |
| JTX-7177 | Health-Report-October-2023 - Empowering people to live a healthier day, Innovation using Apple technology to support personal heallth, research, and care (July 2022, updated Oct. 2023) | | |
| JTX-7178 | Healthcare - Apple, The future of heralthcare is in your hands - https://www.apple.com/healthcare/ | | |
| JTX-7179 | 4/7/25 Healthcare – Apple Watch https://www.apple.com/healthcare/apple-watch/ | | |
| JTX-7180 | Logitech G Unveils G302 Daedalus Prime Moba Gaming Mouse, Logitech Press Notice, (2014) https_ir.logitech.com_press-releases_press-release-details_2014_Logitech-G-Unveils-G302-Daedalus-Prime-MOBA-Gaming-Mouse_default.aspx | | |
| JTX-7181 | Microsoft Sleek New Intellimouse Explorer and Intellieye Technology Toss Out the Mouse Ball Today at COMDEX, Microsoft Press Release, April 19, 1999, https_news.microsoft.com_source_1999_04_19_microsofts-sleek-new-intellimouse-explorer-and-intellieye-technology-toss-out-the-mouse-ball-today-at-comdex_ | | |
| JTX-7182 | Sensors, Mouse Guide https_sensor.fyi_sensors_ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7183 | Asade, H. Harry, Wireless Internet and Mobile Computing, Welcome to the House Automation and Healthcare Consortium , Phase 3 (Oct. 16, 2002) https_web.archive.org_web_20021016203532_http_darbeloffl ab.mit.edu_HAHC_welcome2.htm | | |
| JTX-7184 | Gaming Mice, Flawless Mouse Sensors: The Complete Guide https_www.gaming-mice.com_flawless-mouse-sensors-guide_ | | |
| JTX-7185 | Logitech G303 Daedalus Apex Setup Guisehttps_https://www.logitech.com/assets/53163/2/g303-daedalus-apex.pdf | | |
| JTX-7186 | Gamig.mouse Logitech G502 Review: Logitech's Flagship MouseLogitech G502 Review_ Logitech's Flagship Mouse _ Gaming Mice | | |
| JTX-7187 | U.S. Patent No. 6,088,607 | | |
| JTX-7188 | Apple, WWDC 2025 – June 9 | Apple, YouTube, at 43:37 (June 9, 2025), mp3 | | |
| JTX-7189 | Apple presentation mp3 | | |
| JTX-7190 | Make care human (Apple, Healthcare, Apple.com, https://www.apple.com/healthcare/) | | |
| JTX-7191 | September Event 2018 – Apple, YouTube, at 20:06-23:29 (Sept. 13, 2018), https://www.youtube.com/watch?v=wFTmQ27S7OQ | | |
| JTX-7192 | (Apple Special Event September 12, 2017, YouTube, at 23:20-23:29 (Sept. 15, 2017), https://www.youtube.com/watch?v=P_JY6tl4KyY | | |
| JTX-7193 | (WWDC 2021 – June 1 | Apple, YouTube, at 1:04:33 (June 7, 2021), https://www.youtube.com/watch?v=0TD96VTf0Xs | | |
| JTX-7194 | (Apple VP – Why Watch Saves Lives, YouTube (Feb. 21, 2022), https://www.youtube.com/watch?v=KVtsP7DEV1Q | | |
| JTX-7195 | Check your heart rate on Apple Watch http://support.apple.com/guide/watch/heart-rate-apda88aefe4c/watchos | | |
| JTX-7196 | Masimo News and Media 2014 https://www.masimo.com/company/news/news-media/2014/#news-59bf3e37-d09 b-4525-be09-24d0aa808309 | | |
| JTX-7197 | Masimo News and Media 2019 https://www.masimo.com/company/news/news-media/2019/#fda-clearance-of-radius-ppg-the-first-tetherless-set-pulse-oximetry-sensor-solution | | |
| JTX-7198 | 28188.SLDASM | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7199 | Masimo W1 Medical Smartwatch – User Guide | | |
| JTX-7200 | Assembly Design Requirement  ADR – 1213 Rev. C LNOP DCI Sensor | | |
| JTX-7201 | Finished Product Specification  FPS – 1269 Revision: L CO-048557 | | |
| JTX-7202 | DR20018A Assembly, LNOP-DC1 | | |
| JTX-7203 | STK; Optical Component PCB; Die and Wire Bonded | | |
| JTX-7204 | 28819.SLDASM | | |
| JTX-7205 | Mechanical Assembly – STK Assembly | | |
| JTX-7206 | STK Sensor ASIC Circuit Board Assembly, RoHS Drawing | | |
| JTX-7207 | STK Sensor ASIC Circuit Board Schemaitc | | |
| JTX-7208 | CV of Vijay Madisetti, Ph.D. | | |
| JTX-7209 | 2021-01-14 Email from Charles Bryan to Johnny McClymont re AGC OPC 2.0 Feature Review, attaching presentation titled "AGC OPC 2.0 | Feature Review" | | |
| JTX-7210 | Source Code File 1 For Masimo MX-7 Board and Board Technology (███) | | |
| JTX-7211 | Source Code File 2 For Masimo MX-7 Board and Board Technology (███) | | |
| JTX-7212 | Source Code File 3 For Masimo MX-7 Board and Board Technology (███) | | |
| JTX-7213 | Source Code File 4 For Masimo MX-7 Board and Board Technology (███) | | |
| JTX-7214 | Source Code File 5 For Masimo MX-7 Board and Board Technology (███) | | |
| JTX-7215 | Source Code File 6 For Masimo MX-7 Board and Board Technology (███) | | |
| JTX-7216 | Source Code File 1 for Masimo MX-1, MX-3, and MX-5 Boards and MX-5 Board Technology (███) | | |
| JTX-7217 | Source Code File 2 for Masimo MX-1, MX-3, and MX-5 Boards and MX-5 Board Technology (███) | | |
| JTX-7218 | Source Code File 3 for Masimo MX-1, MX-3, and MX-5 Boards and MX-5 Board Technology (███) | | |
| JTX-7219 | Source Code File 4 for Masimo MX-1, MX-3, and MX-5 Boards and MX-5 Board Technology (███) | | |
| JTX-7220 | Source Code File 5 for Masimo MX-1, MX-3, and MX-5 Boards and MX-5 Board Technology (███) | | |
| JTX-7221 | Source Code File 6 for Masimo MX-1, MX-3, and MX-5 Boards and MX-5 Board Technology (███) | | |
| JTX-7222 | Source Code File 1 for Masimo MSX Board and Board Technology (███) | | |
| JTX-7223 | Source Code File 2 for Masimo MSX Board and Board Technology (███) | | |

Masimo v. Apple, No. 20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7224 | Source Code File 3 for Masimo MSX Board and Board Technology (███████) | | |
| JTX-7225 | Source Code File 4 for Masimo MSX Board and Board Technology (███████) | | |
| JTX-7226 | Source Code File 5 for Masimo MSX Board and Board Technology (███████) | | |
| JTX-7227 | Source Code File 6 for Masimo MSX Board and Board Technology (███████) | | |
| JTX-7228 | Source Code File 7 for Masimo MSX Board and Board Technology (███████) | | |
| JTX-7229 | Source Code File 1 for Masimo MS-2040 and MSLP Boards and Monitors Containing One Of Those Boards (███████) | | |
| JTX-7230 | Source Code File 2 for Masimo MS-2040 and MSLP Boards and Monitors Containing One Of Those Boards (███████) | | |
| JTX-7231 | Source Code File 3for Masimo MS-2040 and MSLP Boards and Monitors Containing One Of Those Boards (███████) | | |
| JTX-7232 | Source Code File 4for Masimo MS-2040 and MSLP Boards and Monitors Containing One Of Those Boards (███████) | | |
| JTX-7233 | Source Code File 5 for Masimo MS-2040 and MSLP Boards and Monitors Containing One Of Those Boards (███████) | | |
| JTX-7234 | Source Code File 1 for Masimo MS-7 Board and Monitors Containing That Board (███████) | | |
| JTX-7235 | Source Code File 2 for Masimo MS-7 Board and Monitors Containing That Board (███████) | | |
| JTX-7236 | Source Code File 3 for Masimo MS-7 Board and Monitors Containing That Board (███████) | | |
| JTX-7237 | Source Code File 4 for Masimo MS-7 Board and Monitors Containing That Board (███████) | | |
| JTX-7238 | Source Code File 5 for Masimo MS-7 Board and Monitors Containing That Board (███████) | | |
| JTX-7239 | Source Code File 1 for Masimo MS2000, MS-2003, MS-2011, and MS-2013 Boards and Board Technology (███████) | | |
| JTX-7240 | Source Code File 2 for Masimo MS2000, MS-2003, MS-2011, and MS-2013 Boards and Board Technology (███████) | | |
| JTX-7241 | Source Code File 3 for Masimo MS2000, MS-2003, MS-2011, and MS-2013 Boards and Board Technology (███████) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7242 | Source Code File 4 for Masimo MS2000, MS-2003, MS-2011, and MS-2013 Boards and Board Technology (███████) | | |
| JTX-7243 | Source Code File 5 for Masimo MS2000, MS-2003, MS-2011, and MS-2013 Boards and Board Technology (███████) | | |
| JTX-7244 | Apple Source Code | | |
| JTX-7245 | Apple Source Code | | |
| JTX-7246 | Apple Source Code | | |
| JTX-7247 | Apple Source Code | | |
| JTX-7248 | Apple Source Code | | |
| JTX-7249 | Apple Source Code | | |
| JTX-7250 | Apple Source Code | | |
| JTX-7251 | Apple Source Code | | |
| JTX-7252 | Apple Source Code | | |
| JTX-7253 | Apple Source Code | | |
| JTX-7254 | Apple Source Code | | |
| JTX-7255 | Apple Source Code | | |
| JTX-7256 | Apple Source Code | | |
| JTX-7257 | Apple Source Code | | |
| JTX-7258 | Apple Source Code | | |
| JTX-7259 | Apple Source Code | | |
| JTX-7260 | Apple Source Code | | |
| JTX-7261 | Apple Source Code | | |
| JTX-7262 | Apple Source Code | | |
| JTX-7263 | Apple Source Code | | |
| JTX-7264 | Apple Source Code | | |
| JTX-7265 | Apple Source Code | | |
| JTX-7266 | Apple Source Code | | |
| JTX-7267 | Apple Source Code | | |
| JTX-7268 | Apple Source Code | | |
| JTX-7269 | Apple Source Code | | |
| JTX-7270 | Apple Source Code | | |
| JTX-7271 | Apple Source Code | | |
| JTX-7272 | Apple Source Code | | |
| JTX-7273 | Apple Source Code | | |
| JTX-7274 | Apple Source Code | | |
| JTX-7275 | Apple Source Code | | |
| JTX-7276 | Apple Source Code | | |
| JTX-7277 | Apple Source Code | | |
| JTX-7278 | Apple Source Code | | |
| JTX-7279 | Apple Source Code | | |
| JTX-7280 | Apple Source Code | | |
| JTX-7281 | Apple Source Code | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7282 | Apple Source Code | | |
| JTX-7283 | Apple Source Code | | |
| JTX-7284 | Apple Source Code | | |
| JTX-7285 | Apple Source Code | | |
| JTX-7286 | Apple Source Code | | |
| JTX-7287 | Apple Source Code | | |
| JTX-7288 | Apple Source Code | | |
| JTX-7289 | Apple Source Code | | |
| JTX-7290 | Apple Source Code | | |
| JTX-7291 | Apple Source Code | | |
| JTX-7292 | Apple Source Code | | |
| JTX-7293 | Apple Source Code | | |
| JTX-7294 | Apple Source Code | | |
| JTX-7295 | Apple Source Code | | |
| JTX-7296 | Apple Source Code | | |
| JTX-7297 | Apple Source Code | | |
| JTX-7298 | Apple Source Code | | |
| JTX-7299 | Apple Source Code | | |
| JTX-7300 | Apple Source Code | | |
| JTX-7301 | Apple Source Code | | |
| JTX-7302 | Apple Source Code | | |
| JTX-7303 | Apple Source Code | | |
| JTX-7304 | Apple Source Code | | |
| JTX-7305 | Apple Source Code | | |
| JTX-7306 | Apple Source Code | | |
| JTX-7307 | Apple Source Code | | |
| JTX-7308 | Apple Source Code | | |
| JTX-7309 | Apple Source Code | | |
| JTX-7310 | Madisetti Opening Report, Appendix 5 - Animation 1 | | |
| JTX-7311 | Madisetti Opening Report, Appendix 5 - Animation 2 | | |
| JTX-7312 | Madisetti Opening Report, Appendix 5 - Animation 3 | | |
| JTX-7313 | Madisetti Opening Report, Appendix 5 - Animation 4 | | |
| JTX-7314 | Madisetti Opening Report, Appendix 5 - Animation 5 | | |
| JTX-7315 | Madisetti Opening Report, Appendix 5 - Animation 6 | | |
| JTX-7316 | Madisetti Opening Report, Appendix 5 - Animation 7 | | |
| JTX-7317 | Madisetti Opening Report, Appendix 5 - Animation 8 | | |
| JTX-7318 | Madisetti Opening Report, Appendix 5 - Animation 9 | | |
| JTX-7319 | Madisetti Opening Report, Appendix 5 - Animation 10 | | |
| JTX-7320 | Presentation - Apple Watch Early Buyers Survey, US Report (May 2015) | | |
| JTX-7321 | AIPLA 2015 Report of the Economic Survey http://files.ctctcdn.com/e79ee274201/b6ced6c3-d1ee-4ee7-9873-352dbe08d8fd.pdf | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7322 | The ultimate device for a healthy life, https://www.apple.com/apple-watch-series-10/why-apple-watch/ | | |
| JTX-7323 | Product Cost Details – Apple Watch ■ 2022 Q3 (6/24/2022) | | |
| JTX-7324 | Product Cost Details – Apple Watch ■ 2022 Q3 (6/24/2022) | | |
| JTX-7325 | Product Cost Details – Apple Watch ■ 2022 Q3 (6/24/2022) | | |
| JTX-7326 | Product Cost Details – Apple Watch ■ 2022 Q3 (9/23/2022) | | |
| JTX-7327 | Product Cost Details – Apple Watch ■ 2022 Q4 (9/23/2022) | | |
| JTX-7328 | Product Cost Details – Apple Watch ■ 2023 Q3 (6/30/2023) | | |
| JTX-7329 | CCS Insight, Apple User Survey Smartwatches, 2021 | | |
| JTX-7330 | "We Want to Empower People to Play a More Active Role in Their Own Health: Jeff Williams and Sumbul Desai on Bringing the ECG App to Apple Watch" | | |
| JTX-7331 | Apple Watch: WatchOS 5 WWDC Press Briefings and Summer Tours | | |
| JTX-7332 | Email Dated 1/18/2014 from Afshad Mistri to Dan Keen re HealthBook Marketing | | |
| JTX-7333 | Email Dated 3/15/2014 from Jeff Williams to Adrian Perica re Fwd: 4/17 Offsite Agenda | | |
| JTX-7334 | Excel – Apple Watch Earlly Buyers: Open Ended Response | | |
| JTX-7335 | Email Dated from Timothy Johnson to Eugene Kim re Shameless | | |
| JTX-7336 | Email Dated 3/8/2019 from Alex Bender to Gregory Joswiak, et al., re Analyst Discussions: Fri, March 8 & Mon, March 11 | | |
| JTX-7337 | Excel Printout – Product Cost Details for ■ and ■ (9/24/2021) | | |
| JTX-7338 | Excel Printout – Product Cost Details for ■ (12/17/2021) | | |
| JTX-7339 | Excel Printout – Product Cost Details for ■ (12/17/2021) | | |
| JTX-7340 | Excel Printout – Product Cost Details for ■ (12/17/2021) | | |
| JTX-7341 | Excel Printout – Product Cost Details for ■ (3/25/2022) | | |
| JTX-7342 | Excel Printout – Product Cost Details for ■ (3/25/2022) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7343 | Excel Printout – Product Cost Details for ▮▮▮▮ (3/25/2022) | | |
| JTX-7344 | Q & A Report with Tim Cook re Apple's Outlook Future | | |
| JTX-7345 | Presentation – ▮▮▮▮▮ : DOE – Build Readiness Review (5/28/2021) | | |
| JTX-7346 | Presentation – Apple Watch Buyer Survey, US & UK, Fy17-Q1 Report (Jan. 2017) | | |
| JTX-7347 | Presentation – Apple Watch Buyer Survey, FY19-Q1 Report US, UK, Germany, Russia, China, Japan & Australia | | |
| JTX-7348 | Product Cost Details, Apple Watch, Program ▮▮▮ , 2023FQ4 | | |
| JTX-7349 | Presentation – Apple Watch Buyer Survey FY17-Q4 Report US, UK and China | | |
| JTX-7350 | Presentation – Apple Watch Buyer Survey, FY16-Q4 US & China Report (Aug. – Oct. 2016) | | |
| JTX-7351 | Apple Watch Buyer – FY24-Q4 Report | | |
| JTX-7352 | Presentation – Apple Watch Series 3 Early Buyer Survey US (Nov. 2017) | | |
| JTX-7353 | Presentation – Apply Watch Buyer Survey FY 18-Q4 Report US, Uk and China | | |
| JTX-7354 | Chain Email dated 4/6/2022 From Mark Felice To Tao Levy Re: Strategic Opportunity | | |
| JTX-7355 | Chain email dated 3/25/2022 From Mark Felice to Tao Levy Re: Strategic Opportunity | | |
| JTX-7356 | Balasubramanian, Sai, The Apple Watch is a Promising Venture in Healthcare Technology, Apr. 29, 2022 https://www.forbes.com/sites/saibala/2022/04/29/the-apple-watch-is-a-promising-venture-in-healthcare-technology/#:~:text=The%20Watch%20boasts%20numerous%20health,and%20more%20recently%2C%20oxygen%20saturation | | |
| JTX-7357 | Apple Inc. Form 10-K for the fiscal year ended September 25, 2021 | | |
| JTX-7358 | Apple Inc. Form 10-K for the fiscal year ended September 26, 2020 | | |
| JTX-7359 | Dsouza, Global: What features do consumers rate as important when looking for smart wearables, YouGov (Oct. 6, 2022) https://cardiovascularbusiness.com/topics/clinical/heart-rhythm/researchers-awarded-37m-see-if-apple-watch-can-lower-stroke-risk-among-afib-patients | | |
| JTX-7360 | Apple Heart Study, Stanford Medicine https://med.stanford.edu/appleheartstudy.html | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7361 | Evaluation of ECG transmission and AI models using Apple watch ECGs and symptoms data collected using a Mayo iPhone App, Clinical Trials https://www.mayo.edu/research/clinical-trials/cls-20516793 | | |
| JTX-7362 | Bajpal, Prableen, Which Companies Spend the Most in Research and Development (R&D)?, Nasdaq https://www.nasdaq.com/articles/which-companies-spend-the-most-in-research-and-development-rd-2021-06-21 | | |
| JTX-7363 | Ranking of the companies with the highest spending on research and development worldwide in 2022 https://www.statista.com/statistics/265645/ranking-of-the-20-companies-with-the-highest-spending-on-research-and-development/ | | |
| JTX-7364 | Masimo Corporation Form 10-K for the fiscal year ended December 28, 2019, https:// dl 8m0p25nwr6d.cloudfront.net/CIK-000093 7 556/aa34619b-ab30-4d82-9106-31888 lc6ef47.pdf | | |
| JTX-7365 | Masimo Corporation Form 10-K for the fiscal year ended December 30, 2023, https:// dl 8m0p25nwr6d.cloudfront.net/CIK-0000937556/A92b481-2bcb 49e4-b72d-2cb74044c773.pdf | | |
| JTX-7366 | Masimo Corporation Form 10-K for the fiscal year ended January 1, 2022, https:// dl 8m0p25nwr6d.cloudfront.net/CIK-000093 7 556/e398fedc-8dea-431 b-9d75-2aa6ddc00f7c.pdf | | |
| JTX-7367 | Microsoft Corporation Form 10-K for the fiscal year ended June 30, 2020 | | |
| JTX-7368 | Argus Research Co., "Apple Inc Analyst's Notes" dated January 31, 2025 | | |
| JTX-7369 | Dsouza, Rishad, Global: What features do consumers rate as important when looking for smart wearables, Oct. 6, 2022, https://business.yougov.com/content/43985-global-what-features-do-consumers-rate-important-w | | |
| JTX-7370 | Sept. 11, 2018 FDA letter to Apple Inc., re: DEN180042, Photoplethysmography analysis software for over-the-counter use https://www.accessdata.fda.gov/cdrh_docs/pdf18/DEN180042.pdf | | |
| JTX-7371 | Work with Empire IP to monetize your patent, Empire IP https://empireipllc.com/ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7372 | Cimino, Can you use an Apple Watch with and an Android phone? (Oct. 16, 2024) https://www.androidauthority.com/android-phone-apple-watch-3137462/ | | |
| JTX-7373 | Sept. 13, 2024 letter from FDA to Apple Inc. re: K240929 https://www.accessdata.fda.gov/cdrh_docs/pdf24/K240929.pdf | | |
| JTX-7374 | Continuity features and requirements for Apple devices-Apple support https://support.apple.com/en-us/108046 | | |
| JTX-7375 | Every Appl Watch release in chronological order: 2014-2024 https://www.yahoo.com/tech/every-apple-watch-release-chronological-210019538.html | | |
| JTX-7376 | The ultimate device for a healthy life .https://www.apple.com/watch/why-apple-watch/ | | |
| JTX-7377 | Homepage – ███████████████.com/ | | |
| JTX-7378 | Greer, Melissa, 10 Reasons the Apple Watch Series 4 is a Game Changer for Runners https://www.besthealthmag.ca/article/10-reasons-the-apple-watch-series-4-is-a-game-changer-for-runners/ | | |
| JTX-7379 | ICHOR, LLC https://www.georgiacompanyregistry.com/companies/ichor-llc/ | | |
| JTX-7380 | Apple Inc. (AAPL) Q1 2020 Earnings Call Transcript https://www.nasdaq.com/articles/apple-inc.-aapl-q1-2020-earnings-call-transcript-2020-01-29 | | |
| JTX-7381 | Apple (AAPL) Q1 2025 Earnings Call Transcript https://www.nasdaq.com/articles/apple-aapl-q1-2025-earnings-call-transcript | | |
| JTX-7382 | Important discoveries are at your fingertips https://www.researchandcare.org/researchkit/ | | |
| JTX-7383 | Heart health notifications on your Apple Watch https://support.apple.com/en-us/120276 | | |
| JTX-7384 | Apple Inc. Form 10-Q for the fiscal quarter ended December 28, 2024 | | |
| JTX-7385 | Masimo, The Masimo Story https://professional.masimo.com/company/masimo/about/ | | |
| JTX-7386 | Apple Healthcare, Make care Human https://www.apple.com/healthcare/ | | |
| JTX-7387 | Empowering people to live a healthier day, June 2022 https://www.apple.com/newsroom/pdfs/Health-Report-October-2023.pdf | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7388 | Apple (AAPL) Q1 2025 Earnings Call Transcript, The Motley Fool, Jan. 30, 2025, https://www.nasdaq.com/articles/apple-aapl-q1-2025-earnings-call-transcript | | |
| JTX-7389 | Statsmodels, Statsmodels 014.4 https://www.statsmodels.org/stable/index.html | | |
| JTX-7390 | Apple Watch Series 1 and Series 2 Early Buyer Survey US (Dec. 2016) | | |
| JTX-7391 | Apple Watch Buyer (FY20-Q4 KPIs) | | |
| JTX-7392 | WWDC Breifing Memo, Execs: Kevin and Deidre June 10 and June 11 | | |
| JTX-7393 | Product Cost Details – Apple Watch ▇▇ 2022 Q3 (6/24/2022) | | |
| JTX-7394 | Product Cost Details – Apple Watch ▇▇ 2022 Q3 (9/23/2022) | | |
| JTX-7395 | Product Cost Details – Apple Watch ▇▇ 2022 Q3 (9/23/2022) | | |
| JTX-7396 | Product Cost Details – Apple Watch ▇▇ 2022 Q4 (9/23/2022) | | |
| JTX-7397 | Product Cost Details – Apple Watch ▇▇ 2022 Q4 (9/23/2022) | | |
| JTX-7398 | Product Cost Details – Apple Watch ▇▇ 2022 Q4 (9/23/2022) | | |
| JTX-7399 | ▇▇▇ Concept Review (April 30, 2020) | | |
| JTX-7400 | M10-SoC-Power-Model copy.numbers | | |
| JTX-7401 | Presentation – N38 Platinum – 3rd Party Hardware Benchmarking (Jan 6, 2012) | | |
| JTX-7402 | Burden, K. "Purpose-Built Simplicity Driving Wearables Market" 451 Research, (2017) | | |
| JTX-7403 | Excel – Q4FY20_Watch_Sport ▇▇ | | |
| JTX-7404 | Excel - FY17Q1 Apple Watch Buyer Survey | | |
| JTX-7405 | Email Dated 4/7/2015 from Mike OReilly to Beth Brock re Pls Order | | |
| JTX-7406 | Email Dated 5/7/2020 from Christopher McHlhatton to Koa Gudelunas re UCSF Study | | |
| JTX-7407 | Email Dated 5/15/2013 from Adrian Perica to Robert Mansfield re Massimo | | |
| JTX-7408 | Email Dated 8/14/2017 from John Brown to Eric Jue re Substantiation | | |
| JTX-7409 | Presentation – Apple Health | Health Services (2/24/2021) | | |
| JTX-7410 | Presentation – Watch & Health | FY22 Plan Notes | | |
| JTX-7411 | Excel Printout - Product Cost Details for ▇▇ and ▇▇ (9/24/2021) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7412 | Excel Printout - Product Cost Details for ▮▮▮ and ▮▮▮ (9/24/2021) | | |
| JTX-7413 | Excel Printout – Product Cost Details for ▮▮▮ and ▮▮▮ (9/24/2021) | | |
| JTX-7414 | Excel Printout – Product Cost Details for ▮▮▮ and ▮▮▮ (9/24/2021) | | |
| JTX-7415 | Excel Printout – Product Cost Details for ▮▮▮ (12/17/2021) | | |
| JTX-7416 | Excel Printout – Product Cost Details for ▮▮▮ (12/17/2021) | | |
| JTX-7417 | Excel Printout – Product Cost Details for ▮▮▮ (12/17/2021) | | |
| JTX-7418 | Excel Printout – Product Cost Details for ▮▮▮ (3/25/2022) | | |
| JTX-7419 | Excel Printout – Product Cost Details for ▮▮▮ (3/25/2022) | | |
| JTX-7420 | Presentation – Watch Technology Roadmap Update (July 24, 2015) | | |
| JTX-7421 | Presentation – Watch Hardware Architecture Update (Aug. 26, 2019) | | |
| JTX-7422 | Excel – US ALP (DA) Price List Generation (10/14/2021) | | |
| JTX-7423 | Presentation – Apple Watch Buyer: FY22-Q1 Report | | |
| JTX-7424 | Excel – A1FY19_AppleWatch▮▮▮ | | |
| JTX-7425 | Presentation – BGHR 2: A ▮▮▮ Tech Talk, Tian Zeng | | |
| JTX-7426 | Product Cost Details, Apple Watch Program ▮▮▮, 2023FQ4 | | |
| JTX-7427 | System Overview – Hardware Architecture | | |
| JTX-7428 | Product Cost Details, Program ▮▮▮, 2024FQ4 | | |
| JTX-7429 | Excel – Apple Inc., Line of Business Report - Watch | | |
| JTX-7430 | Email dated Feb. 15, 2013, From Eddy Cue to Tim Cook, Phil Schiller Re: Back to School next year (PX0404 Epic Games, Inc. v. Apple Inc., ND Cal) | | |
| JTX-7431 | Chain email dated 4/26/2022 From Mark Felice To: Tao Levy Re: Strategic opportunity | | |
| JTX-7432 | Chain email dated 5/19/2022 From Mark Felice To Tao Levy Re: Checking in | | |
| JTX-7433 | Get started with health features on Apple Watch https://support.apple.com/guide/watch/get-started-with-health-features-apd7941a2f19/11.0/watchos/11.0 | | |
| JTX-7434 | Apple Watch.  Empowering your patients to live a healthier day. https://www.apple.com/healthcare/apple-watch/ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7435 | Apple revels Apple Watch Series 7, featuring a larger, more advanced display, Sept. 14, 2021 https://www.apple.com/newsroom/2021/09/apple-reveals-apple-watch-series-7-featuring-the-largest-most-advanced-display/ | | |
| JTX-7436 | Apple reveals Apple Watch Series 8 and the new Apple Watch SE, Sept. 7, 2022 https://www.apple.com/newsroom/2022/09/apple-reveals-apple-watch-series-8-and-the-new-apple-watch-se/ | | |
| JTX-7437 | Alphabet Inc. Form 10-K for the fiscal year ended December 31, 2020 | | |
| JTX-7438 | Amazon.com For 10-K for the fiscal year ended December 31, 2020 | | |
| JTX-7439 | Apple Inc. Form 10-K for the fiscal year ended September 28, 2019 | | |
| JTX-7440 | Apple Inc. Form 10-K for the fiscal year ended September 28, 2024 | | |
| JTX-7441 | Apple Inc. Form 10-K for the fiscal year ended September 29, 2018 | | |
| JTX-7442 | Apple Inc. Form 10-K for the fiscal year ended September 30, 2023 | | |
| JTX-7443 | Masimo Announces FDA 510(k) Clearance of Radius $T^{0\,tm}$ for Prescription and Over-the-Counter use, June 21, 2021 https://investor.masimo.com/news/news-details/2021/Masimo-Announces-FDA-510k-Clearance-of-Radius-T-for-Prescription-and-Over-the-Counter-OTC-Use/default.aspx | | |
| JTX-7444 | Somaya, Deepak, Business models and patents strategies in multi-invention contexts, IVEY Business Journal, Sept./Oct. 2012 Bueisnehttp://iveybusinessjournal.com/publication/business-models-and-patent-strategies-in-multi-invention-contexts/ | | |
| JTX-7445 | Radius $T^{0\,tm}$ Wearable Thermometer https://shop.masimo.com/en-us/product/all-brands/137728.html | | |
| JTX-7446 | MightySat Medical https://shop.masimo.com/en-us/product/health-monitoring/137737.html | | |
| JTX-7447 | Masimo Opioid Halo, Opioid Overdose Prevention & Alert System brochure https://www.masimo.com/siteassets/us/documents/pdf/plm-13880b-brochure-opioid-halo---hcp-us.pdf | | |
| JTX-7448 | Masimo Sleep, Wearable 7-Night Sleep Checkup https://www.masimo.me/products/masimo-sleep | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7449 | Samsung Electronics Co., Ltd. 2020 Business Report for the fiscal year ended December 31, 2020 | | |
| JTX-7450 | Homauounfar, Understanding Smartwatch Battery Utilization in the Wild, Sensors, 20, 3784 (2020) https://pmc.ncbi.nlm.nih.gov/articles/PMC7374306/ | | |
| JTX-7451 | Why are phones so good but batteries are still so terrible, The Verge, https://www.theverge.com/circuitbreaker/2019/6/26/18700773/ phone-battery-life-terrible-moores-law-why-technology | | |
| JTX-7452 | It's not your imagination: phone battery life is getting worse (Dec. 1, 2018 https://www.washingtonpost.com/technology/2018/11/01/its-not-your-imagination-phone-battery-life-is-getting-worse/ | | |
| JTX-7453 | Apple has a new Industrial Design Leader, Molly Anderson, Aug. 4, 2024, https://applewire.substack.com/p/apple-has-a-new-industrial-design | | |
| JTX-7454 | 510(K) Premarket Notification – FDA https://www.accessdata.fda.gov/cdrh_docs/pdf21/K213971.pdf | | |
| JTX-7455 | Discovering new ways to deliver care, https://www.researchandcare.org/carekit/ | | |
| JTX-7456 | Oct. 26, 2021 letter from FDA to Apple re: K212516 https://www.accessdata.fda.gov/cdrh_docs/pdf21/K212516.pdf | | |
| JTX-7457 | July 21, 2023 to Apple re: K231173 https://www.accessdata.fda.gov/cdrh_docs/pdf23/K231173.pdf | | |
| JTX-7458 | Piper Sandler, "Apple Doesn't Disappoint - Record Metrics Across the Board," dated January 27, 2022 | | |
| JTX-7459 | Sept. 13, 2024 letter from FDA to Apple Inc. re: K240929 https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K240929 | | |
| JTX-7460 | Apple Watch SE: The ultimate combination of design, function, and value https://www.apple.com/newsroom/2020/09/apple-watch-se-the-ultimate-combination-of-design-function-and-value/ | | |
| JTX-7461 | iOS-Research App, The future of health research is you https://www.apple.com/ios/research-app/ | | |

Masimo v. Apple, No. 20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7462 | The technology to make healthcare more personal https://www.apple.com/healthcare/products-platform/ | | |
| JTX-7463 | Apple Watch https://www.apple.com/watch/ | | |
| JTX-7464 | Buy 44mm Apple Watch bands https://www.apple.com/shop/watch/bands/44mm | | |
| JTX-7465 | Gurdus, Lizza, Tim Cook: Apple greatest contribution will be "about health" https://www.cnbc.com/2019/01/08/tim-cook-teases-new-apple-services-tied-to-health-care.html?&qsearchterm=Apple%27s%20greatest%20contribution | | |
| JTX-7466 | How Apple Accidentally Revolutionized Health Care https://www.fool.com/investing/general/2013/04/27/how-apple-accidentally-revolutionized-health-care.aspx? | | |
| JTX-7467 | Apple, Samsung Rank Highest in Satification with Smartwatches and Fitness Bands https://www.jdpower.com/business/press-releases/jd-power-2016-fitness-bands-smartwatches-satisfaction-report | | |
| JTX-7468 | Building tools to advance research and care One app at a time https://www.researchandcare.org/ | | |
| JTX-7469 | Apple Unveils Apple Watch-Apple's Most Personal Device Ever, Sept. 9, 2014 https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/ | | |
| JTX-7470 | Apple Inc., (AAPL) Q3 Earnings Call Transcript August 3, 2023 https://seekingalpha.com/article/4623702-apple-inc-aapl-q3-2023-earnings-call-transcript | | |
| JTX-7471 | 510(k) Summary K232512 Masimo Corp. | | |
| JTX-7472 | Apple Watch Series 5 Early Buyer Survey, US, UK, China and Japan (Nov. 2019) | | |
| JTX-7473 | Email dated March 2, 2020 From Tejas Gala, To: Luca Maestri, Tim Cook, Kate Adams, Jeff Williams, Deirdre Obrian, Sabih Khan, Adrian Perica, Phil Schiller, Greg Joswiak, RE Analysis Notes 3/2/20 | | |
| JTX-7474 | Bergman Schedule 12.1 - Damages Summary - Alternative Period - January 9, 2020 to June 26, 2022 | | |
| JTX-7475 | Bergman Schedule 12.2 - Battery Cost Savings – Workout Mode - January 9, 2020 to June 26, 2022 | | |
| JTX-7476 | Bergman Schedule 12.3 - Battery Cost Savings – Heart Rate Notifications - January 9, 2020 to June 26, 2022 | | |
| JTX-7477 | Bergman Schedule 12.4 - Incremental Profit – Workout Mode - January 9, 2020 to June 26, 2022 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7478 | Bergman Schedule 12.5 - Incremental Profit – Heart Rate Notifications - January 9, 2020 to June 26, 2022 | | |
| JTX-7479 | Bergman Schedule 12.6 - Accused Product Units - January 9, 2020 to June 26, 2022 | | |
| JTX-7480 | Bergman Schedule 12.7 - Lump Sum Royalty – Workout Mode - January 9, 2020 to June 26, 2022 | | |
| JTX-7481 | Bergman Schedule 12.8 - Lump Sum Royalty – Heart Rate Notifications - January 9, 2020 to June 26, 2022 | | |
| JTX-7482 | Bergman Schedule 13.1 - Accused Product – Summary Financials (Annual) | | |
| JTX-7483 | Bergman Schedule 13.2 - Accused Product – Summary Financials (Quarterly) | | |
| JTX-7484 | Bergman Schedule 14.1 - ASP Per Unit by Watch Variant | | |
| JTX-7485 | Bergman Schedule 14.2 - Per Unit Metrics by Series | | |
| JTX-7486 | Bergman Schedule 14.3 - Accused Product Financials - Watch Series (Quarterly) | | |
| JTX-7487 | Bergman Schedule 14.4 - Accused Product Financials - Watch Series (Monthly) | | |
| JTX-7488 | Bergman Schedule 15.1 - Accused Product Units - Watch Variants (Quarterly) | | |
| JTX-7489 | Bergman Schedule 15.2 - Accused Product Units - Watch Variants (Monthly) | | |
| JTX-7490 | Bergman Schedule 16.1 - Accused Product Revenue – Watch Variants (Quarterly) | | |
| JTX-7491 | Bergman Schedule 16.2 - Accused Product Revenue – Watch Variants (Monthly) | | |
| JTX-7492 | Bergman Schedule 17.1 - Line of Business Reports (WW) – Watches – FY15Q3 – FY25Q1 | | |
| JTX-7493 | Bergman Schedule 18.1 - Series References in Apple Financial Production | | |
| JTX-7494 | Bergman Schedule 2.1 - Incremental Profit – Royalty – Workout Mode | | |
| JTX-7495 | Bergman Schedule 2.2 - Incremental Profit - Per Unit Royalty – Workout Mode | | |
| JTX-7496 | Bergman Schedule 2.3 - Incremental Profit – Royalty – Heart Rate Notifications | | |
| JTX-7497 | Bergman Schedule 2.4 - Incremental Profit - Per Unit Royalty – Heart Rate Notifications | | |
| JTX-7498 | Bergman Schedule 3.1 - Incremental Profit Split – Workout Mode | | |
| JTX-7499 | Bergman Schedule 3.2 - Incremental Profit Split – Heart Rate Notifications | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7500 | Bergman Schedule 3.3 - Incremental Profit Split - Accused Functionality Battery Capacity | | |
| JTX-7501 | Bergman Schedule 4.1 - Battery Cost Savings – Workout Mode | | |
| JTX-7502 | Bergman Schedule 4.2 - Battery Cost Savings - Cost Increase by Variant – Workout Mode | | |
| JTX-7503 | Bergman Schedule 4.3 - Battery Cost Savings – Heart Rate Notifications | | |
| JTX-7504 | Bergman Schedule 4.4 - Battery Cost Savings - Cost Increase by Variant – Heart Rate Notifications | | |
| JTX-7505 | Bergman Schedule 4.5 - mWh Change by Accused Functionality | | |
| JTX-7506 | Bergman Schedule 5.1 - Regression Data | | |
| JTX-7507 | Bergman Schedule 5.2 - Regression Code and Explainer | | |
| JTX-7508 | Bergman Schedule 5.3 - Battery Specifications | | |
| JTX-7509 | Bergman Schedule 5.4 - Accused Product Units – Used in Regression Analysis | | |
| JTX-7510 | Bergman Schedule 5.5 - Watch Battery Costs Per Unit – Used in Regression Analysis | | |
| JTX-7511 | Bergman Schedule 6.1 - Accused Product Units – Workout Mode | | |
| JTX-7512 | Bergman Schedule 6.2 - Accused Product Units – HR Notifications | | |
| JTX-7513 | Bergman Schedule 8.1 - Apple Watch Buyers Surveys – Heart Rate Monitoring | | |
| JTX-7514 | Bergman Schedule 8.2 - Apple Watch Buyers Surveys – Heart Rate Notifications | | |
| JTX-7515 | Bergman Schedule 9.1 - Services Revenue and Profit per Active Device | | |
| JTX-7516 | Bergman Schedule 9.2 - Watch Bands Revenue and Profit | | |
| JTX-7517 | https://dominionharbor.com/dominion-harbor-group-announces-intellectual-property-bank-for-startups/ | | |
| JTX-7518 | NPEs Linked to Dominion Harbor Group Launch over 40 New Patent Suits in 2015, Feb. 3, 2016 https://insight.rpxcorp.com/news/4421-npes-linked-to-dominion-harbor-group-launch-over-40-new-patent-suits-in-2015 | | |
| JTX-7519 | ███████████com/ | | |
| JTX-7520 | ███████████.com/████████████ | | |
| JTX-7521 | M9P Summit (1/30-2/2) (6/3/2021) | | |
| JTX-7522 | ███████ | Product Overview: Jony Meeting Design Direction (4/11/2021) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7523 | Masimo Corporation form 10-K for the Fiscal Year ended January 2, 2016 | | |
| JTX-7524 | ███████████████ | | |
| JTX-7525 | Masimo Corporation form 10-K for the Fiscal Year ended December 31, 2016 | | |
| JTX-7526 | Masimo Corporation form 10-K for the Fiscal Year ended January 3, 2015 | | |
| JTX-7527 | Intellectual Asset Management, "Taking the fight to the trolls," dated August/September 2008 | | |
| JTX-7528 | Huawei Investment & Holding Co. Ltd., 2020 Annual Report, https://www-file.huawei.com/-/media/CORP2020/annual-report/2020-pdf/annual_report 2020 en.pdf | | |
| JTX-7529 | Excel - FY 20 Apple Watch ██████████ | | |
| JTX-7530 | Excel - FY 22 Apple Watch █████ | | |
| JTX-7531 | CV of Jim Bergman | | |
| JTX-7532 | Monitor your heart rate with Apple Watch - Apple Support (9/16/2024)  -  https://support.apple.com/en-us/120277 | | |
| JTX-7533 | "Health on Apple Watch," Apple Healthcare, https://www.apple.com/healthcare/apple-watch/ | | |
| JTX-7534 | "Heart health notifications on your Apple Watch," Apple Support, June 14, 2024, https://support.apple.com/enus/120276 | | |
| JTX-7535 | "Get the most accurate measurements using your Apple Watch," Apple Support, April 24, 2024, https://support.apple.com/en-us/105002 | | |
| JTX-7536 | Attachment C - Smartwatch Survey Screenshots (Reed-Arthur Opening Report) | | |
| JTX-7537 | Attachment E - Smartwatch Survey Coding Instructions (Reed-Arthur Opening Report) | | |
| JTX-7538 | Exhibit 1 - Estimated Increase in Apple Average Profit per Device from Using Patented Technology Relative to Next Best Alternative (Reed-Arthur Opening Report) | | |
| JTX-7539 | Exhibit 10 - Brand Share of Survey Participants as Compared to Population of United States (Reed-Arthur Opening Report) | | |
| JTX-7540 | Exhibit 11 - Global Smartwatch Market Share by Brand (Reed-Arthur Opening Report) | | |
| JTX-7541 | Exhibit 12a - Apple Smartwatch Buyer Survey % of Respondents that Selected "Heart Rate Notification" as One of the Most Influential Features in their Purchase Decision to Get Apple Watch (Reed-Arthur Opening Report) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7542 | Exhibit 12b - Most Influential Apple Watch Feature - Heart Rate Notifications (US) from Apple Buyer Report (Reed-Arthur Opening Report) | | |
| JTX-7543 | Exhibit 13a - Apple Smartwatch Buyer Survey % of Respondents that Selected "Fitness and health (net)" or "Track Specific Workout" as the Reason for Getting an Apple Watch (Reed-Arthur Opening Report) | | |
| JTX-7544 | Exhibit 13b - Purpose of Buying an Apple Watch - Track Specific Workout from Apple Buyer Report (Reed-Arthur Opening Report) | | |
| JTX-7545 | Exhibit 14a - Apple Smartwatch Buyer Survey % of Respondents that Selected "Monitor My Health" as the Purpose of Getting an Apple Watch (Reed-Arthur Opening Report) | | |
| JTX-7546 | Exhibit 14b - Purpose of Buying an Apple Watch - Monitor My Health from Apple Buyer Report (Reed-Arthur Opening Report) | | |
| JTX-7547 | Exhibit 2a - Summary of Apple Reported Revenue, Unit Sales, ASP, Standard Costs and Incremental Costs United States - By Calendar Year (Q2 2015 - Q4 2024) (Reed-Arthur Opening Report) | | |
| JTX-7548 | Exhibit 2b - Apple U.S. Accused Smartwatch Sales Q2 2015 - Q4 2024 (Reed-Arthur Opening Report) | | |
| JTX-7549 | Exhibit 2c - Apple Accused Smartwatch Cost Summary Based on Worldwide Line of Business Reports - By Calendar Year (Q2 2015 - Q4 2024) USD in Millions (Reed-Arthur Opening Report) | | |
| JTX-7550 | Exhibit 3 - Incremental Willingness To Pay for Patented Functionality Relative to Next Best Alternative in Smartwatches Captured by Apple (Reed-Arthur Opening Report) | | |
| JTX-7551 | Exhibit 4 - Apple Wholesale to Retail Price Ratio (Reed-Arthur Opening Report) | | |
| JTX-7552 | Exhibit 5 - Prices for Recent Smartwatches With or Without Cellular Feature (Reed-Arthur Opening Report) | | |
| JTX-7553 | Exhibit 6b - Regression Results Robustness Checks on Incorporation of None of the Above Results (Reed-Arthur Opening Report) | | |
| JTX-7554 | Exhibit 7a - Market Simulation Results - Baseline Purchasers Assessment of Marginal Consumer WTP for Exercise Heart Rate: Dynamic Heart Rate Tracking (Reed-Arthur Opening Report) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7555 | Exhibit 7b - Market Simulation Results - Baseline Purchasers Assessment of Marginal Consumer WTP for Resting Heart Rate High/Low Notifications (Reed-Arthur Opening Report) | | |
| JTX-7556 | Exhibit 7c - Market Simulation Results - Baseline Purchasers Assessment of Marginal Consumer WTP for Both High/Low Heart Rate Notifications and Exercise Heart Rate Dynamic Tracking (Reed-Arthur Opening Report) | | |
| JTX-7557 | Exhibit 8 - Survey Respondents (Reed-Arthur Opening Report) | | |
| JTX-7558 | Exhibit 9 - Demographic Characteristics of Survey Participants as Compared to Population of United States (Reed-Arthur Opening Report) | | |
| JTX-7559 | Exhibit 6a - Regression Results Sample Robustness Checks (Reed-Arthur Opening Report) | | |
| JTX-7560 | CV of Rebbecca Reed-Arthurs, Ph.D. | | |
| JTX-7561 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 797811 (Public Interest Comments - Saxon) | | |
| JTX-7562 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 797827 ((Public Interest Comments - Calkins) | | |
| JTX-7563 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 797826 (Public Interest Comments - MacRae) | | |
| JTX-7564 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 797813 (Public Interest Comments - Passman) | | |
| JTX-7565 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 797817 (Public Interest Comments - Freimer) | | |
| JTX-7566 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 791665 (Public Interest Comments - Milani) | | |
| JTX-7567 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 791476 (Public Interest Comments - American Heart Association) | | |
| JTX-7568 | Certain Light-Based Physiological Measurement Devices and Components Thereof,  Inv. No. 337-TA-1276, Doc. ID 790602 (Public Interest Comments - Bowler) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7569 | Certain Light-Based Physiological Measurement Devices and Components Thereof, Inv. No. 337-TA-1276, Doc. ID 790510 (Public Interest Comments - Wachter) | | |
| JTX-7570 | Respondent Apple Inc.'s Response to the Commission's Notice to Review In Part a Final Initial Determination and Request for Written Submission, Dkt. No. 797870, Jun. 5, 2023, *In re Certain Light-Based Physiological Measurement Devices and Components Thereof*, Inv. No. 337-TA-1276 | | |
| JTX-7571 | Respondent Apple Inc.'s Motion to Stay Exclusion and Cease and Desist Orders Pending Appeal and/or In Light of the Potential Government Shutdown, Dkt. No. 807326, Oct. 30, 2023, *In re Certain Light-Based Physiological Measurement Devices and Components Thereof*, Inv. No. 337-TA-1276 (ITC) | | |
| JTX-7572 | Appellant Apple Inc.'s Confidential Emergency Motion for an Immediate Interim Stay Pending Disposition of Motion for Stay Pending Appeal, Dkt. No. 6, *Apple Inc. v. ITC*, No. 24-1285 (Fed. Cir.) | | |
| JTX-7573 | Appellant Apple Inc.'s Confidential Emergency Motion to Stay Enforcement of ITC's Orders Pending Review, Dkt. No. 7, *Apple Inc. v. ITC*, No. 24-1285 (Fed. Cir.) | | |
| JTX-7574 | Ruling from Exclusion Order Enforcement Branch of U.S. Customs and Border Protection, H335304, Jan. 12, 2024 | | |
| JTX-7575 | Ruling from Exclusion Order Enforcement Branch of U.S. Customs and Border Protection, H338254, Jan. 7, 2025 | | |
| JTX-7576 | [Redacted] Apple's Request for Administrative Ruling regarding Limited Exclusion Order Pursuant to 19 CFR Part 177, Oct. 17, 2023 | | |
| JTX-7577 | Declaration of Sumbul Desai, M.D., dated June 5, 2023, In re Certain Light-Based Physiological Measurement Devices and Components Thereof, Inv. No. 337-TA-1276 (ITC) | | |
| JTX-7578 | Declaration of Michael A.M. Davies, dated June 5, 2023, In re Certain Light-Based Physiological Measurement Devices and Components Thereof, Inv. No. 337-TA-1276 (ITC) | | |
| JTX-7579 | Declaration of Christian M. Dippon, dated June 5, 2023, In re Certain Light-Based Physiological Measurement Devices and Components Thereof, Inv. No. 337-TA-1276 (ITC) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7580 | Apple's Public Interest Statement, Dkt. 791062, Feb. 23, 2023, *In re Certain Light-Based Physiological Measurement Devices and Components Thereof*, Inv. No. 337-TA-1276 | | |
| JTX-7581 | Images from Confidential Exhibit 18 to ITC Complaint, In re Certain Light-Based Physiological Measurement Devices and Components Thereof, Inv. No. 337-TA-1276 (ITC) | | |
| JTX-7582 | Mohamed Diab Notes (1989) | | |
| JTX-7583 | ADS-1022 Rev C | | |
| JTX-7584 | Press Release: Masimo Announces FDA Clearance of Radius PPG, the First Tetherless SET Pulse Oximetry Sensor Solution, May 16, 2019 | | |
| JTX-7585 | Barker, "'Motion-Resistant' Pulse Oximetry: A Comparison of New and Old Models," Anesthesia & Analgesia, Oct. 2002 | | |
| JTX-7586 | 2023/2/13 Letter from Marianne Clancy of HHT Foundation to US ITC | | |
| JTX-7587 | 2023/2/14 Letter from Robert Wachter of UCSF Medical Center to US ITC | | |
| JTX-7588 | 01/29/2002 Masimo Livewire email RE MS7, Ear, and YI | | |
| JTX-7589 | 01/15/2010 Kammerman email RE retrun of SPO evaluation units | | |
| JTX-7590 | 09/17/2009 SPO Medical Shipping Invoice | | |
| JTX-7591 | MightySat Rx Brochure | | |
| JTX-7592 | MightySat Brochure | | |
| JTX-7593 | MightySat Brochure | | |
| JTX-7594 | MS-7 Product 1 v.4.6.0.2 Software Release Notes | | |
| JTX-7595 | Masimo product design requirement, PDR-1385, Falcon Product Design Requirement, Rev. C | | |
| JTX-7596 | TR-27804 Rev. A - Test Report for Talon LED Duty Cycle Test Report | | |
| JTX-7597 | TR-28883 Rev. A - MS-2011SB LED Duty Cycle Test Report | | |
| JTX-7598 | TR-60544 Rev. A - Test Report for Stork System LED Duty Cycle Verification | | |
| JTX-7599 | TR-12166 Rev. B - MS-7 LED Duty Cycle Test Report | | |
| JTX-7600 | 05/03/1999 Weber-Al-Ali email RE Japan Trip Report | | |
| JTX-7601 | TR-12158 Rev. A - Power Management Verification Report for MS-7 | | |
| JTX-7602 | June 3, 2022 letter from the FDA to Apple re K213971 | | |
| JTX-7603 | About the security content of watchOS 9.1 https://support.apple.com/en-us/102740 | | |
| JTX-7604 | 01/06/2002 Kiani-Southard email RE final draft DS PPO | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7605 | Product Proposal Masimo SET Personal Pulse Oximeter | | |
| JTX-7606 | 01/04/2002 Coverston email RE PPO Proposal | | |
| JTX-7607 | Product Proposal Masimo SET Personal Pulse Oximeter | | |
| JTX-7608 | 2025-09-11 FDA 510k Clearance K250507 | | |
| JTX-7609 | "Masimo W1 Medical Wearable." *Masimo*, https://www.masimopersonalhealth.com/products/masimow1%C2%AE-medical-wearable (Delaware Trial DTX 2659) | | |
| JTX-7610 | "Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Consumers," Masimo, May 2, 2022, https://investor.masimo.com/news/news-details/2022/Medical-Monitoring-Pioneer-Announcesthe-Limited-Market-Release-of-the-Masimo-W1-Watch-for-Consumers/default.aspx | | |
| JTX-7611 | Department of Health and Human Services FDA Indications for Use for Masimo W1 (K232512) | | |
| JTX-7612 | 11/17/2023 Letter from FDA U.S. Food & Drug Administration (Jennifer W. Shih - S) to Masimo Corporation re K232512, Masimo W1 | | |
| JTX-7613 | Photographs of Teardowns of Apple Watch Series 7 | | |
| JTX-7614 | Apple Confidentiality Agreement (Mutual) - Apple and Masimo (April 11, 2013) | | |
| JTX-7615 | ADS-1573 Rev. B - MS Board Host Communication Protocol | | |
| JTX-7616 | Medical Errors Report | | |
| JTX-7617 | 6/25/2014 Livewire email RE TFA-1 | | |
| JTX-7618 | 3/27/2017 Livewire email RE Masimo Root and Masimo Patient SafetyNet | | |
| JTX-7619 | Horizons Spring 2011 | | |
| JTX-7620 | Testimony of Joe E. Kiani, April 30, 2002 | | |
| JTX-7621 | Apple's June 7, 2024, Supplemental Response to Interrogatory No. 33 | | |
| JTX-7622 | Defendant's Supplemental Objections and Responses to Plaintiffs' Fifth Set of Interrogatories to Defendant (No. 16) | | |
| JTX-7623 | 2022-09-06 Apple's Response to Masimo's Interrogatory No. 11 | | |
| JTX-7624 | 2022-09-06 Apple's Response to Masimo's Interrogatory No. 22 | | |
| JTX-7625 | 2024-06-07 Apple's Supplemental Objections and Responses to Masimo's Interrogatory No. 33 | | |
| JTX-7626 | Apple Inc. v. Masimo Corp., No. IPR2022-01291, Paper 81 (PTAB Jan. 30, 2024) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7627 | Masimo W1 marketing slide deck | | |
| JTX-7628 | Apple's Third Supplemental Rule 30(b)(6) Designations | | |
| JTX-7629 | Hotelling Demonstrative Boards from April 2023 Trial of Apple Watch Components | | |
| JTX-7630 | 3/22/2013 Email from Adrian Perica to Paul Jansen re Checking in | | |
| JTX-7631 | Apple Watch Presentation | | |
| JTX-7632 | Apple Watch Presentation | | |
| JTX-7633 | 8/31/2021 Email from Diego Jimenez to Stan Ng re Watch owner share-out: follow-ups (with attachments) | | |
| JTX-7634 | 10/2022 Blood Oxygen app on Apple Watch | | |
| JTX-7635 | 9/15/2020 Email from Ashish Raj Kumar to watch-product-marketing@group.apple.com re Apple Watch Fall '20 - Press Briefing Scripts + Q&A (with attachments) | | |
| JTX-7636 | 6/13/2022 Peterson, Mike, "Apple execs detail new watchOS9 & Apple Watch health features", Apple Insider | | |
| JTX-7637 | 2022 Apple Watch User Guide (watchOS 8.6) | | |
| JTX-7638 | 8/19/2020 Apple Presentation, "Scandium █████ Performance" | | |
| JTX-7639 | Apple Inc. v. Masimo Corp., Nos. 1-22-cv-01377 and 01378 (D.Del.), 2023-08-08 Apple's Final Non-Infringement Contentions | | |
| JTX-7640 | Apple Inc. v. Masimo Corp., Nos. 1-22-cv-01377 and 01378 (D. Del.), 2023-12-15 Rebuttal Expert Report of Steven Warren | | |
| JTX-7641 | Apple Healthcare Website, captured Dec 13, 2018, https://web.archive.org/web/20181213194359/https://www.apple.com/healthcare/apple-watch/ | | |
| JTX-7642 | Géry Casiez et al., Looking through the Eye of the Mouse: A Simple Method for Measuring End-to-end Latency Using an Optical Mouse, UIST Proceedings of the 28th Annual ACM Symposium on User Interface Software & Technology (2015) | | |
| JTX-7643 | Apple Watch Presentation | | |
| JTX-7644 | 01/19/2022 Ng-Caldbeck Email RE Follow-up from our Health Metrics meeting | | |
| JTX-7645 | October 2021 Health SW ████ Analytics Presentation | | |
| JTX-7646 | 3/24/2022 Ng-Caldbeck Email RE Quarterly Metrics Review | | |
| JTX-7647 | February 2022 Health SW ████ Analytics Presentation | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7648 | 2019-01-13 Email from Fletcher Rothkopf to Eugene Kim, et al. re Fwd: Check in, and thanks | | |
| JTX-7649 | 12/8/20 Health Software Presentation | | |
| JTX-7650 | ERS, Module, Folsom 3, ST, X2787, Rev. A, 06/29/2023 | | |
| JTX-7651 | Radar: rdar://problem/51922043 | | |
| JTX-7652 | ▇ Platinum Chipset & Function ERS, Rev. 1.1 (06/27/2017) | | |
| JTX-7653 | ▇ Optical Module Specification, Rev. C (07/18/2018) | | |
| JTX-7654 | ▇ Platinum Chipset & Function ERS, Rev. 1.0 (10/05/2016) | | |
| JTX-7655 | ▇ Platinum Chipset & Function ERS, Rev. 1.0 (05/24/2017) | | |
| JTX-7656 | 9/21/2018 Email from Deidre Caldbeck to Stan Ng, et al., re Draft Physician page featuring Apple Watch | | |
| JTX-7657 | Apple Watch (Fall 2017), Heart Rate app enhancement and Apple Heart Study | | |
| JTX-7658 | 08/28/2017 Radar-Waydo email RE Received 2 Stibnite alerts whilst napping | | |
| JTX-7659 | 08/09/2017 Radar-Waydo email RE Received 2 Stibnite alerts in a row | | |
| JTX-7660 | ▇ Created by Teddy Framheim | | |
| JTX-7661 | ▇ RTP FW ERS, July 26, 2024 | | |
| JTX-7662 | Monitor your heart rate with Apple Watch https://support.apple.com/en-us/120277 | | |
| JTX-7663 | Radar: <rdar://problem/51922043> | | |
| JTX-7664 | Using Apple Watch to Estimate Cardio Fitness with VO2 Max, May 2021 | | |
| JTX-7665 | Apple Engineers Requirements Specification | | |
| JTX-7666 | Folsom Module ERS | | |
| JTX-7667 | Folsom 2 Module ERS | | |
| JTX-7668 | Madisetti Opening Report, Appendix 3C | | |
| JTX-7669 | Email from Adrian Perica to Steve Smith re offsite slides, attaching N38 Offsite Presentation | | |
| JTX-7670 | 7/23/2020 Letter to FDA Aneesh Deoras from Luke Olson | | |
| JTX-7671 | August 4, 2017 email with attached 2017 Stationary Discordance (Stibnite) Feature Status Presentation | | |
| JTX-7672 | 2017 Platinum Algorithms: 2017 Feature Update Presentation with metadata | | |
| JTX-7673 | 02/15/18 email with attached Presentation – Health Heart Roadmap Update (Feb. 14, 2018) | | |
| JTX-7674 | August 23, 2018 email with attached Platinum Algortihms: 2018 Feature Update Presentation | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-7675 | Platinum Algorithms: 2018 Feature Update Presentation with Metadata | | |
| JTX-7676 | 2007/11/13 Email from Sampath to Kiani et al re Compare Nonin to SPO Medical | | |
| JTX-7677 | 04/01/2020 Email from Michael O'Reilly to Kevin Lynch re Apple Watch stories | | |
| JTX-7678 | United States Patent No. 6,402,690 | | |
| JTX-7679 | https://ieeexplore.ieee.org/document/930904 | | |
| JTX-7680 | https://web.archive.org/web/20040926012110/http://darbelofflab.mit.edu/ProgressReports/progrep3-1-main.html | | |
| JTX-7681 | M. Smieszek et al., An Apple Watch Dashboard for HiGHmed Heart Insufficiency Patients, German Medical Data Sciences 2021 | | |
| JTX-7682 | ▆▆ | Sampling Rate Switching (SRS): ▆▆ Parity | | |
| JTX-7683 | 04/19/2018 email from Deidre Caldbeck to Jay Blahnik re App Review HKWorkout | | |
| JTX-7684 | 02/24/2020 Email from Eric Jue to Deidre Caldbeck re NBC Nightly News | | |
| JTX-7685 | Apple Watch Series 4 Press Release (Sept. 12, 2018) | | |
| JTX-7686 | ▆▆▆ High Level Architecture Presentation with metadata | | |
| JTX-7687 | Expert Report of John R. Hauser in Apple Inc. v. Samsung Elecs. Co., No. 11-cv-01846-LHK | | |
| JTX-7688 | Radical-7 Brochure | | |
| JTX-7689 | Rad-87 Brochure | | |
| JTX-7690 | Apple Watch Series 5 First Look | | |
| JTX-7691 | U.S. Patent Application Publication No. 2003/0028085 | | |
| JTX-P-0163 | Physical: Apple Watch Series 0 | | |
| JTX-P-0163.1 | Picture of Physical: Apple Watch Series 0 | | |
| JTX-P-0164 | Physical: Apple Watch Series 1 | | |
| JTX-P-0164.1 | Picture of Physical: Apple Watch Series 1 | | |
| JTX-P-0165 | Physical: Apple Watch Series 2 | | |
| JTX-P-0165.1 | Picture of Physical: Apple Watch Series 2 | | |
| JTX-P-0166 | Physical: Apple Watch Series 3 | | |
| JTX-P-0166.1 | Picture of Physical: Apple Watch Series 3 | | |
| JTX-P-0167 | Physical: Apple Watch Series 4 | | |
| JTX-P-0167.1 | Picture of Physical: Apple Watch Series 4 | | |
| JTX-P-0168 | Physical: Apple Watch Series 5 | | |
| JTX-P-0168.1 | Picture of Physical: Apple Watch Series 5 | | |
| JTX-P-0169 | Physical: Apple Watch Series 6 | | |
| JTX-P-0169.1 | Picture of Physical: Apple Watch Series 6 | | |
| JTX-P-0170 | Physical: Apple Watch Series 7 | | |
| JTX-P-0170.1 | Picture of Physical: Apple Watch Series 7 | | |
| JTX-P-0171 | Physical: Apple Watch Series 8 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-P-0171.1 | Picture of Physical: Apple Watch Series 8 | | |
| JTX-P-0172 | Physical: Apple Watch Ultra | | |
| JTX-P-0172.1 | Picture of Physical: Apple Watch Ultra | | |
| JTX-P-0173 | Physical: Apple Watch SE | | |
| JTX-P-0173.1 | Picture of Physical: Apple Watch SE | | |
| JTX-P-0174 | Physical: MightySat | | |
| JTX-P-0174.1 | Picture of Physical: MightySat | | |
| JTX-P-0175 | Physical: iSpO2 | | |
| JTX-P-0175.1 | Picture of Physical: iSpO2 | | |
| JTX-P-0176 | Physical: Radius PPG and Sensors | | |
| JTX-P-0176.1 | Picture of Physical: Radius PPG and Sensors | | |
| JTX-P-0177 | Physical: Rad-97 | | |
| JTX-P-0177.1 | Picture of Physical: Rad-97 | | |
| JTX-P-0178 | Physical: Apple Watch Sensor Board | | |
| JTX-P-0178.1 | Picture of Physical: Apple Watch Sensor Board | | |
| JTX-P-0179 | Physical: Apple Watch Sensor Board and Back Crystal | | |
| JTX-P-0179.1 | Picture of Physical: Apple Watch Sensor Board and Back Crystal | | |
| JTX-P-0180 | Physical: W1 | | |
| JTX-P-0180.1 | Picture of Physical: W1 | | |
| JTX-P-0181 | Physical: Masimo Health Module | | |
| JTX-P-0181.1 | Picture of Physical: Masimo Health Module | | |
| JTX-P-0182 | Physical: Apple Watch Series 6 Back Crystal | | |
| JTX-P-0182.1 | Picture of Physical: Apple Watch Series 6 Back Crystal | | |
| JTX-P-0183 | Physical: Apple Watch Series 6 Back Crystal | | |
| JTX-P-0183.1 | Picture of Physical: Apple Watch Series 6 Back Crystal | | |
| JTX-P-0184 | Physical: Apple Watch Series 7 Back Crystal | | |
| JTX-P-0184.1 | Picture of Physical: Apple Watch Series 7 Back Crystal | | |
| JTX-P-0185 | Physical: Apple Watch Series 7 Back Crystal | | |
| JTX-P-0185.1 | Picture of Physical: Apple Watch Series 7 Back Crystal | | |
| JTX-P-0186 | Physical: MS-1 Board | | |
| JTX-P-0186.1 | Picture of Physical: MS-1 Board | | |
| JTX-P-0187 | Physical: MS-3 Board | | |
| JTX-P-0187.1 | Picture of Physical: MS-3 Board | | |
| JTX-P-0188 | Physical: MS-5 Board | | |
| JTX-P-0188.1 | Picture of Physical: MS-5 Board | | |
| JTX-P-0189 | Physical: MS-7 Board | | |
| JTX-P-0189.1 | Picture of Physical: MS-7 Board | | |
| JTX-P-0190 | Physical: MS2040 Board | | |
| JTX-P-0190.1 | Picture of Physical: MS2040 Board | | |
| JTX-P-0191 | Physical: Ribbon Copy of US Patent No 10,433,776 | | |
| JTX-P-0191.1 | Physical: Ribbon Copy of US Patent No 10,433,776 | | |
| JTX-P-0192 | Physical: M20 Cable | | |
| JTX-P-0192.1 | Picture of Physical: M20 Cable | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-P-0193 | Physical: LNCS-II Sensor | | |
| JTX-P-0193.1 | Picture of Physical: LNCS-II Sensor | | |
| DTX-0001 | AFib History feature FAQ | | |
| DTX-0002 | AGC OPC 2.0 \| Feature Review, Jan. 6, 2021 | | |
| DTX-0003 | AGC/OPC 2.0 Architecture Review, Oct. 29, 2020 | | |
| DTX-0004 | AGC/OPC 2.0 Architecture Review, Oct. 29, 2020 | | |
| DTX-0005 | AGCOPC2.0 One Pager | | |
| DTX-0006 | AGCOPC2.0 One Pager | | |
| DTX-0007 | AMERICAN TIME USE SURVEY — 2023 RESULTS, U.S. Dept. of Labor - Bureau of Labor Statistics (June 27, 2024) | | |
| DTX-0008 | Apple Watch 8 (Swimming Heart Rate Zones) | | |
| DTX-0009 | Apple Watch and iPhone compatibility | | |
| DTX-0010 | Apple Watch Platinum - ████, May 24, 2024 | | |
| DTX-0011 | Apple Watch Series 1 Technical Specifications | | |
| DTX-0012 | Apple Watch Series 2 - Technical Specifications | | |
| DTX-0013 | Apple Watch Series 5 Technical Specifications | | |
| DTX-0014 | Apple Watch Series 6 Technical Specifications | | |
| DTX-0015 | Apple Watch Series 7 Technical Specifications | | |
| DTX-0016 | Apple Watch Series 8 Technical Specifications | | |
| DTX-0017 | Apple Watch Series 9 Technical Specifications | | |
| DTX-0018 | Apple Watch Ultra - Technical Specifications | | |
| DTX-0019 | Apple Watch Ultra 2 Technical Specifications | | |
| DTX-0020 | Apple Watch User Guide for WatchOS 10 | | |
| DTX-0021 | Apple Watch User Guide for WatchOS 5 | | |
| DTX-0022 | Apple Watch User Guide for WatchOS 6 | | |
| DTX-0023 | Apple Watch User Guide for WatchOS 7 | | |
| DTX-0024 | Apple Watch User Guide for WatchOS 8.6 | | |
| DTX-0025 | Apple Watch User Guide for WatchOS 9 | | |
| DTX-0026 | ████ Algorithm ERS, Ver. 1.0, Sept. 28, 2021 | | |
| DTX-0027 | BGHR \| ████ Fast Adaptive Lofi algorithm, Aug. 15, 2016 | | |
| DTX-0028 | BGHR+BGTach Concurrency (Always-on BGHR) Architecture Review, Nov. 3, 2021 | | |
| DTX-0029 | ████ Feature Update, May 27, 2020 | | |
| DTX-0030 | ████ Feature Review, Feb. 21, 2020 | | |
| DTX-0031 | Check your heart rate on Apple Watch, WatchOS 6 | | |
| DTX-0032 | Check your heart rate on Apple Watch, WatchOS 8 | | |
| DTX-0033 | Compare Apple Watch Models | | |
| DTX-0034 | Compare Apple Watch Models | | |
| DTX-0035 | De Novo Classification Request for ECG App | | |
| DTX-0036 | De Novo Classification Request for Irregular Rhythm Notification Feature | | |
| DTX-0037 | Email from Fang to Chokshi, Oct. 29, 2020 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0038 | Email from Johnson to Kim, Oct. 1, 2020 | | |
| DTX-0039 | Email from Mannheimer to Cerussi, Oct. 4, 2017 | | |
| DTX-0040 | Email from McBride to Saha, Apr. 27, 2018 | | |
| DTX-0041 | Email from Shapiro to Waydo, Nov. 2, 2017 | | |
| DTX-0042 | Email from Waydo to McBride, Sept. 22, 2017 | | |
| DTX-0043 | Extended Use Mode: Proposed sensor power savings and HW configuration for ▮▮▮ | | |
| DTX-0044 | Feature Commit Review: HRNN for In-Session HR, May 17, 2018 | | |
| DTX-0045 | FY2023 Watch | Optical Health Sensing Hardware, May 11, 2022 | | |
| DTX-0046 | Get the most accurate measurements using your Apple Watch | | |
| DTX-0047 | Heart health notifications on your Apple Watch | | |
| DTX-0048 | Heart Rate Monitor— HRPO Algorithm Overview, May 2017 | | |
| DTX-0049 | How to Start a Running Workout | | |
| DTX-0050 | How to use the Blood Oxygen app on Apple Watch Series 6 or Series 7 | | |
| DTX-0051 | HRNN 1 Feature Review, Oct. 31, 2017 | | |
| DTX-0052 | HRNN 1 Feature Review: Input Checking, SRS, PPC, Jan. 2018 | | |
| DTX-0053 | HRNN 3.0 Feature Commit Review | | |
| DTX-0054 | Why are my Apple Watch Heart Rate alerts delayed? https://discussions.apple.com/thread/255824035 | | |
| DTX-0055 | Get the most accurate measurements using your Apple Watch | | |
| DTX-0056 | Workout types on Apple Watch | | |
| DTX-0057 | Apple Watch and iPhone compatibility | | |
| DTX-0058 | Heart health notifications on your Apple Watch | | |
| DTX-0059 | Apps on Apple Watch | | |
| DTX-0060 | Heart Rate Calorimetry Activity on Apple Watch, Nov. 2024 | | |
| DTX-0061 | WatchOS 11 | | |
| DTX-0062 | Important safety information for Apple Watch, WatchOS 8 | | |
| DTX-0063 | IRN 2.0 Guideline, Ver. 1.0, Apr. 13, 2021 | | |
| DTX-0064 | ▮▮▮ Heart Rate Roadmap, Aug. 24, 2021 | | |
| DTX-0065 | ▮▮▮ Optical Scan Plan Changes | | |
| DTX-0066 | ▮▮▮ Optical Scan Plan Changes, Aug. 23, 2021 | | |
| DTX-0067 | Lighthouse Scan Plan changes vs ▮▮▮, Aug. 1, 2023 | | |
| DTX-0068 | M10 and M11 SoC power model for HRNN and ▮▮▮ | | |
| DTX-0069 | M10 SoC power model for HRNN and ▮▮▮ | | |

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0070 | ▮, HID Heart Rate Coverage Update, Mar. 7, 2022 | | |
| DTX-0071 | ▮ RTP FW ERS, Aug. 12, 2020 | | |
| DTX-0072 | ▮ RTP FW ERS, Aug. 2, 2021 | | |
| DTX-0073 | ▮ RTP FW ERS, Aug. 7, 2018 | | |
| DTX-0074 | ▮ RTP FW ERS, July 30, 2019 | | |
| DTX-0075 | ▮ Platinum Chipset & Function ERS, Rev. 2.0 | | |
| DTX-0076 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0077 | ▮ RTP FW ERS, Aug. 12, 2020 | | |
| DTX-0078 | ▮ RTP FW ERS, Aug. 2, 2021 | | |
| DTX-0079 | ▮ RTP FW ERS, Aug. 7, 2018 | | |
| DTX-0080 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0081 | ▮ RTP FW ERS, July 30, 2019 | | |
| DTX-0082 | ▮ T2 RTP FW ERS, Aug. 7, 2018 | | |
| DTX-0083 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0084 | ▮ RTP FW ERS, Aug. 12, 2020 | | |
| DTX-0085 | ▮ RTP FW ERS, Aug. 2, 2021 | | |
| DTX-0086 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0087 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0088 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0089 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0090 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0091 | ▮ RTP FW ERS, Aug. 12, 2020 | | |
| DTX-0092 | ▮ RTP FW ERS, Aug. 2, 2021 | | |
| DTX-0093 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0094 | ▮ RTP FW ERS, July 30, 2019 | | |
| DTX-0095 | ▮ Platinum Chipset & Function ERS, Rev. 1.5 | | |
| DTX-0096 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0097 | ▮ RTP FW ERS, Aug. 12, 2020 | | |
| DTX-0098 | ▮ RTP FW ERS, Aug. 2, 2021 | | |
| DTX-0099 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0100 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0101 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0102 | ▮ RTP FW ERS, Aug. 2, 2021 | | |
| DTX-0103 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0104 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0105 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0106 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0107 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0108 | ▮ RTP FW ERS, Aug. 1, 2022 | | |
| DTX-0109 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0110 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0111 | ▮ Platinum Chipset & Function ERS, Rev. 1.4 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0112 | ▮ RTP FW ERS, Aug. 9, 2023 | | |
| DTX-0113 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0114 | ▮ | X2787 Platinum P1 DMR / P2 BRR, Dec. 14, 2022 | | |
| DTX-0115 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0116 | ▮ RTP FW ERS, July 26, 2024 | | |
| DTX-0117 | N27 ▮ RTP FW ERS, Aug. 7, 2018 | | |
| DTX-0118 | N27 ▮ RTP FW ERS, July 30, 2019 | | |
| DTX-0119 | ▮ Sample Rate Switching, Mar. 31, 2016 | | |
| DTX-0120 | ▮ Platinum Chipset & Function ERS, Rev. 2.3 | | |
| DTX-0121 | ▮ RTP FW ERS, Aug. 3, 2016 | | |
| DTX-0122 | ▮ pt_hrm: Sample Rate Switching Support | | |
| DTX-0123 | ▮ Platinum, Fortune Feature Commit Review: Resting HR and Background Walking HR, June 13, 2017 | | |
| DTX-0124 | Platinum BGHR algorithm ERS, Aug. 4, 2021 | | |
| DTX-0125 | Platinum Chipset Power Model Spreadsheet Radar | | |
| DTX-0126 | Platinum HRM Algorithm ERS: ▮ Target, Ver. 0.7, May 27, 2015 | | |
| DTX-0127 | Platinum Max Green LED Current | | |
| DTX-0128 | Platinum ▮ HRNN 2.0 Algorithm Improvements | | |
| DTX-0129 | ▮ Algorithm ERS, Ver. 0.1, Jan. 6, 2021 | | |
| DTX-0130 | Power consumption: ▮, May 21, 2021 | | |
| DTX-0131 | RTP FW ERS  for Ultra 2 and WatchOS 10, Aug. 9, 2023 | | |
| DTX-0132 | RTPFW 443.7.0.2 ▮ Scan Plan | | |
| DTX-0133 | RTPFW 443.7.0.2 ▮ Scan Plan | | |
| DTX-0134 | Stibnite Feature Commit Review | | |
| DTX-0135 | ▮ 2 Optical Module Specification External Engineering Requirements Specification Apple Sensing Hardware, Rev. 1.1 | | |
| DTX-0136 | ▮ Algorithm, Ver. 1.1, Jan. 12, 2021 | | |
| DTX-0137 | Track daily activity with Apple Watch | | |
| DTX-0138 | Use Low Power Mode on your Apple Watch | | |
| DTX-0139 | Visual BOM for ▮ (Series 3) | | |
| DTX-0140 | Visual BOM for ▮ (Series 4) | | |
| DTX-0141 | Visual BOM for ▮ (SE) | | |
| DTX-0142 | Visual BOM for ▮ (Series 5) | | |
| DTX-0143 | Visual BOM for ▮ (Series 6) | | |
| DTX-0144 | Visual BOM for ▮ (Series 7) | | |
| DTX-0145 | Visual BOM for ▮ (Series 8) | | |
| DTX-0146 | Visual BOM for ▮ (Ultra) | | |
| DTX-0147 | Visual BOM for ▮ (Series 9) | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0148 | Visual BOM for ███ (Ultra 2) | | |
| DTX-0149 | Visual BOM for ███ (Series 2), Apr. 10, 2021 | | |
| DTX-0150 | What you need to know about Apple Watch and the Blood Oxygen app | | |
| DTX-0151 | Work out with your Apple Watch | | |
| DTX-0152 | Workout Types | | |
| DTX-0153 | Apple Watch Series 4: Beautifully redesigned with breakthrough communication, fitness and health capabilities | | |
| DTX-0154 | Apple reveals Apple Watch Series 8 and the new Apple Watch SE | | |
| DTX-0155 | N27A Platinum Chipset & Function ERS (Engineering Requirements Specification) | | |
| DTX-0156 | ███ Platinum Chipset & Function ERS (Engineering Requirements Specification) | | |
| DTX-0157 | ███ Optical Module Specification  External Engineering Requirements Specification  Apple Sensing Hardware | | |
| DTX-0158 | ERS, MODULE, FOLSOM, ASECL, X1606 | | |
| DTX-0159 | ERS, MODULE, FOLSOM 4, ST, X3111 | | |
| DTX-0160 | Optical_scans ███ .numbers | | |
| DTX-0161 | ███ Platinum OPC/AGC Algorithm | | |
| DTX-0162 | Heart health notifications on your Apple Watch | | |
| DTX-0163 | New Apple Watch and iPad features enable wellness, fitness, and creativity, Sept. 15, 2020 | | |
| DTX-0164 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Sept. 15, 2020 | | |
| DTX-0165 | ███ , Optical Architecture Checkpoint, Jan. 25, 2018 | | |
| DTX-0166 | Apple Radar ID No. 18687479 | | |
| DTX-0167 | Apple Keynote Presentation, Dec. 23, 2014 | | |
| DTX-0168 | Watch: A Brief History | | |
| DTX-0169 | Email from David Fang to Johnny McClymont et al., Jan. 8, 2021 | | |
| DTX-0170 | AGC/OPC 2.0, Validation Strategy Review, Jan. 8, 2021 | | |
| DTX-0171 | N27A Platinum Data Collection Update, Jan. 15, 2014 | | |
| DTX-0172 | Jack Fu and Matt Vieta, Hear Rate Sensor Algorithm | | |
| DTX-0173 | Apple, Watch Series 7, Full Screen Ahead | | |
| DTX-0174 | Apple, Watch Series Ultra, Adventure Awaits | | |
| DTX-0175 | Email from Charles FM Bryan to Johnny McClymont et al., Jan. 14, 2021 | | |
| DTX-0176 | 510(k) Summary - Masimo W1 | | |
| DTX-0177 | 510(k) Summary K232512 - Masimo W1 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0178 | Amended and Restated Cross-Licensing Agreement between Masimo Labratories and Masimo Corporation, Jan. 1, 2007 | | |
| DTX-0179 | Amended Purchasing and Licensing Agreement between GE and Masimo, July 28, 2000 | | |
| DTX-0180 | Amendment No. 1 to Patent License Agreement ████████ | | |
| DTX-0181 | Amendment No. 2 to Patent License Agreement ████████ | | |
| DTX-0182 | Feedback from Limited Release of Masimo W1 | | |
| DTX-0183 | Cross-Licensing Agreement between Masimo Laboratories and Masimo Corporation, May 2, 1998 | | |
| DTX-0184 | Indications for Use - Masimo W1 | | |
| DTX-0185 | Letter from Kozen to Penubarthi, Aug. 8, 2024 | | |
| DTX-0186 | License Agreement ████████ | | |
| DTX-0187 | License Agreement ████████ | | |
| DTX-0188 | Masimo W1 available at https://www.masimopersonalhealth.com/products/masimo-w1 | | |
| DTX-0189 | Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Consumers, May 2, 2022 | | |
| DTX-0190 | Nellcor Oximax N-560 Pulse Oximeter | | |
| DTX-0191 | Patent License Agreement ████████ | | |
| DTX-0192 | Patent License and Purchase Agreement ████████ | | |
| DTX-0193 | Patent License Agreement ████████ | | |
| DTX-0194 | Philips Configuration Guide - IntelliVue Patient Monitor MP2/5/20/30/40/50/60/70/80/90/MP5T/X2 | | |
| DTX-0195 | Philips IntelliVue MMS X2 Measurement Module and Patient Monitor | | |
| DTX-0196 | Philips IntelliVue MP2 Portable Patient Monitor | | |
| DTX-0197 | Philips IntelliVue MP5 Portable Patient Monitor | | |
| DTX-0198 | Purchasing and Licensing Agreement between GE and Masimo, June 16, 1999 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0199 | Purchasing and Licensing Agreement between GE and Masimo, Nov. 3, 2011 | | |
| DTX-0200 | Settlement Agreement and Release of Claims between Masimo and Nellcor, Jan. 17, 2006 | | |
| DTX-0201 | Settlement Agreement and Release of Claims between Masimo and Phillips, Nov. 5, 2016 | | |
| DTX-0202 | Solar SpO2 Module with Masimo SET Service Manual, Rev. A | | |
| DTX-0203 | U.S. Patent Application Publication No. 2015/0223705 | | |
| DTX-0204 | U.S. Patent Application No. 2022/0211286 | | |
| DTX-0205 | U.S. Patent No. 7,431,696 | | |
| DTX-0206 | U.S. Patent No. 7,468,036 | | |
| DTX-0207 | U.S. Patent No. 7,539,532 | | |
| DTX-0208 | U.S. Patent No. 8,103,333 | | |
| DTX-0209 | U.S. Patent No. 8,568,313 | | |
| DTX-0210 | U.S. Patent No. 8,708,903 | | |
| DTX-0211 | U.S. Patent No. 8,727,978 | | |
| DTX-0212 | U.S. Patent No. 8,934,952 | | |
| DTX-0213 | U.S. Patent No. 9,167,975 | | |
| DTX-0214 | U.S. Patent No. 9,226,669 | | |
| DTX-0215 | U.S. Patent No. 9,107,644 | | |
| DTX-0216 | U.S. Patent No. 9,339,237 | | |
| DTX-0217 | U.S. Patent No. 9,339,236 | | |
| DTX-0218 | U.S. Patent No. 9,717,448 | | |
| DTX-0219 | U.S. Patent No. 9,717,464 | | |
| DTX-0220 | U.S. Patent No. 9,955,919 | | |
| DTX-0221 | U.S. Patent No. 10,441,224 | | |
| DTX-0222 | U.S. Patent No. 11,350,831 | | |
| DTX-0223 | Wearables Overview & Strategy | | |
| DTX-0224 | Addendum to Users Manual - Logitech Mouse | | |
| DTX-0225 | Agilent Technologies' Sensor Powers New Logitech Cordless Mouseman Optical Mouse; Breakthrough Cordless Optical Mouse Features Higher Pointing Accuracy and Three-Month Battery Life, BusinessWire, Mar. 21, 2001 | | |
| DTX-0226 | Artifact-Resistant, Power-Efficient Design of Finger-Ring Plethysmographic Sensors Part I : Design and Analysis | | |
| DTX-0227 | Artifact-Resistant, Power-Efficient Design of Finger-Ring Plethysmographic Sensors Part II: Prototyping and Benchmarking | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0228 | Asada et al., Validation and Benchmarking of a High-Speed Modulation Design for Oxygen Saturation Measurement Using Photo Plethysmographic Ring Sensors, 2001 | | |
| DTX-0229 | Cordless MouseMan Optical, Logitech, 2001 | | |
| DTX-0230 | Currid, You surely won't grouse if you switch to this mouse, Apr. 19, 2001 | | |
| DTX-0231 | Dan's Data, Logitech Cordless MouseMan Optical | | |
| DTX-0232 | FCC ID Label | | |
| DTX-0233 | FCC ID Location | | |
| DTX-0234 | FCC ID: DZL201385 External Photos | | |
| DTX-0235 | FCC ID: DZL201385 Internal Photos | | |
| DTX-0236 | FCC Part 15.227 Emissions Test Report for Logitech on the Wireless RF Mouse, Feb. 24, 2001 | | |
| DTX-0237 | FCC Report, Apr. 4, 2001 | | |
| DTX-0238 | Lai, K.T., S.F. Yau, and P.W. Cheung. Real Time Analysis of Finger Pulse Plethysmographic Signal and Its Application on Pulse Oximetry, Biomedical Engineering Applications Basis Communications, Vol. 6, No. 6,25 Dec. 1994 | | |
| DTX-0239 | Letter from Shah to Litvinov, Mar. 6, 2001 | | |
| DTX-0240 | Love, Jerry T., Steve Warren, George R. Laguna, and Timothy J. Miller. Personal Status Monitor, Sandia Report, SAND97-0418, Category UC-706 (Unclassified), Unlimited Release, Feb. 1997 | | |
| DTX-0241 | MIT Ring Product Images | | |
| DTX-0242 | M-RM63: Product Description - Logitech Mouse | | |
| DTX-0243 | Nellcor NPB-40 Product Service Manual, 1998 | | |
| DTX-0244 | Nonin Onyx 9500 Product Schematic, Dec. 22, 1997 | | |
| DTX-0245 | Nonin Onyx 9500 Product Webpage, 1998 | | |
| DTX-0246 | Rhee et al., Artifact-resistant power-efficient design of finger-ring plethysmographic sensors, July 2001 | | |
| DTX-0247 | Rhee et al., Design and Evaluation of Artifact-Resistant Finger-Ring Plethysmographic Sensors, 2000 | | |
| DTX-0248 | Rhee et al., The Ring Sensor: a New Ambulatory Wearable Sensor for Twenty-Four Hour Patient Monitoring, Jan. 1998 | | |
| DTX-0249 | Rhee, Design and Analysis of Artifact-Resistive Finger Photoplethysmographic Sensors for Vital Sign Monitoring, June 2000 | | |
| DTX-0250 | Test Setup Photographs of Logitech Mouse | | |
| DTX-0251 | U.S. Patent No. 10,568,533 | | |
| DTX-0252 | U.S. Patent No. 10,629,048 | | |
| DTX-0253 | U.S. Patent No. 10,959,652 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0254 | U.S. Patent No. 11,334,032 | | |
| DTX-0255 | U.S. Patent No. 4,907,183 | | |
| DTX-0256 | U.S. Patent No. 5,635,700 | | |
| DTX-0257 | U.S. Patent No. 6,553,242 (SPO Medical) | | |
| DTX-0258 | U.S. Patent No. 6,661,161 | | |
| DTX-0259 | U.S. Patent No. 6,711,691 | | |
| DTX-0260 | U.S. Patent No. 8,487,256 | | |
| DTX-0261 | U.S. Patent No. D947,842 | | |
| DTX-0262 | Video of Dr. Asada Public Lecture, 2001 | | |
| DTX-0263 | Video Transcript of Dr. Asada Public Lecture, 2001 | | |
| DTX-0264 | Wukitsch et al., Knowing Your Monitoring Equipment, Pulse Oximetry: Analysis of Theory, Technology, and Practice, 1988 | | |
| DTX-0265 | Yang et al., A Twenty-Four Hour Tele-Nursing System Using a Ring Sensor, June 1998 | | |
| DTX-0266 | Sokwoo Rhee et al., Artifact-Resistant Power-Efficient Design of Finger- Ring Plethysmographic Sensors, July 2001 | | |
| DTX-0267 | Carnegie Library of Pittsburgh MARC record for Artifact-Resistant Power-Efficient Design of Finger- Ring Plethysmographic Sensors, by Sokwoo Rhee, et al.; IEEE Transactions on Bio-Medical Engineering, July 2001 | | |
| DTX-0268 | Artifact-Resistant Power-Efficient Design of Finger-Ring Plethysmographic Sensors, by Sokwoo Rhee, et al.; IEEE Transactions on Bio- Medical Engineering, July 2001 as held in the Carnegie Library of Pittsburgh | | |
| DTX-0269 | Screen capture of Artifact-resistant power-efficient design of finger-ring plethysmographic sensors, hosted on ResearchGate at https://www.researchgate.net/publication/11899568_Artifact-resistant_power-efficient_design_of_finger-ring_plethysmographic_sensors | | |
| DTX-0270 | Screen capture of the Internet Archive Wayback Machine entry for http://darbelofflab.mit.edu/ProgressReports/HomeAutomation/Report3-1/Chapter03.pdf; Internet Archive capture of a file entitled "Closed-Loop Data Validity Assurance for Wearable Health Monitoring Systems" as hosted on the D'Arbeloff Lab website; https://web.archive.org/web/20040926162019/http://darbelofflab.mit.edu/ProgressReports/HomeAutomation/Report3-1/Chapter03.pdf | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0271 | Screen capture of the Internet Archive Wayback Machine entry for http://darbelofflab.mit.edu/ProgressReports/HomeAutomation/Report3-2/Report%203.pdf; Internet Archive capture of a file entitled "Validation and Benchmarking of a High-Speed Modulation Design for Oxygen Saturation Measurement Using Photo Plethysmographic Ring Sensors" as hosted on the D'Arbeloff Lab website; https://web.archive.org/web/20060902052159/http://darbelofflab.mit.edu/ProgressReports/HomeAutomation/Report3-2/Report%203.pdf | | |
| DTX-0272 | Screen capture of the Internet Archive Wayback Machine entry for http://darbelofflab.mit.edu/ProgressReports/HomeAutomation/Phase2%20Final%20Report/Sokwoo's%20Report.pdf; Internet Archive capture of a file entitled "Design and Analysis of Artifact-Resistant Finger Photoplethysmographic Sensors for Vital Sign Monitoring" as hosted on the D'Arbeloff Lab website; https://web.archive.org/web/20040924221040/http://darbelofflab.mit.edu/ProgressReports/HomeAutomation/Phase2%20Final%20Report/Sokwoo's%20Report. pdf | | |
| DTX-0273 | Penn State University MARC Record for Imaging Physiologic Dysfunction of Individual Hippocampal Subregions in Humans and Genetically Modified Mice, by Scott A. Small, et al., Neuron, Dec. 2000 | | |
| DTX-0274 | Imaging Physiologic Dysfunction of Individual Hippocampal Subregions in Humans and Genetically Modified Mice" by Scott A. Small, et al., Neuron, Dec. 2000 | | |
| DTX-0275 | Screen capture of a webpage entitled Nellcor-NPB- 40 manual as hosted on the Internet Archive website at https://archive.org/details/manuallib-id-2719627/mode/2up | | |
| DTX-0276 | Screen capture of a webpage entitled Nellcor NPB-40 NPB 40 Service Manual as hosted at https://www.medwrench.com/documents/view/3684/nellcor-npb-40-npb-40-service-manual | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0277 | Screen capture of the Internet Archive Wayback Machine entry for http://www.mallinckrodt.com/respiratory/resp/Serv_Supp/ProductManuals.html; Internet Archive capture of a web page entitled Product Manuals as hosted on the Mallinckrodt website | | |
| DTX-0278 | University of Chicago MARC Record for Issues in Wearable Computing for Medical Monitoring Applications: A Case Study of a Wearable ECG Monitoring Device" by Thomas Martin, et al., 2001 IEEE International Conference on Acoustics, Speech, and Signal Processing | | |
| DTX-0279 | Issues in Wearable Computing for Medical Monitoring Applications: A Case Study of a Wearable ECG Monitoring Device, by Thomas Martin, et al., 2001 IEEE International Conference on Acoustics, Speech, and Signal Processing as held by the University of Chicago Library | | |
| DTX-0280 | Carnegie Mellon University Library MARC Record for Non-ideal Battery Properties and Low Power Operation in Wearable Computing by Thomas L. Martin, et al.; Proceedings of the Third International Symposium on Computers | | |
| DTX-0281 | Non-ideal Battery Properties and Low Power Operation in Wearable Computing by Thomas L. Martin, et al.; Proceedings of the Third International Symposium on Computers as held in the Carnegie Mellon University Library | | |
| DTX-0282 | University of Akron MARC record for Instrumenting The World With Wireless Sensor Networks by D. Estrin, et al.; 2001 IEEE International Conference on Acoustics, Speech, and Signal Processing | | |
| DTX-0283 | Instrumenting The World With Wireless Sensor Networks by D. Estrin, et al.; 2001 IEEE International Conference on Acoustics, Speech, and Signal Processing as held in University of Akron Library | | |
| DTX-0284 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/onyx1.html | | |
| DTX-0285 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/onyx1.html | | |
| DTX-0286 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0287 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/ | | |
| DTX-0288 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/ | | |
| DTX-0289 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/ | | |
| DTX-0290 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/ | | |
| DTX-0291 | Screen capture of the Internet Archive Wayback Machine entry for http://www.nonin.com:80/Y2k.html | | |
| DTX-0292 | Screen capture of the Internet Archive Wayback Machine entry for http://www.agilent.com/about/newsroom/presrel/2001/21mar2001a.html | | |
| DTX-0293 | Screen capture of the Internet Archive Wayback Machine entry for http:/www.dansdata.com/ltcmmo.htm | | |
| DTX-0294 | Screen capture of the Internet Archive Wayback Machine entry for http:/www.wap.org:80/journal/applepromouse/applepromouse.html | | |
| DTX-0295 | Screen capture of the Internet Archive Wayback Machine entry for http:/www.apple.com/mouse/ | | |
| DTX-0296 | Screen capture of the Internet Archive Wayback Machine entry for http:/www.apple.com/pr/library/2000/jul/19mousekeyboard.html | | |
| DTX-0297 | Photographs of a Zoll X Series Monitor | | |
| DTX-0298 | United States Patent No. 10,433,776 | | |
| DTX-0299 | United States Patent No. 8,457,703 | | |
| DTX-0300 | Zoll X Series Brochure | | |
| DTX-0301 | Zoll X Series Operator's Guide | | |
| DTX-0302 | Zoll X Series Technical Specifications | | |
| DTX-0303 | Image of Zio XT | | |
| DTX-0304 | Photographs of Monitor | | |
| DTX-0305 | ZioXT iRhythm, Inc. | | |
| DTX-0306 | File History of United States Patent No. 8,457,703 | | |
| DTX-0307 | File History of United States Patent No. 10,433,776 | | |
| DTX-0308 | United States Patent Application No. 11/939,519 | | |
| DTX-0309 | United States Patent Application No. 16/174,144 | | |
| DTX-0310 | United States Patent No. 3,215,136 | | |
| DTX-0311 | United States Patent No. 4,030,483 | | |
| DTX-0312 | United States Patent No. 4,819,860 | | |
| DTX-0313 | United States Patent No. 5,238,001 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0314 | United States Patent No. 5,279,298 | | |
| DTX-0315 | United States Patent No. 5,368,224 | | |
| DTX-0316 | United States Patent No. 5,800,348 | | |
| DTX-0317 | United States Patent No. 5,827,969 | | |
| DTX-0318 | United States Patent No. 5,924,979 | | |
| DTX-0319 | United States Patent No. 5,966,859 | | |
| DTX-0320 | United States Patent No. 5,979,456 | | |
| DTX-0321 | United States Patent No. 6,115,622 | | |
| DTX-0322 | United States Patent No. 6,356,774 | | |
| DTX-0323 | United States Patent No. 7,029,628 | | |
| DTX-0324 | United States Patent No. 7,130,672 | | |
| DTX-0325 | 510(k) Summary, Dec. 13, 1996 | | |
| DTX-0326 | 510(k) Summary for Nonin Model 9550 Onyx II Finger Pulse Oximeter | | |
| DTX-0327 | A Proposed Information Architecture for Telehealth System Interoperability For The First Joint Meeting of BMES and EMBS Hyatt Regency Atlanta, Atlanta GA, Oct. 13-16, 1999 | | |
| DTX-0328 | Steve Warren's Manuscript Submissions and Approvals for First Joint Meeting of the BMES/EMBS in Atlanta, GA from Oct. 13-16, 1999 | | |
| DTX-0329 | FDA 510(k) Clearance, Dec. 13, 19967 | | |
| DTX-0330 | FDA Clearance Pursuant to 510(k), May 1, 2000 | | |
| DTX-0331 | Final Program and Abstract Book of The First Joint Meeting of BMES & EMBS | | |
| DTX-0332 | Estrin, Instrumenting the World  with Wireless Sensor Networks | | |
| DTX-0333 | Steve Warren's Handwritten Notes from 1999 BMES/EMBS Conference | | |
| DTX-0334 | Hertzman, Photoelectric Plethysmography of the Fingers and Toes of Man, 1937 | | |
| DTX-0335 | Steve Warren's 1999 BMES/EMBS Meeting Travel Plans Notes | | |
| DTX-0336 | International Publication No. WO 2004/082472, Avni 2004 | | |
| DTX-0337 | Laub et al., ITS Version 6.4: The Integrated TIGER Series of Monte Carlo Electron/Photon Radiation Transport Codes, Sept. 2014 | | |
| DTX-0338 | Letter to Steve Warren (Manuscript Acceptance), July 19, 1999 | | |
| DTX-0339 | Martin et al., Issues in Wearable Computing for Medical Monitoring Applications: A Case Study of a Wearable ECG Monitoring Device, Oct. 2000 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0340 | Martin and Siewiorek, Non-ideal Battery Properties and Low Power Operation in Wearable Computing | | |
| DTX-0341 | Martin and Siewiorek, Non-ideal Battery Properties and Low Power Operation in Wearable Computing, 1999 | | |
| DTX-0342 | Massachusetts Institute of Technology Consortium Agreement, Mar. 1999 | | |
| DTX-0343 | Matthes and Haus, Lichtelektrische Plethysmogramme, 1938 | | |
| DTX-0344 | Mendelson et al., Spectrophotometric Investigation of Pulsatile Blood Flow for Transcutaneous Reflectance Oximetry, 1983 | | |
| DTX-0345 | Millikan, The Oximeter, an Instrument for Measuring Continuously the Oxygen Saturation of Arterial Blood in Man, Oct. 1942 | | |
| DTX-0346 | Photograph of Nellcor NPB-40 | | |
| DTX-0347 | Photograph of Nellcor NPB-40 | | |
| DTX-0348 | Photograph of Nellcor NPB-40 | | |
| DTX-0349 | Photograph of Nellcor NPB-40 | | |
| DTX-0350 | Photograph of Nellcor NPB-40 | | |
| DTX-0351 | Photograph of Nellcor NPB-40 | | |
| DTX-0352 | Photograph of Nellcor NPB-40 | | |
| DTX-0353 | Photograph of Nellcor NPB-40 | | |
| DTX-0354 | Photograph of Nellcor NPB-40 | | |
| DTX-0355 | Photograph of Nellcor NPB-40 | | |
| DTX-0356 | Photograph of Nellcor NPB-40 | | |
| DTX-0357 | Photograph of Nellcor NPB-40 | | |
| DTX-0358 | Photograph of Nellcor NPB-40 | | |
| DTX-0359 | Photograph of Nellcor NPB-40 | | |
| DTX-0360 | Photograph of Nellcor NPB-40 | | |
| DTX-0361 | Photograph of Nellcor NPB-40 | | |
| DTX-0362 | Photograph of Nellcor NPB-40 | | |
| DTX-0363 | Photograph of Nellcor NPB-40 | | |
| DTX-0364 | Photograph of Nellcor NPB-40 | | |
| DTX-0365 | Photograph of Nellcor NPB-40 | | |
| DTX-0366 | Photograph of Nellcor NPB-40 | | |
| DTX-0367 | Photograph of Nellcor NPB-40 | | |
| DTX-0368 | Photograph of Nellcor NPB-40 | | |
| DTX-0369 | Photograph of Nellcor NPB-40 | | |
| DTX-0370 | Photograph of Nellcor NPB-40 | | |
| DTX-0371 | Photograph of Nellcor NPB-40 | | |
| DTX-0372 | Nixon et al., Novel Spectroscopy-Based Technology for Biometric and Liveness Verification, 2004, Nixon 2004 | | |
| DTX-0373 | Nonin Main Webpage, Wayback Machine, Oct. 9, 1999 | | |
| DTX-0374 | Nonin Main Webpage, Wayback Machine, Oct. 23, 1997 | | |

Masimo v. Apple, No. 24-2606-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0375 | Nonin Main Webpage, Wayback Machine, Dec. 19, 1996 | | |
| DTX-0376 | Nonin Main Webpage, Wayback Machine, June 11, 2000 | | |
| DTX-0377 | Nonin Main Webpage, Wayback Machine, Aug. 24, 2000 | | |
| DTX-0378 | Nonin Main Webpage, Wayback Machine, May 16, 2001 | | |
| DTX-0379 | Nonin Onyx 9500 Website/Specifications, Wayback Machine, Jan. 19, 1997 | | |
| DTX-0380 | Nonin Onyx 9500 Website/Specifications, Wayback Machine, May 8, 1999 | | |
| DTX-0381 | Operator's Manual, Nellcor NPB-40 Handheld Pulse Oximeter, 2001 | | |
| DTX-0382 | Steve Warren's Submissions to First Joint Meeting of the BMES/EMBS in Atlanta, GA from Oct. 13-16, 1999 | | |
| DTX-0383 | Pisto, Ultra awesome: Ultraviolet eyesight in animals, 2012 | | |
| DTX-0384 | Photograph of Nonin Onyx 9500 Product | | |
| DTX-0385 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0386 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0387 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0388 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0389 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0390 | Photograph  Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0391 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0392 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0393 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0394 | Photograph  Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 - Steve Warren Name Badge | | |
| DTX-0395 | Photo Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0396 | Photo Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 - MIT Business Cards | | |
| DTX-0397 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0398 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0399 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0400 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0401 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 - MIT Business Cards (back) | | |
| DTX-0402 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0403 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0404 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0405 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0406 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0407 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0408 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0409 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0410 | Photograph Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DTX-0411 | Photo Relating to First Meeting of BMES & EMBS, Oct. 13-16, 1999 - Steve Warren Name Badge and MIT Business Cards | | |
| DTX-0412 | Prahl, Optical Absorption of Hemoglobin | | |
| DTX-0413 | Proceedings of the First Joint BMES/EMBS Conference Volume 2, Oct. 1999 | | |
| DTX-0414 | Proceedings of the Society for Experimental Biology and Medicine, Dec. 1937 | | |
| DTX-0415 | Rhee et al., Artifact-resistant power-efficient design of finger-ring plethysmographic sensors, July 2001 | | |
| DTX-0416 | Rhee et al., Artifact-Resistant, Power-Efficient Design of Finger- Ring Plethysmographic Sensors Part I : Design and Analysis, Feb. 2000 | | |
| DTX-0417 | Rhee et al., Artifact-Resistant, Power-Efficient Design of Finger- Ring Plethysmographic Sensors Part II : Prototyping and Benchmarking | | |
| DTX-0418 | Rhee et al., Design and Evaluation of Artifact-Resistance Finger- Ring Plethysmographic Sensors, Jan. 2000 | | |
| DTX-0419 | Rhee et al., Design and Evaluation of Artifact-Resistant Finger-Ring Plethysmographic Sensors, Jan. 2000 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0420 | Rhee et al., Design of a Artifact-Free Wearable Plethysmographic Sensor, Nov. 1999 | | |
| DTX-0421 | Rhee et al., Design of a Artifact-Free Wearable Plethysmographic Sensor, 1999 | | |
| DTX-0422 | Rhee et al., Modeling of Finger Photoplethysmography for Wearable Sensors, 1999 | | |
| DTX-0423 | Rhee et al., The Ring Sensor: a New Ambulatory Wearable Sensor for Twenty-Four Hour Patient Monitoring, 1998 | | |
| DTX-0424 | Rhee et al., Theoretical Evaluation of the Influence of Displacement on Finger Photoplethysmography for Wearable Health Monitoring Sensors, 1999 | | |
| DTX-0425 | Scharf and Rusch, Optimization of Portable Pulse Oximetry Through Fourier Analysis, 1993 | | |
| DTX-0426 | Scharf et al., Pulse Oximetry Through Spectral Analysis, 1993 | | |
| DTX-0427 | Service Manual NPB-40 Handheld Pulse Oximeter, 2001 | | |
| DTX-0428 | Service Manual NPB-40 Handheld Pulse Oximeter, 2001 | | |
| DTX-0429 | Service Manual NPB-40 Handheld Pulse Oximeter, 2001 | | |
| DTX-0430 | Severinghaus, Takuo Aoyagi: Discovery of Pulse Oximetry. Dec. 2007 | | |
| DTX-0431 | Severinghaus and Honda, History of Blood Gas Analysis. VII. Pulse Oximetry, 1987 | | |
| DTX-0432 | Small et al., Imaging Physiologic Dysfunction of Individual Hippocampal Subregions in Humans and Genetically Modified Mice, 2000 | | |
| DTX-0433 | Thompson et al., Pulse Oximeter Improvement with an ADC-DAC Feedback Loop and a Radial Reflectance Sensor, 2006 | | |
| DTX-0434 | United States Patent Application Publication No. 2008/0269619, Lindberg 2005 | | |
| DTX-0435 | United States Patent No. 4,224,948, Cramer 1978 | | |
| DTX-0436 | United States Patent No. 4,414,980, Mott 1981 | | |
| DTX-0437 | United States Patent No. 4,541,439, Hon 1982 | | |
| DTX-0438 | United States Patent No. 4,880,304, Nippon 1987 | | |
| DTX-0439 | United States Patent No. 5,273,036, Kronberg 1993 | | |
| DTX-0440 | United States Patent No. 5,365,924, Erdman 1992 | | |
| DTX-0441 | United States Patent No. 5,477,853, Farkas 1992 | | |
| DTX-0442 | United States Patent No. 5,555,882 | | |
| DTX-0443 | United States Patent No. 5,830,137, Scharf 137 | | |
| DTX-0444 | United States Patent No. 5,838,451, McCarthy 1998 | | |
| DTX-0445 | United States Patent No. 5,963,333, Walowit 1997 | | |
| DTX-0446 | United States Patent No. 6,070,092, Kazama 1998 | | |
| DTX-0447 | United States Patent No. 6,198,951 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0448 | United States Patent No. 6,330,468, Scharf 1998 | | |
| DTX-0449 | United States Patent No. 6,473,008 | | |
| DTX-0450 | United States Patent No. 6,527,729 | | |
| DTX-0451 | United States Patent No. 6,529,754 | | |
| DTX-0452 | United States Patent No. 6,560,352, Rowe 352 2001 | | |
| DTX-0453 | United States Patent No. 7,155,273, Taylor 2002 | | |
| DTX-0454 | Wareing, Optimization of Reflectance-Mode Pulse Oximeter Sensors, 2005 | | |
| DTX-0455 | Warren and Craft,  Designing Smart Health Care Technology into the Home of the Future, Oct. 13-16, 1999 | | |
| DTX-0456 | Warren and Craft,  Designing Smart Health Care Technology into the Home of the Future | | |
| DTX-0457 | Warren et al., A Proposed Information Architecture for Telehealth System Interoperability,  Oct. 13-16, 1999 | | |
| DTX-0458 | Warren et al., A Proposed Information Architecture for Telehealth System Interoperability | | |
| DTX-0459 | Webster, Design of Pulse Oximeters, 1997 | | |
| DTX-0460 | Steve Warren's Manuscript Submission Plan and Instructions for First Joint Meeting of the BMES/EMBS in Atlanta, GA from Oct. 13-16, 1999 | | |
| DTX-0461 | Yao, Design of Standards-Based Medical Components and a Plug- and-Play Home Health Monitoring System, 2005 | | |
| DTX-0462 | Yao and Warren, Design of a Plug-and-Play Pulse Oximeter, Oct. 2002 | | |
| DTX-0463 | Yao and Warren, Simulating Student Learning with a Novel In-House Pulse Oximeter Design, 2005, Kansas State 1 | | |
| DTX-0464 | Yang et al., A Twenty-Four Hour Tele-Nursing System Using a Ring Sensor, 1998 | | |
| DTX-0465 | Yang and Rhee, Development of the ring sensor for healthcare automation, 2000 | | |
| DTX-0466 | Nonin Onyx 9500 Testing Image | | |
| DTX-0467 | Nonin Onyx 9500 Testing Image | | |
| DTX-0468 | Nonin Onyx 9500 Testing Image | | |
| DTX-0469 | Nonin Onyx 9500 Testing Image | | |
| DTX-0470 | Nonin Onyx 9500 Testing Image | | |
| DTX-0471 | Nonin Onyx 9500 Testing Image | | |
| DTX-0472 | Nonin Onyx 9500 Testing Image | | |
| DTX-0473 | Nonin Onyx 9500 Testing Image | | |
| DTX-0474 | Nonin Onyx 9500 Testing Image | | |
| DTX-0475 | Nonin Onyx 9500 Testing Image | | |
| DTX-0476 | Nonin Onyx 9500 Testing Image | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0477 | Nonin Onyx 9500 Testing Image | | |
| DTX-0478 | Nonin-No-Finger-LED1-wrt-LED2.csv | | |
| DTX-0479 | Photograph of Nonin-No-Finger-On-Time | | |
| DTX-0480 | Photograph of Nonin-No-Finger-period | | |
| DTX-0481 | Photograph of Nonin-No-Finger-three-pulses | | |
| DTX-0482 | Photograph of LED1-LED2-Zoomed-in_000 | | |
| DTX-0483 | Photograph of LED1-Long-Pulse1-Width-Finger-Present | | |
| DTX-0484 | Photograph of LED1-Long-Pulse2-Width-Finger-Present | | |
| DTX-0485 | Photograph of LED1-Period-Finger-Present | | |
| DTX-0486 | Photograph of LED1-Width-Finger-Present | | |
| DTX-0487 | Photograph of LED2-First-Long-Pulse-Width-Finger-Present | | |
| DTX-0488 | Photograph of LED2-Long-Pulse1-Long-Pulse3-Longer-Period-Finger- Presen | | |
| DTX-0489 | Photograph of LED2-Long-Pulse1-Width-Finger-Present | | |
| DTX-0490 | Photograph of LED2-Long-Pulse2-Width-Finger-Present | | |
| DTX-0491 | Photograph of LED2-Period-Finger-Present | | |
| DTX-0492 | Photograph of LED2-Short-Pulse-Width-Finger-Present | | |
| DTX-0493 | Photograph of LED2-Short-Pulse-Width-Finger-Present | | |
| DTX-0494 | Photograph of LED2-Short-Pulse-Width-Finger-Present | | |
| DTX-0495 | Testing Data | | |
| DTX-0496 | Testing Data | | |
| DTX-0497 | Photograph of Nonin-No-Finger-LED2-On-Time | | |
| DTX-0498 | Photograph of Nonin-No-Finger-LED2-Period | | |
| DTX-0499 | Photograph of Nonin-No-Finger-three-pulses | | |
| DTX-0500 | Photograph of Nonin IR_LED_White_Wire_LED2 | | |
| DTX-0501 | Photograph of Nonin Red_LED_Blue_Wire_LED1 | | |
| DTX-0502 | Apple-Mouse-BlueSurface-Stationary-LED | | |
| DTX-0503 | Apple-Mouse-BlueSurface-Stationary-LED-OnTime | | |
| DTX-0504 | Apple-Mouse-BlueSurface-Stationary-LED-Period | | |
| DTX-0505 | Apple-Mouse-White-Surface-Movement | | |
| DTX-0506 | Apple-Mouse-White-Surface-Movement-OnTime | | |
| DTX-0507 | Apple-Mouse-White-Surface-Movement-Waveform | | |
| DTX-0508 | Apple-Mouse-White-Surface-PostMovement-LED-OnTime | | |
| DTX-0509 | Apple-Mouse-White-Surface-PostMovement-LED-Period | | |
| DTX-0510 | Apple-Mouse-White-Surface-Stationary-LED-OnTime | | |
| DTX-0511 | Apple-Mouse-White-Surface-Stationary-LED-Period | | |
| DTX-0512 | Apple-Mouse-White-Surface-Stationary-LED | | |
| DTX-0513 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0514 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0515 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0516 | Photograph of Apple M5769 Mouse Testing | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0517 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0518 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0519 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0520 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0521 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0522 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0523 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0524 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0525 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0526 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0527 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0528 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0529 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0530 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0531 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0532 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0533 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0534 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0535 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0536 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0537 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0538 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0539 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0540 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0541 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0542 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0543 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0544 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0545 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0546 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0547 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0548 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0549 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0550 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0551 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0552 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0553 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0554 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0555 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0556 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0557 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0558 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0559 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0560 | Photograph of Apple M5769 Mouse Testing | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0561 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0562 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0563 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0564 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0565 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0566 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0567 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0568 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0569 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0570 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0571 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0572 | Photograph of Apple M5769 Mouse Testing | | |
| DTX-0573 | Photograph of Apple Mouse | | |
| DTX-0574 | Photograph of Apple Mouse | | |
| DTX-0575 | Photograph of Apple Mouse | | |
| DTX-0576 | Photograph of Apple Mouse | | |
| DTX-0577 | Photograph of Apple Mouse | | |
| DTX-0578 | Photograph of Apple Mouse | | |
| DTX-0579 | Photograph of Apple M5769 Mouse | | |
| DTX-0580 | Photograph of Apple M5769 Mouse | | |
| DTX-0581 | Photograph of Apple M5769 Mouse | | |
| DTX-0582 | Photograph of Apple M5769 Mouse | | |
| DTX-0583 | Photograph of Apple M5769 Mouse | | |
| DTX-0584 | Photograph of Apple M5769 Mouse | | |
| DTX-0585 | Photograph of Apple M5769 Mouse | | |
| DTX-0586 | Photograph of Apple M5769 Mouse | | |
| DTX-0587 | Photograph of Apple M5769 Mouse | | |
| DTX-0588 | Photograph of Apple M5769 Mouse | | |
| DTX-0589 | Photograph of Apple M5769 Mouse | | |
| DTX-0590 | Photograph of Apple M5769 Mouse | | |
| DTX-0591 | Photograph of Apple M5769 Mouse | | |
| DTX-0592 | Photograph of Apple M5769 Mouse | | |
| DTX-0593 | Photograph of Apple M5769 Mouse | | |
| DTX-0594 | Photograph of Apple M5769 Mouse | | |
| DTX-0595 | Photograph of Logitech Mouse | | |
| DTX-0596 | Photograph of Logitech Mouse | | |
| DTX-0597 | Photograph of Logitech Mouse | | |
| DTX-0598 | Photograph of Logitech Mouse | | |
| DTX-0599 | Photograph of Logitech Mouse | | |
| DTX-0600 | Photograph of Logitech Mouse | | |
| DTX-0601 | Photograph of Logitech Mouse | | |
| DTX-0602 | Photograph of Logitech Mouse | | |
| DTX-0603 | Photograph of Logitech Mouse | | |
| DTX-0604 | Photograph of Logitech Mouse | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0605 | Photograph of Logitech Mouse | | |
| DTX-0606 | Photograph of Logitech Mouse | | |
| DTX-0607 | Photograph of Logitech Mouse | | |
| DTX-0608 | Photograph of Logitech Mouse | | |
| DTX-0609 | Photograph of Logitech Mouse | | |
| DTX-0610 | Photograph of Logitech Mouse | | |
| DTX-0611 | Photograph of Logitech Mouse | | |
| DTX-0612 | Photograph of Logitech Mouse | | |
| DTX-0613 | Photograph of Logitech Mouse | | |
| DTX-0614 | Photograph of Logitech Mouse | | |
| DTX-0615 | Photograph of Logitech Mouse | | |
| DTX-0616 | Photograph of Logitech Mouse | | |
| DTX-0617 | Photograph of Logitech Mouse | | |
| DTX-0618 | Photograph of Logitech Mouse | | |
| DTX-0619 | Photograph of Logitech Mouse | | |
| DTX-0620 | Photograph of Logitech Mouse | | |
| DTX-0621 | Photograph of Logitech Mouse | | |
| DTX-0622 | Photograph of Logitech Mouse | | |
| DTX-0623 | Photograph of Logitech Mouse | | |
| DTX-0624 | Photograph of Logitech Mouse | | |
| DTX-0625 | Photograph of Logitech Mouse | | |
| DTX-0626 | Photograph of Logitech Mouse | | |
| DTX-0627 | Photograph of Logitech Mouse | | |
| DTX-0628 | Photograph of Logitech Mouse | | |
| DTX-0629 | Photograph of Logitech Mouse | | |
| DTX-0630 | Photograph of Logitech Mouse | | |
| DTX-0631 | Photograph of Logitech Mouse | | |
| DTX-0632 | Photograph of Logitech Mouse | | |
| DTX-0633 | Photograph of Logitech Mouse | | |
| DTX-0634 | Photograph of Logitech Mouse | | |
| DTX-0635 | Photograph of Logitech Mouse | | |
| DTX-0636 | Photograph of Logitech Mouse | | |
| DTX-0637 | Photograph of Logitech Mouse | | |
| DTX-0638 | Photograph of Logitech Mouse | | |
| DTX-0639 | Photograph of Logitech Mouse | | |
| DTX-0640 | Photograph of Logitech Mouse | | |
| DTX-0641 | Photograph of Logitech Mouse | | |
| DTX-0642 | Photograph of Logitech Mouse | | |
| DTX-0643 | Photograph of Logitech Mouse | | |
| DTX-0644 | Photograph of Logitech Mouse | | |
| DTX-0645 | Photograph of Logitech Mouse | | |
| DTX-0646 | Photograph of Logitech Mouse | | |
| DTX-0647 | Photograph of Logitech Mouse | | |
| DTX-0648 | Photograph of Logitech Mouse | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0649 | Photograph of Logitech Mouse | | |
| DTX-0650 | Photograph of Logitech Mouse | | |
| DTX-0651 | Photograph of Logitech Mouse | | |
| DTX-0652 | Photograph of Logitech Mouse | | |
| DTX-0653 | Photograph of Logitech Mouse | | |
| DTX-0654 | Photograph of Logitech Mouse | | |
| DTX-0655 | Photograph of Logitech Mouse | | |
| DTX-0656 | Photograph of Logitech Mouse | | |
| DTX-0657 | Photograph of Logitech Mouse | | |
| DTX-0658 | Photograph of Logitech Mouse | | |
| DTX-0659 | Photograph of Logitech Mouse | | |
| DTX-0660 | Photograph of Logitech Mouse | | |
| DTX-0661 | Photograph of Logitech Mouse | | |
| DTX-0662 | Photograph of Logitech Mouse | | |
| DTX-0663 | Photograph of Logitech Mouse | | |
| DTX-0664 | Photograph of Logitech Mouse | | |
| DTX-0665 | Photograph of Logitech Mouse | | |
| DTX-0666 | Photograph of Logitech Mouse | | |
| DTX-0667 | Photograph of Logitech Mouse | | |
| DTX-0668 | Photograph of Logitech Mouse | | |
| DTX-0669 | Photograph of Logitech Mouse | | |
| DTX-0670 | Photograph of Logitech Mouse-BlueSurface-Stationary | | |
| DTX-0671 | LogitechMouse-BlueSurface-Stationary-20240930_ALL.csv | | |
| DTX-0672 | Photograph of Logitech Mouse-BlueSurface-Stationary-OnTime | | |
| DTX-0673 | Photograph of Logitech Mouse-BlueSurface-Stationary-Period | | |
| DTX-0674 | LogitechMouse-UltraLow-PulseRate-20240930_ALL | | |
| DTX-0675 | Photograph of Logitech Mouse-UltraSlowPulse | | |
| DTX-0676 | Photograph of Logitech Mouse-WhiteSurface-Movement-Capture | | |
| DTX-0677 | LogitechMouse-WhiteSurface-Movement-Capture1-20240930_ALL | | |
| DTX-0678 | Photograph of Logitech Mouse-WhiteSurface-Movement-Capture2 | | |
| DTX-0679 | Photograph of Logitech Mouse-WhiteSurface-Movement-Capture3 | | |
| DTX-0680 | Photograph of Logitech Mouse-WhiteSurface-Movement-Capture4 | | |
| DTX-0681 | Photograph of Logitech Mouse-WhiteSurface-Movement-Capture5 | | |
| DTX-0682 | Photograph of Logitech Mouse-WhiteSurface-Movement-FastPulseOnTime | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0683 | Photograph of Logitech Mouse-WhiteSurface-Movement-FastPulsePeriod | | |
| DTX-0684 | Photograph of Logitech Mouse-WhiteSurface-Movement-MediumPulseOnTime | | |
| DTX-0685 | Photograph of Logitech Mouse-WhiteSurface-Movement-MediumPulsePeriod | | |
| DTX-0686 | LogitechMouse-WhiteSurface-Stationary-20240930_ALL.csv | | |
| DTX-0687 | Photograph of Logitech Mouse-WhiteSurface-Stationary-OnTime | | |
| DTX-0688 | LogitechMouse-WhiteSurface-Stationary-Period-20240930_000.png | | |
| DTX-0689 | Photograph of Logitech Mouse | | |
| DTX-0690 | Photograph of Logitech Mouse | | |
| DTX-0691 | Photograph of Logitech Mouse | | |
| DTX-0692 | Photograph of Logitech Mouse | | |
| DTX-0693 | Photograph of Logitech Mouse | | |
| DTX-0694 | Photograph of Logitech Mouse | | |
| DTX-0695 | Photograph of Logitech Mouse | | |
| DTX-0696 | Photograph of Logitech Mouse | | |
| DTX-0697 | Photograph of Product, 2000 NMI Assy Rev. G | | |
| DTX-0698 | Nellcor_NPB-40-PIN2_wrt_PIN3-finger_present | | |
| DTX-0699 | Nellcor_NPB-40-PIN2_wrt_PIN3-no_finger | | |
| DTX-0700 | PXL_20240822_180923376 - Nonin Onyx 9500 | | |
| DTX-0701 | PXL_20240822_180934829.MP - Nonin Onyx 9500 | | |
| DTX-0702 | Apple Pro Mouse: A Quick Look, 2000 | | |
| DTX-0703 | Straight from the Lab: A New Bread of Mouse | | |
| DTX-0704 | Apple Unveils Optical Mouse and New Pro Keyboard, July 19, 2000 | | |
| DTX-0705 | Apple Pro Mouse: A Quick Look, 2000 | | |
| DTX-0706 | Web Archive, Logitech Cordless MouseMan Optical | | |
| DTX-0707 | A Guided Tour Of The Apple Watch Retail Experience | | |
| DTX-0708 | Smart Watches, 4 Stars and Above | | |
| DTX-0709 | Steven Levy and Karl Montevirgen, Apple Inc., American Company, May 20, 2025 | | |
| DTX-0710 | Apple is the 2025 Most Valuable Brand in the World; NVIDIA Breaks into the Top Ten, Jan. 21, 2025 | | |
| DTX-0711 | Apple reveals Apple Watch Series 8 and the new Apple Watch SE, Sept. 7, 2022 | | |
| DTX-0712 | Apple Unveils Apple Watch - Apple's Most Personal Device Ever | | |
| DTX-0713 | Apple Watch (1st generation) - Technical Specifications | | |
| DTX-0714 | Apple Watch Available in Nine Countries on April 24 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0715 | Apple Watch Series 10 Thinstant Classic, available at https://www.apple.com/apple-watch-series-10/ | | |
| DTX-0716 | Apple Watch Series 4: Beautifully redesigned with breakthrough comunication, fitness and health capabilities | | |
| DTX-0717 | Basha et al., Are we so over smartwatches? Or can technology, fashion, and psychographic attributes sustain smartwatch usage?, 2022 | | |
| DTX-0718 | Baumgartner, On the Utility of Consumers' Theories in Judgments of Covariation, 1995 | | |
| DTX-0719 | Bearden and Etzel, Reference group influence on product and brand purchase decisions, 1982 | | |
| DTX-0720 | Ben-Akiva et al., Foundations of Stated Preference Elicitation: Consumer Behavior and Choice-based Conjoint Analysis, 2019 | | |
| DTX-0721 | Berger and Heath, Where consumers diverge from others: Identity signaling and product domains, 2007 | | |
| DTX-0722 | Best Buy Apple Watch Series 10 | | |
| DTX-0723 | Best Buy Smartwatches | | |
| DTX-0724 | Bettman and Kakkar, Effects of information presentation format on consumer information acquisition strategies, 1977 | | |
| DTX-0725 | Bettman et al., Constructive consumer choice processes, 1998 | | |
| DTX-0726 | Bettman, James et al., Covariation Assessment by Consumers, 1986 | | |
| DTX-0727 | Biehal and Chakravarti, Information-presentation format and learning goals as determinants of consumers' memory retrieval and choice processes, 1982 | | |
| DTX-0728 | Broniarczyck and Alba, Theory versus Data in Prediction and Correlation Tasks, 1994 | | |
| DTX-0729 | Broniarczyk and Alba, The role of consumers' intuitions in inference making, 1994 | | |
| DTX-0730 | Bruni and Sugden, The road not taken: How psychology was removed from economics, and how it might be brought back, 2007 | | |
| DTX-0731 | Brunswik, Representative Design and Probabilistic Theory in a Functional Psychology, 1955 | | |
| DTX-0732 | Buy Apple Watch SE | | |
| DTX-0733 | Buy Apple Watch Series 10 | | |
| DTX-0734 | Buy Apple Watch Ultra 2 | | |
| DTX-0735 | Carmone and Green, Model misspecification in multiattribute parameter estimation, 1981 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0736 | Chernev and Carpenter, The role of market efficiency intuitions in consumer choice: A case of compensatory inferences, 2001 | | |
| DTX-0737 | Chernev and Hamilton, Compensatory Reasoning in Choice, 2008 | | |
| DTX-0738 | Chernev, Jack of all trades or master of one? Product differentiation and compensatory reasoning in consumer choice, 2007 | | |
| DTX-0739 | Chitturi et al., Form versus function: How the intensities of specific emotions evoked in functional versus hedonic trade-offs mediate product preferences, 2007 | | |
| DTX-0740 | Choi and Kim, Is the smartwatch an IT product or a fashion product? A study on factors affecting the intention to use smartwatches, 2016 | | |
| DTX-0741 | Compare Apple Watch Models | | |
| DTX-0742 | Compare Apple Watch Models | | |
| DTX-0743 | Compare Apple Watch Models | | |
| DTX-0744 | Compare Apple Watch Models | | |
| DTX-0745 | Compare Google Pixel Watches | | |
| DTX-0746 | Craswell, Incommensurability, Welfare Economics, and the Law, 1998 | | |
| DTX-0747 | Despite Stagnant Unit Sales, Apple Loyalty and High-End Adoption May See Apple Revenue in the US Grow in FY24, Finds Bloomberg Intelligence | | |
| DTX-0748 | Diamond, Reference Guide on Survey Research | | |
| DTX-0749 | Diehl et al., Ecological Validity as a Key Feature of External Validity in Research on Human Development, 2017 | | |
| DTX-0750 | Drolet, Inherent Rule Variability in Consumer Choice: Changing Rules for Change's Sake, 2002 | | |
| DTX-0751 | Evangelidis et al., The Measurement of Valuation, 2025 | | |
| DTX-0752 | Feldman and Lynch, Self-generated Validity and Other Effects of Measurement on Belief, Attitude, Intention, and Behavior, 1988 | | |
| DTX-0753 | Find the Galaxy Watch for you | | |
| DTX-0754 | Fisher, Utility models for multiple objective decisions: Do they Accurately Represent Human Preferences?, 1979 | | |
| DTX-0755 | Ford et al., Process Tracing Methods: Contributions, Problems, and Neglected Research Questions, 1989 | | |
| DTX-0756 | Francis et al., Development of a Within-Subject, Repeated-Measures Ego-Depletion Paradigm, 2018 | | |
| DTX-0757 | Gal and Simonson, Predicting Consumers' Choices in the Age of the Internet, AI, and Almost Perfect Tracking: Some Things Change, the Key Challenges Do Not, 2021 | | |

Masimo v. Apple, No. 20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0758 | Gal, Identity-Signaling Behavior, 2015 | | |
| DTX-0759 | Gal, The Weak Foundations of Conjoint Analysis: Methodological Limitations for Assessing Consumer Preferences and Estimating Damages in Litigation Settings, 2022 | | |
| DTX-0760 | Garmin fenix 8 | | |
| DTX-0761 | Garmin Smartwatches | | |
| DTX-0762 | Gigerenzer and Gaissmaier, Heuristic decision making, 2011 | | |
| DTX-0763 | Gigerenzer and Todd, Simple heuristics that make us smart, 1999 | | |
| DTX-0764 | Green and Srinivasan, Conjoint analysis in marketing: new developments with implications for research and practice, 1990 | | |
| DTX-0765 | Hauser et al., The strategic implications of scale in choice-based conjoint analysis, 2019 | | |
| DTX-0766 | Hauser, Consideration-set heuristics, 2014 | | |
| DTX-0767 | Hogarth, Judgement and choice (2nd ed. 1987) | | |
| DTX-0768 | Hsee, The evaluability hypothesis: An explanation for preference reversals between joint and separate evaluations of alternatives, 1996 | | |
| DTX-0769 | Huber, Conjoint analysis: how we got here and where we are (An Update), 2005 | | |
| DTX-0770 | Huber and McCann, The Impact of Inferential Beliefs on Product Evaluations, 1982 | | |
| DTX-0771 | Interbrand Best Global Brands 2024, available at https://interbrand.com/best-global-brands/apple/ | | |
| DTX-0772 | Introducing Apple Watch Series 10, available at https://www.apple.com/newsroom/2024/09/introducing-apple-watch-series-10/ | | |
| DTX-0773 | Introducing Apple Watch Ultra, available at https://www.apple.com/newsroom/2022/09/introducing-apple-watch-ultra/ | | |
| DTX-0774 | Islam et al., Modeling the effects of including/excluding attributes in choice experiments on systematic and random components, 2007 | | |
| DTX-0775 | Johnson et al., Beyond nudges: Tools of a choice architecture, 2012 | | |
| DTX-0776 | Kahneman and Miller, Norm theory: Comparing reality to its alternatives, 1986 | | |
| DTX-0777 | Kardes, In defense of experimental consumer psychology, 1996 | | |
| DTX-0778 | Keeney and Raiffa, Decisions with multiple objectives: Preferences and value, 1976 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0779 | Keren and Raaijmakers, On between-subjects versus within-subjects comparisons in testing utility theory, 1988 | | |
| DTX-0780 | Leuthesser et al., Brand equity: the halo effect measure, 1995 | | |
| DTX-0781 | Lichtenstein and Slovic, The Construction of Preference, 2006 | | |
| DTX-0782 | List, The Experimentalist Looks Within: Toward an Understanding of Within-Subject Experimental Designs, 2025 | | |
| DTX-0783 | MacKinnon and Luecken, How and for whom? Mediation and moderation in health psychology, 2008 | | |
| DTX-0784 | McFadden, Stated Preference Methods and Their Applicability to Environmental Use and Non-Use Valuations, 2017 | | |
| DTX-0785 | McKenzie et al., Recommendations implicit in policy defaults, 2006 | | |
| DTX-0786 | Moore, A cross-validity comparison of rating-based and choice based conjoint analysis models, 2004 | | |
| DTX-0787 | My Apple Watch Try-On Experience | | |
| DTX-0788 | Nowlis and Simonson, Attribute–task compatibility as a determinant of consumer preference reversals, 1997 | | |
| DTX-0789 | Nowlis and Simonson, The effect of new product features on brand choice, 1996 | | |
| DTX-0790 | Paluch et al., Accuracy of Wrist-Worn Heart Rate Monitors: A Comprehensive Review of Smartwatches in Exercise Monitoring, 2024 | | |
| DTX-0791 | Pasadyn et al., Accuracy of commercially available heart rate monitors in athletes: a prospective study, 2019 | | |
| DTX-0792 | Payne et al., Behavioral decision research: A constructive processing perspective, 1992 | | |
| DTX-0793 | Payne et al., The adaptive decision maker, 1993 | | |
| DTX-0794 | Payne, Task complexity and contingent processing in decision making: An information search and protocol analysis, 1976 | | |
| DTX-0795 | Pinson and Brosdahl, The Church of Mac: Exploratory examination on the loyalty of Apple customers, 2014 | | |
| DTX-0796 | Rao and Monroe, The effect of price, brand name, and store name on buyers' perceptions of product quality: An integrative review, 1989 | | |
| DTX-0797 | Rayport, Build Brands Apple's Way, 2011 | | |
| DTX-0798 | Read, Experienced utility: Utility theory from Jeremy Bentham to Daniel Kahneman, 2007 | | |
| DTX-0799 | Samsung Galaxy Watch 6 Classic | | |
| DTX-0800 | Samsung Galaxy Watch 7 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0801 | Schmidt and Bijmolt, Accurately measuring willingness to pay for consumer goods: A meta-analysis of the hypothetical bias, 2020 | | |
| DTX-0802 | Schoemaker, The expect utility model: Its variants, purposes, evidence and limitations, 1982 | | |
| DTX-0803 | Set up your Apple Watch | | |
| DTX-0804 | Shop Apple Watch Bands | | |
| DTX-0805 | Simon, A behavioral model of rational choice, 1955 | | |
| DTX-0806 | Simonson, Choice based on reasons: The case of attraction and compromise effects, 1989 | | |
| DTX-0807 | Simonson, Mission (Largely) Accomplished: What's Next for Consumer BDT-JDM Researchers?, 2015 | | |
| DTX-0808 | Stay connected when you're away from your phone | | |
| DTX-0809 | Steiner and Meißner, A user's guide to the galaxy of conjoint analysis and compositional preference measurement, 2018 | | |
| DTX-0810 | Sunstein and Hastie, Garbage in, garbage out? Some micro sources of macro errors, 2015 | | |
| DTX-0811 | Target Smartwatches | | |
| DTX-0812 | The Apple Watch's Popularity Is Unmatched in the U.S., December 21, 2023, Statist | | |
| DTX-0813 | Thompson et al., Feature fatigue: When product capabilities become too much of a good thing, 2005 | | |
| DTX-0814 | Tomlin and Zeithammer, INSIGHT: Product Labeling Class Actions—Identifying the 'Con' in Conjoint Surveys, 2018 | | |
| DTX-0815 | Tversky, Elimination by aspects: A theory of choice, 1972 | | |
| DTX-0816 | Tversky, Intransitivity of preferences, 1969 | | |
| DTX-0817 | Walmart Smartwatches | | |
| DTX-0818 | Wilson et al., Focalism: A source of durability bias in affective forecasting, 2000 | | |
| DTX-0819 | Wirecutter The Best Fitness Trackers | | |
| DTX-0820 | You'll Try On the Apple Watch in a 15-Minute Appointment | | |
| DTX-0821 | Apple Watch Buyer FY24-Q2 Report | | |
| DTX-0822 | Apple Watch Buyer Survey FY16-Q2 Global Report | | |
| DTX-0823 | WatchOS System Report, Week Ending 2024-06-09 | | |
| DTX-0824 | Apple Watch Buyer Survey F1-Q3 US, UK and China Report | | |
| DTX-0825 | Apple Watch Buyer Survery, FY16-Q4 US, UK and China Report | | |
| DTX-0826 | Apple Watch Buyer Survey FY19-Q1 Report | | |
| DTX-0827 | J.G. Webster, Design of Pulse Oximeters, 1997 | | |
| DTX-0828 | International Patent Publication No. WO 99/63883 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0829 | NPB-40 Handheld Pulse Oximeter, 2001 | | |
| DTX-0830 | QBR, Feb. 2024 (Masimo Presentation) | | |
| DTX-0831 | Email from Kiani to Ayromlou, June 21, 2023 | | |
| DTX-0832 | Email from Menawat to Muhsin, Oct. 3, 2018 | | |
| DTX-0833 | Shaltis Exhibit 737: Asada and Hutchinson, Closed-Loop Data Validity Assurance for Wearable Health Monitoring Systems, MIT Home Automation and Health Consortium Phase 3, Progress Report 3-1, Apr. 2001 | | |
| DTX-0834 | Design and Analysis of Artifact-Resistant Finger Photoplethysmographic Sensors for Vital Sign Monitoring, by Haruhiko H. Asada and Sokwoo Rhee; Phase 2 Final Report for the MIT Home Automation and Healthcare Consortium, Sept. 30, 2000 | | |
| DTX-0835 | Shaltis Ex. 733: MIT Ring Product Images | | |
| DTX-0836 | Shaltis Ex. 734: MIT Ring Product Images | | |
| DTX-0837 | Shaltis Ex. 735: MIT Ring Product Images | | |
| DTX-0838 | Shaltis Ex. 736: MIT Ring Product Images | | |
| DTX-0839 | Shaltis Exhibit 732: Shaltis Thesis | | |
| DTX-0840 | Photograph of FINGER2 | | |
| DTX-0841 | Photograph of FINGER1 | | |
| DTX-0842 | Asada et al., The Smart Ring: Artifact Free, Power-Efficient, Dec. 6, 2000 | | |
| DTX-0843 | Shaltis Exhibit 741: Shaltis, Validation and Benchmarking of a High-Speed Modulation Design for Oxygen Saturation Measurement Using Photo Plethysmographic Ring Sensors, Nov. 28, 2001 | | |
| DTX-0844 | Shaltis Exhibit 740: Asada et al., Validation and Benchmarking of a High-Speed Modulation Design for Oxygen Saturation Measurement Using Photo Plethysmographic Ring Sensors, 2001 | | |
| DTX-0845 | Nellcor Operator's Manual NPB-40 Handheld Pulse Oximeter, 1999 | | |
| DTX-0846 | MIT Ring Presentation | | |
| DTX-0847 | H. Harry Asada et al., High-Speed Modulation Design for Artifact-Resistant, Power-Efficient Photo Plethysomographic Ring Sensor, Apr. 25, 2001 | | |
| DTX-0848 | HR Meeting Notes, Nov. 2, 2021 | | |
| DTX-0849 | ███████████████ Silicon Justification | | |
| DTX-0850 | Steve Warren's Materials from First Joint Meeting of EMBS/BMES in 1999 | | |
| DTX-0851 | Masimo's Response to Apple's Interrogatory No. 19, Mar. 13, 2025 | | |
| DTX-0852 | Masimo's Supplemental Responses to Apple's Renewed Interrogatory (No. 3), July 2, 2024 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0853 | U.S. Patent No. 8,764,651 | | |
| DTX-0854 | U.S. Patent Application No. 2011/0224505 A1 | | |
| DTX-0855 | Apple Keynote Presentation, Nov. 2013 | | |
| DTX-0856 | Apple Keynote Presentation, Dec. 10, 2014 | | |
| DTX-0857 | Apple Keynote Presentation, Nov. 13, 2013 | | |
| DTX-0858 | Email from S. Waydo to K. Poulain, Mar. 4, 2015 | | |
| DTX-0859 | Email from B. Silva to S. Waydo, Aug. 1, 2017 | | |
| DTX-0860 | Email from N. Ferdosi to S. Waydo, Feb. 5, 2018 | | |
| DTX-0861 | Apple Keynote Presentation, Dec. 15, 2016 | | |
| DTX-0862 | Apple Keynote Presentation, Oct. 15, 2014 | | |
| DTX-0863 | Apple Keynote Presentation, Dec. 11, 2014 | | |
| DTX-0864 | Freedom Product Strategy & Pricing Recommendation | | |
| DTX-0865 | Version 2 Dev Board | | |
| DTX-0866 | HRNN for in-session HR \| HRNN: Recurrent Neural Network for Streaming HR (10/24/2018) | | |
| DTX-0867 | List of Watch Saved My Life Emails and News Stories (2/28/2018) | | |
| DTX-0868 | List of Watch Saved My Life Emails and News Stories (5/25/2018) | | |
| DTX-0869 | List of Watch Saved My Life Emails and News Stories (6/09/2018) | | |
| DTX-0870 | [SRS] ▮ In-Session HRM Radar No. 23368842 | | |
| DTX-0871 | Platinum Feature Definition: Discordance (6/17/2018) | | |
| DTX-0872 | Recurrent Neural Network for Realtime Heart Rate During Watch Workouts in WatchOS5 | | |
| DTX-0873 | Platinum Stationary Discordance (6/21/2016) | | |
| DTX-0874 | Masimo Presentation, 2025 J.P. Morgan Healthcare Conference, Jan. 16, 2025 | | |
| DTX-0875 | Email to and from Blair Tripodi Subject: Masimo Notes, Mar. 22, 2022 | | |
| DTX-0876 | Masimo W1 – Advanced Health Tracking Watch, Sept. 2023 | | |
| DTX-0877 | Masimo W1 – Advanced Health Tracking Watch, Oct. 19, 2023 | | |
| DTX-0878 | Masimo Corporation, Stifel Company Update, June 19, 2023 | | |
| DTX-0879 | Message to Stork Family | | |
| DTX-0880 | Masimo Press Release, Masimo Stork Delivers State-of-the-Art Baby Monitoring to the Home, May 1, 2023 | | |
| DTX-0881 | Masimo MightlySat | | |
| DTX-0882 | Stephen Mears & James Manning Smith, FutureSource Wearables Technology Market Report, Nov. 2019 | | |
| DTX-0883 | Garmin introduces its first LTE-enabled smartwatch, The Verge, Jan. 7, 2019 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0884 | Best smartwatch with LTE 2022, Android Central, Aug. 10, 2022 | | |
| DTX-0885 | Apple introduces Apple Watch Series 2, the ultimate device for a healthy life, September 7, 2016, https://www.apple.com/newsroom/2016/09/apple-introduces-apple-watch-series-2/ | | |
| DTX-0886 | Apple reveals Apple Watch Series 8 and the new Apple Watch SE, Sept. 7, 2022 | | |
| DTX-0887 | Apple Watch and iPhone compatibility, https://support.apple.com/en-mide/118490 | | |
| DTX-0888 | Masimo Corporation 10-K for the fiscal year ended Jan. 3, 2015, Exhibit 10.44, Amendment No. 1 to Credit Agreement, Annex a | | |
| DTX-0889 | Apple introduces Apple Watch Series 2, the ultimate device for a healthy life, September 7, 2016https://www.apple.com/newsroom/2016/09/apple-introduces-apple-watch-series-2/ | | |
| DTX-0890 | Defendant's Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Eighth Set of Interrogatories to Defendant Apple Inc. (No. 33), June 7, 2014 | | |
| DTX-0891 | Apple Watch Series 4: Beautifully redesigned with breakthrough communication, fitness and health capabilities, Apple, Sept. 12, 2018 | | |
| DTX-0892 | Plaintiffs' Responses to Apple Inc.'s Tenth Set of Interrogatories (Nos. 36-41), Jan. 6, 2023 | | |
| DTX-0893 | Plaintiffs' Fifth Supplemental Response to Apple Inc.'s Seventh Set of Interrogatories (No. 28), Dec. 23, 2022 | | |
| DTX-0894 | N27 Platinum Power Impact, June 8, 2014 | | |
| DTX-0895 | Emails from S. Waydo to J. McBride, Feb. 5, 2018 | | |
| DTX-0896 | Defendants' Supplement Obj & Resp to Plaintiffs 4th set of Interrogatories (Nos. 14-16) Oct. 7, 2022 | | |
| DTX-0897 | Plaintiffs' Responses to Apple's 10th set of Interrogatories (Nos. 36-41), Jan. 6, 2023 | | |
| DTX-0898 | Apple Inc., SEC Form 10-K, Sept. 26, 2015 | | |
| DTX-0899 | Masimo Corporation, SEC Form 10-K, Dec. 28, 2018 | | |
| DTX-0900 | Masimo Corporation, SEC Form 10-K, Dec. 28, 2013 | | |
| DTX-0901 | Apple Inc., SEC Form 10-K for the year ended Sept. 26, 2015 | | |
| DTX-0902 | Plaintiffs' 13th Supplemental Response to Apple's Interrogatories (No. 17), July 15, 2024 | | |
| DTX-0903 | Masimo Corporation SEC Form 10-K for the fiscal year ended Jan. 1, 2022 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0904 | Lauren Thomas, Masimo to Sell Audio Business to Harman in $350 Million Deal, The company is refocusing on its core healthcare business under a new CEO, May 6, 2025 | | |
| DTX-0905 | Masimo Press Release, Masimo Closes Acquisition of Sound United, Apr. 12, 2022 | | |
| DTX-0906 | Politan Capital Management LP, et al. v. Joe E. Kiani, et al, In the Court of the Chancery of the State of Delaware, Verified Complaint, Oct. 21, 2022 | | |
| DTX-0907 | Politan Announces Shareholders Have Overwhelmingly Elected Both Its Director Nominees to Masimo's Board, June 26, 2023 | | |
| DTX-0908 | Svea Herbst-Bayless, Masimo shareholders elect both Politan nominees in bitter boardroom battle, Sept. 20, 2024 | | |
| DTX-0909 | Masimo Provides Leadership and Business Updates, Sept. 25, 2024 | | |
| DTX-0910 | Masimo Announces Leadership Transition, Jan. 21, 2025 | | |
| DTX-0911 | Masimo Corporation FQ3 2024 Earnings Call Transcripts, Nov. 6, 2024 | | |
| DTX-0912 | Masimo Corporation Board of Directors Authorizes Management to Evaluate the Separation of Consumer Business, Mar. 22, 2024 | | |
| DTX-0913 | Masimo Corporation Q4 2024 Earnings Call Transcript, Feb. 25, 2025 | | |
| DTX-0914 | Cercacor Ember Marketing Plan | | |
| DTX-0915 | Apple Inc. SEC Form 10-K for the fiscal year ended Sept. 28, 2024 | | |
| DTX-0916 | Masimo Corporation Q1 2025 Earnings Call Transcript, May 7, 2025 | | |
| DTX-0917 | Masimo, Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data, Aug. 31, 2022 | | |
| DTX-0918 | Masimo Corporation FQ3 2022 Earnings Call Transcripts, Nov. 9, 2022 | | |
| DTX-0919 | Masimo Personal Health, Masimo W1 | | |
| DTX-0920 | New Freedom Segmentation Study, Feb. 10, 2022 | | |
| DTX-0921 | Masimo 42mm Freedom Watch Proposal, June 8, 2023 | | |
| DTX-0922 | Plaintiffs' Amended Responses to Apple Inc.'s Reviewed Interrogatories (No. 21), July 11, 2024 | | |
| DTX-0923 | Sue Reeves, Ph.D., Santorio Santoria – Physician, Physiologist, and Weight-Watcher, Winter, 2016 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0924 | The History and Innovation of Home Blood Pressure Monitors, Sept. 14, 2023 | | |
| DTX-0925 | U.S. Patent No. 4,236,222 | | |
| DTX-0926 | Anna Gora, How Do Smart Scales Measure Body Composition, and How Accurate are they?, Apr. 2, 2025 | | |
| DTX-0927 | Heat Check: How to Take Your Temperature, Apr. 11, 2023 | | |
| DTX-0928 | History of Home Blood Pressure Monitors, Omron Healthcare | | |
| DTX-0929 | Consumer Reports: Top blood pressure monitors," Consumer Reports on KATU2 ABC, Apr. 8, 2015 | | |
| DTX-0930 | Eight years of Fitbit news leading up to its planned IPO", Mobi Health News, May 11, 2015 | | |
| DTX-0931 | Polar and Nike Introduce Heart Rate Training to Millions of Nike+ Runners, June 7, 2010 | | |
| DTX-0932 | Polar Releases H7, a Preeminent Wireless Heart Rate Sensor with Bluetooth Smart, June 19, 2012 | | |
| DTX-0933 | MIO Alpha watch goes on sale for $199, touts high-grade heart monitoring on the run", Engadget, Dec. 3, 2012 | | |
| DTX-0934 | BASIS Science to Demo Basis Band at 2012 International CES; Reveals Design of Web Dashboard, Cision, Jan. 9, 2012 | | |
| DTX-0935 | Adidas miCoach Smart Run review: the almost-perfect training partner", Engadget, Nov. 19, 2013 | | |
| DTX-0936 | Samsung Gear Fit hands-on review – curved display + heart-rate sensor = fitness band gold, Stuff, Feb. 24, 2014 | | |
| DTX-0937 | Galaxy S5 Explained: the Heart Rate Sensor and S Health 3.0, Samsung Newsroom, May 6, 2014 | | |
| DTX-0938 | TomTom Cardio Runner & Multisport with Optical Heart Rate In-Depth Review, DC Rainmaker, Apr. 2, 2014 | | |
| DTX-0939 | Microsoft Band review, The Verge, Nov. 11, 2014 | | |
| DTX-0940 | Apple Watch In-Store Preview & Online Pre-Order Begin Friday, Apr. 9, 2015 | | |
| DTX-0941 | Apple Watch Models | | |
| DTX-0942 | This is the Fitbit Surge, a $250 'superwatch' with built-in GPS", The Verge, Oct. 19, 2014 | | |
| DTX-0943 | The GPS-Equipped Vivoactive Is Garmin's First Smartwatch, Popular Mechanics, Jan. 5, 2015 | | |
| DTX-0944 | Fitbit Flex 2 review: A low-key, wear-anytime tracker that's swim-proof (at last!), CNET, Sept. 29, 2016 | | |
| DTX-0945 | The rise and fall of fitness trackers", CNET, Jan.  1, 2015 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0946 | Smartwatch Timeline: The devices that paved the way for the Apple Watch, Wearable, Aug. 20, 2021 | | |
| DTX-0947 | Maxim Unveils First Wrist-Worn Platform for Monitoring ECG, Heart Rate and Temperature", Maxim Integrated, Sept. 25, 2018 | | |
| DTX-0948 | Huami's Amazfit Verge 2 comes with full network eSIM support and ECG", Gadgets & Wearables, June 8, 2019 | | |
| DTX-0949 | Vanessa Hand Orellana, CNET, Galaxy Watch 3 review: A stunning smartwatch with SpO2 tracking and ECG, Sept. 24, 2020 | | |
| DTX-0950 | Introducing Fitbit Sense: The Advanced Health Smartwatch Featuring Innovation in Stress Management, Heart Health, and Wellness, Fitbit News, Aug. 25, 2020 | | |
| DTX-0951 | Apple Watch includes 8 GB of storage, allows 2 GB of music and 75 MB of photos", 9TO5 Mac, Mar. 10, 2015 | | |
| DTX-0952 | Samsung Gear Fit 2: The best, and least expensive, GPS music playing activity band available, ZD Net, July 27, 2016 | | |
| DTX-0953 | Fitbit Ionic review: not iconic, but still pretty good, The Verge, Oct. 2, 2017 | | |
| DTX-0954 | Garmin's new Forerunner GPS smartwatch adds music and payments, CNET, Jan. 8, 2018 | | |
| DTX-0955 | Apple Unveils Apple Watch—Apple's Most Personal Device Ever, Apple, Sept. 9, 2014 | | |
| DTX-0956 | Samsung Gear S3 review: A good smartwatch, but probably not enough to win over smartwatch skeptics, Android Police, Dec. 28, 2016 | | |
| DTX-0957 | Fitbit Ionic review: Good fitness tracker, passable smartwatch, Engadget, Oct. 22, 2017 | | |
| DTX-0958 | Introducing Garmin® vívoactive® 4 and 4S GPS smartwatches with enhanced health monitoring and new animated on-screen workouts", Garmin, Sept. 5, 2019 | | |
| DTX-0959 | Ramon T. Llamas, IDC's Wearables Research Program, Dec. 12, 2018 | | |
| DTX-0960 | Apple Watch Series 3 brings built-in cellular, powerful new health and fitness enhancements, Apple, Sept. 12, 2017 | | |
| DTX-0961 | Stay Connected No Matter Where You Are with the New Samsung Galaxy Watch", Samsung Newsroom, Aug. 10, 2018 | | |
| DTX-0962 | Fitbit Retains Wearables Market Lead, Global wearable device shipments by vendor, statistica (source:IDC) | | |
| DTX-0963 | 10 best smartwatches for the 2015 holiday season," ZD Net, Oct. 28, 2015 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0964 | Thomson Reuters Streetevents, Edited Transcript, MASI – Masimo Corp at Deutsche Bank Health Care Conference, May 8, 2018 | | |
| DTX-0965 | Masimo Corporation (MASI), MASI: Building a Better Pulse Oximeter – Initiating Coverage at Buy, Sept. 14, 2018 | | |
| DTX-0966 | Email from Joe Kiani to Steve Barker et al., Subject: Fwd: Needham initiates coverage with a Buy and $139 Target price, Sept. 14, 2018 | | |
| DTX-0967 | Email from Joe Kiani to Executives@Masimo.com, Subject: Fwd: Needham initiates coverage with a Buy and $139 Target price, Sept. 14, 2018 | | |
| DTX-0968 | Smartwatch Market Size Will Achieve USD 156.3 Billion by 2030 growing at 20.1% CAGR -Exclusive Report by Acumen Research and Consulting, Globe Newswire, Aug. 29, 2022 | | |
| DTX-0969 | Wearables Market Continues to Grow Amid Shifts in Consumer Preferences, IDC, Apr. 28, 2025 | | |
| DTX-0970 | Apple introduces Apple Watch Series 2, the ultimate device for a healthy life, September 7, 2016, https://www.apple.com/newsroom/2016/09/apple-introduces-apple-watch-series-2/ | | |
| DTX-0971 | Apple unveils Apple Watch Series 5, Apple, Sept. 10, 2019 | | |
| DTX-0972 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Apple, Sept. 15, 2020 | | |
| DTX-0973 | Apple Watch Series 7 orders start Friday, Oct. 8, with availability beginning Friday, Oct. 15, Apple, Oct. 4, 2021 | | |
| DTX-0974 | Introducing Apple Watch Ultra, Apple, Sept. 7, 2022 | | |
| DTX-0975 | Introducing Apple Watch Ultra, Sept. 7, 2022 | | |
| DTX-0976 | Apple unveils Apple Watch Ultra 2, Sept. 12, 2023 | | |
| DTX-0977 | Introducing Apple Watch Series 10, Sept. 9, 2024 | | |
| DTX-0978 | Apple Watch and iPhone compatibility, https://support.apple.com/en-mide/118490 | | |
| DTX-0979 | Apple Invents a new Battery Design that will Increase Performance while better Protecting our Device, patentlyapple.com | | |
| DTX-0980 | USPTO Assignment Records | | |
| DTX-0981 | Corrective Assignment, 502824986 | | |
| DTX-0982 | Masimo Corporation 10-K for the fiscal year ended Jan. 3, 2015, Exhibit 10.44, Amendment No. 1 to Credit Agreement, Annex A | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-0983 | Apple introduces Apple Watch Series 2, the ultimate device for a healthy life, September 7, 2016https://www.apple.com/newsroom/2016/09/apple-introduces-apple-watch-series-2/ | | |
| DTX-0984 | Defendant Apple Inc.'s Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Eighth Set of Interrogatories to Defendant Apple Inc. (No. 33), June 7, 2014 | | |
| DTX-0985 | Plaintiffs' Responses to Apple Inc.'s Tenth Set of Interrogatories (Nos. 36-41), Jan. 6, 2023 | | |
| DTX-0986 | Plaintiffs' Fifth Supplemental Response to Apple Inc.'s Seventh Set of Interrogatories (No. 28) | | |
| DTX-0987 | Purchasing and Licensing Agreement, Nov. 3, 2011 | | |
| DTX-0988 | Corporation, Masimo International SARL, July 1, 2013 | | |
| DTX-0989 | Purchasing and Licensing Agreement between General Meditech and Masimo Corporation, Masimo International SARL, Aug. 13, 2013 | | |
| DTX-0990 | Patent Purchase Agreement ██████████ | | |
| DTX-0991 | Patent License Agreement, Jan. 4, 2022 | | |
| DTX-0992 | License Agreement, Jan. 19, 2016 | | |
| DTX-0993 | Home Page ████ | | |
| DTX-0994 | Product List ████ | | |
| DTX-0995 | Impact Sports Technologies, Inc., the industry leader in "motion resistant, mobile, optical heart rate monitoring technology," receives 18th patent, PRNewswire, Jan. 2, 2014 | | |
| DTX-0996 | Settlement and License Agreement, Aug. 29, 2018 | | |
| DTX-0997 | Patent License Agreement and Purchase Agreement, July 5, 2022 | | |
| DTX-0998 | Health & Medical Devices ████ | | |
| DTX-0999 | Technolog ██████████ | | |
| DTX-1000 | Benchmark Sensor Systems ████ | | |
| DTX-1001 | Utilizing ████ Technology in Your Devices | | |
| DTX-1002 | Assignment of Parent Rights, Jan. 24, 2024 | | |
| DTX-1003 | Patent Purchase Agreement, Dec. 19, 2023 | | |
| DTX-1004 | Patent Purchase Agreement, Mar. 29, 2024 | | |
| DTX-1005 | Defendants' Supplement Obj & Resp to Plaintiffs 4th set of Interrogatories (Nos. 14-16) Oct. 7, 2022 | | |
| DTX-1006 | Plaintiffs' Responses to Apple's 10th set of Interrogatories (Nos. 36-41), Jan. 6, 2023 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1007 | Apple Inc., SEC Form 10-K, Sept. 26, 2015 | | |
| DTX-1008 | Masimo Corporation, SEC Form 10-K, Jan. 2, 2016 | | |
| DTX-1009 | Masimo Corporation, SEC Form 10-K, Dec. 30, 2017 | | |
| DTX-1010 | Masimo Corporation, SEC Form 10-K, Dec. 29, 2018 | | |
| DTX-1011 | Masimo Corporation, SEC Form 10-K, Dec. 28, 2018 | | |
| DTX-1012 | Stephen Mears & James Manning Smith, FutureSource Wearables Technology Market Report, Nov. 2019 | | |
| DTX-1013 | Ramon T. Llamas, IDC's Wearables Research Program, Dec. 12, 2018 | | |
| DTX-1014 | Masimo Corporation, SEC Form 10-K, Dec. 28, 2013 | | |
| DTX-1015 | Zacks Equity Research, Yahoo!news, Masimo Launches MightySat Pulse Oximeter for Personal Use, Jan. 6, 2015 | | |
| DTX-1016 | Masimo Corporation, SEC Form 10-K, Jan. 2, 2021 | | |
| DTX-1017 | Health Sensing: Gen 4 Architecture Update, Apple Presentation, May 20, 2021 | | |
| DTX-1018 | Apple Inc., SEC Form 10-K for the year ended Sept. 26, 2015 | | |
| DTX-1019 | Plaintiffs' 13th Supplemental Response to Apple's Interrogatories (No. 17), July 15, 2024 | | |
| DTX-1020 | Email from S. Waydo to J. McBride on Feb. 5, 2018 | | |
| DTX-1021 | Apple Watch App Usuage - Apple Watch Buyer Survey Schedule 2.0.1 | | |
| DTX-1022 | Apple Watch Series 4 Early Buyer Survey, Nov. 2018 | | |
| DTX-1023 | Apple Watch Buyer Survey, FY 19-Q1 Report | | |
| DTX-1024 | Apple Watch Buyer Survey, FY 19-Q2 Report | | |
| DTX-1025 | Apple Watch Buyer Survey, FY 19-Q3 Report | | |
| DTX-1026 | Apple Watch Buyer Survey, FY 19-Q4 Report | | |
| DTX-1027 | Apple Watch Series 5 Early Buyer Survey | | |
| DTX-1028 | Apple Watch Data Report, Mar. 2020 | | |
| DTX-1029 | Apple Watch Buyer Survey, FY20-Q1 Report | | |
| DTX-1030 | Apple Watch Buyer Survey, FY20-Q2 Report | | |
| DTX-1031 | Apple Watch Buyer Survey, FY20-Q3 Report | | |
| DTX-1032 | Apple Watch Series 6 and Apple Watch SE | | |
| DTX-1033 | Apple Watch Buyer, FY20-Q4 Report | | |
| DTX-1034 | Apple Watch Buyer, FY21-Q1 Report | | |
| DTX-1035 | Apple Watch Buyer, FY21-Q2 Report | | |
| DTX-1036 | Apple Watch Buyer, FY21-Q3 Report | | |
| DTX-1037 | Apple Watch Buyer, FY21-Q4 Report | | |
| DTX-1038 | Apple Watch Buyer, FY22-Q1 Report | | |
| DTX-1039 | Apple Watch Buyer, FY22-Q2 Report | | |
| DTX-1040 | Apple Watch Buyer FY22-Q3 Report | | |
| DTX-1041 | Apple Watch Ultra Apple Watch Series 8 Apple Watch SE early buyer | | |
| DTX-1042 | Apple Watch Buyer FY23-Q1 Report | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1043 | Pepper Data Report, Jan. 8, 2018 - Jan. 14, 2018 | | |
| DTX-1044 | Pepper Data Report, Jan. 22, 2018 - Jan. 28, 2018 | | |
| DTX-1045 | Pepper Data Report, Feb. 5, 2018 - Feb. 11, 2018 | | |
| DTX-1046 | Pepper Data Report, Feb. 19, 2018 - Feb. 25, 2018 | | |
| DTX-1047 | Pepper Data Report, Mar. 6, 2018 - Mar. 11, 2018 | | |
| DTX-1048 | Pepper Data Report, Apr. 2, 2018 - Apr. 8, 2018 | | |
| DTX-1049 | Pepper Data Report, June 11, 2018 - June 17, 2018 | | |
| DTX-1050 | Pepper Data Report, July 23, 2018 - July 29, 2018 | | |
| DTX-1051 | Pepper Data Report, Aug. 6, 2018 - Aug. 12, 2018 | | |
| DTX-1052 | Pepper Data Report, Aug. 20, 2018 - Aug. 26, 2018 | | |
| DTX-1053 | Pepper Data Report, Sept. 3, 2018 - Sept. 9, 2018 | | |
| DTX-1054 | Pepper Data Report, Sept. 17, 2018 - Sept. 23, 2018 | | |
| DTX-1055 | Pepper Data Report, Oct. 1, 2018 - Oct. 7, 2018 | | |
| DTX-1056 | Pepper Data Report, Oct. 15, 2018 - Oct. 21, 2018 | | |
| DTX-1057 | Pepper Data Report, Oct. 29, 2018 - Nov. 4, 2018 | | |
| DTX-1058 | Pepper Data Report, Nov. 12, 2018 - Nov. 18, 2018 | | |
| DTX-1059 | Pepper Data Report, Nov. 26, 2018 - Dec. 2, 2018 | | |
| DTX-1060 | Pepper Data Report, Dec. 10, 2018 - Dec. 16, 2018 | | |
| DTX-1061 | Pepper Data Report, Dec. 24, 2018 - Dec. 30, 2018 | | |
| DTX-1062 | Pepper Data Report, Jan. 7, 2019 - Jan. 13, 2019 | | |
| DTX-1063 | Pepper Data Report, Jan. 21, 2019 - Jan. 27, 2019 | | |
| DTX-1064 | Pepper Data Report, Feb. 4, 2019 - Feb. 10, 2019 | | |
| DTX-1065 | Pepper Data Report, Feb.25, 2019 - Mar. 3, 2019 | | |
| DTX-1066 | Pepper Data Report, Mar. 4, 2019 - Mar. 10, 2019 | | |
| DTX-1067 | Pepper Data Report, Mar. 18, 2019 - Mar. 24, 2019 | | |
| DTX-1068 | Pepper Data Report, Apr. 1, 2019 - Apr. 7, 2019 | | |
| DTX-1069 | Pepper Data Report, Apr. 15, 2019 - Apr. 21, 2019 | | |
| DTX-1070 | Pepper Data Report, Apr. 22, 2019 - Apr. 28, 2019 | | |
| DTX-1071 | Pepper Data Report, May 13, 2019 - May 19, 2019 | | |
| DTX-1072 | Pepper Data Report, May 27, 2019 - June 2, 2019 | | |
| DTX-1073 | Pepper Data Report, June 10, 2019 - June 16, 2019 | | |
| DTX-1074 | Pepper Data Report, June 24, 2019 - June 30, 2019 | | |
| DTX-1075 | Pepper Data Report, July 8, 2019 - July 14, 2019 | | |
| DTX-1076 | Pepper Data Report, July 22, 2019 - July 28, 2019 | | |
| DTX-1077 | Pepper Data Report, Aug. 5, 2019 - Aug. 11, 2019 | | |
| DTX-1078 | Pepper Data Report, Sept. 2, 2019 -Sept. 8, 2019 | | |
| DTX-1079 | Pepper Data Report, Sep. 16, 2019 - Sept. 22, 2019 | | |
| DTX-1080 | Pepper Data Report, Sep. 23, 2019 - Sept. 29, 2019 | | |
| DTX-1081 | Pepper Data Report, Sep. 30, 2019 - Oct. 6, 2019 | | |
| DTX-1082 | Pepper Data Report, Oct. 14, 2019 - Oct. 20, 2019 | | |
| DTX-1083 | Pepper Data Report, Oct. 28, 2019 - Nov. 3, 2019 | | |
| DTX-1084 | Pepper Data Report, Nov. 11, 2019 - Nov. 17, 2019 | | |
| DTX-1085 | Pepper Data Report, Nov. 18, 2019 - Nov. 24, 2019 | | |
| DTX-1086 | Pepper Data Report, Dec. 9, 2019 - Dec. 15, 2019 | | |

Masimo v. Apple, Case 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1087 | Pepper Data Report, Dec. 23, 2019 - Dec. 29, 2019 | | |
| DTX-1088 | Pepper Data Report, Jan. 20, 2020 - Jan. 26, 2020 | | |
| DTX-1089 | Pepper Data Report, Feb. 3, 2020 - Feb. 9, 2020 | | |
| DTX-1090 | Pepper Data Report, Feb. 17, 2020 - Feb. 23, 2020 | | |
| DTX-1091 | Pepper Data Report, Mar. 2, 2020 - Mar. 8, 2020 | | |
| DTX-1092 | Pepper Data Report, Mar. 30, 2020 - Apr. 5, 2020 | | |
| DTX-1093 | Pepper Data Report, Apr. 13, 2020 - Apr. 19, 2020 | | |
| DTX-1094 | Pepper Data Report, Apr. 27, 2020 - May 3, 2020 | | |
| DTX-1095 | Pepper Data Report, May 11, 2020 - May 17, 2020 | | |
| DTX-1096 | Pepper Data Report, May 25, 2020 - May 31, 2020 | | |
| DTX-1097 | Pepper Data Report, Jul. 20, 2020 - Jul. 26, 2020 | | |
| DTX-1098 | Pepper Data Report, Aug. 3, 2020 - Aug. 9, 2020 | | |
| DTX-1099 | Pepper Data Report, Aug. 17, 2020 - Aug. 23, 2020 | | |
| DTX-1100 | Pepper Data Report, Aug. 31, 2020 - Sept. 6, 2020 | | |
| DTX-1101 | Pepper Data Report, Oct. 12, 2020 - Oct. 18, 2020 | | |
| DTX-1102 | Pepper Data Report, Oct. 26, 2020 - Nov. 1, 2020 | | |
| DTX-1103 | Pepper Data Report, Nov. 16, 2020 - Nov. 22, 2020 | | |
| DTX-1104 | Pepper Data Report, Feb. 1, 2021 - Feb. 7, 2021 | | |
| DTX-1105 | Pepper Data Report, Feb. 15, 2021 - Feb. 21, 2021 | | |
| DTX-1106 | Pepper Data Report, Mar. 1, 2021 - Mar. 7, 2021 | | |
| DTX-1107 | Pepper Data Report, Apr. 12, 2021 - Apr. 18, 2021 | | |
| DTX-1108 | Pepper Data Report, Apr. 26, 2021 - May 2, 2021 | | |
| DTX-1109 | Pepper Data Report, May 10, 2021 - May 16, 2021 | | |
| DTX-1110 | Pepper Data Report, July.. 5, 2021 - July 11, 2021 | | |
| DTX-1111 | Pepper Data Report, Aug. 30, 2021 - Sept. 5, 2021 | | |
| DTX-1112 | Pepper Data Report, Sept. 13, 2021 - Sept. 19, 2021 | | |
| DTX-1113 | WatchOS System Report, Week Ending, Oct. 31, 2021 | | |
| DTX-1114 | WatchOS System Report, Week Ending, Dec. 5, 2021 | | |
| DTX-1115 | WatchOS System Report, Week Ending, Mary 5, 2022 | | |
| DTX-1116 | WatchOS System Report, Week Ending, Aug. 7, 2022 | | |
| DTX-1117 | WatchOS System Report, Week Ending, Nov. 6, 2022 | | |
| DTX-1118 | WatchOS System Report, Week Ending, Nov. 27, 2022 | | |
| DTX-1119 | WatchOS System Report, Week Ending, Jan. 1, 2023 | | |
| DTX-1120 | WatchOS System Report, Week Ending, Feb. 5, 2023 | | |
| DTX-1121 | WatchOS System Report, Week Ending, Mar. 5, 2023 | | |
| DTX-1122 | WatchOS System Report, Week Ending, Apr. 2, 2023 | | |
| DTX-1123 | WatchOS System Report, Week Ending, May 7, 2023 | | |
| DTX-1124 | WatchOS System Report, Week Ending, June 4, 2023 | | |
| DTX-1125 | WatchOS System Report, Week Ending, July 9, 2023 | | |
| DTX-1126 | WatchOS System Report, Week Ending, Aug. 6, 2023 | | |
| DTX-1127 | WatchOS System Report, Week Ending, Sept. 10, 2023 | | |
| DTX-1128 | WatchOS System Report, Week Ending, Oct. 15, 2023 | | |
| DTX-1129 | WatchOS System Report, Week Ending, Nov. 12, 2023 | | |
| DTX-1130 | WatchOS System Report, Week Ending, Jan. 14, 2024 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1131 | WatchOS System Report, Week Ending, Feb. 11, 2024 | | |
| DTX-1132 | WatchOS System Report, Week Ending, Mar. 10, 2024 | | |
| DTX-1133 | WatchOS System Report, Week Ending, Apr. 4, 2024 | | |
| DTX-1134 | WatchOS System Report, Week Ending, May 12, 2024 | | |
| DTX-1135 | WatchOS System Report, Week Ending, Sept. 4, 2022 | | |
| DTX-1136 | Apple Watch Series (1st generation) Technical Specifications | | |
| DTX-1137 | Apple Watch Series 3 Reviewer's Guide, Sept. 2017 | | |
| DTX-1138 | Apple Watch Series 4 Reviewer's Guide, Sept. 2018 | | |
| DTX-1139 | Apple Watch SE: The ultimate combination of design, function, and value, Sept. 15, 2020 | | |
| DTX-1140 | Apple Watch Then and Now | | |
| DTX-1141 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Apple, Sept. 15, 2020 | | |
| DTX-1142 | MacRumors, Here Are the Apple Watch Series 7 Prices, Oct. 8, 2021 | | |
| DTX-1143 | Apple, Which Apple Watch is right for you? | | |
| DTX-1144 | Apple, Apple introduces the advanced new Apple Watch Series 9 | | |
| DTX-1145 | Compare Apple Watch Models, Apple | | |
| DTX-1146 | Apple Watch Series 9 - Technical Specifications, Apple | | |
| DTX-1147 | Compare Apple Watch Models, Apple | | |
| DTX-1148 | Apple unveils Apple Watch Ultra 2, Apple | | |
| DTX-1149 | Patent Purchase Agreement | | |
| DTX-1150 | Assignment of Patent Rights | | |
| DTX-1151 | License Agreement, Jan. 18, 2018 | | |
| DTX-1152 | License Agreement, Apr. 11, 2018 | | |
| DTX-1153 | Settlement and License Agreement, Aug. 29, 2018 | | |
| DTX-1154 | Patent License Agreement, Jan. 4, 2022 | | |
| DTX-1155 | Patent License and Purchase Agreement, July 7, 2022 | | |
| DTX-1156 | Settlement and License Agreement, Nov. 27, 2023 | | |
| DTX-1157 | Patent Purchase Agreement. Dec. 19, 2023 | | |
| DTX-1158 | Patent Purchase and License Agreement, Mar. 2024 | | |
| DTX-1159 | Cross License Agreement, May 2, 1998 | | |
| DTX-1160 | Purchase and License Agreement, June 16, 1999 | | |
| DTX-1161 | Binding MOU, Oct. 20, 2005 | | |
| DTX-1162 | Settlement Agreement and Release, Jan. 17, 2006 | | |
| DTX-1163 | Masimo Corp 8-K, Jan. 31, 2011 | | |
| DTX-1164 | Third Amendment to Settlement Agreement, Sept. 1, 2016 | | |
| DTX-1165 | Purchasing and Licensing Agreement, Nov. 13, 2006 | | |
| DTX-1166 | Amended Cross Licensing Agreement, Jan. 1, 2007 | | |
| DTX-1167 | Purchasing and Licensing Agreement, Nov. 3, 2011 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1168 | Amendment 1 to Purchasing and Licensing Agreement, Nov. 3, 2011 | | |
| DTX-1169 | Amendment 2 to Purchasing and Licensing Agreement, Nov. 3, 2011 | | |
| DTX-1170 | Amendment 3 to Purchasing and Licensing Agreement, Nov. 3, 2011 | | |
| DTX-1171 | Patent Transfer and Licensing Agreement, July 6, 2015 | | |
| DTX-1172 | Settlement Agreement and Release, Nov. 5, 2016 | | |
| DTX-1173 | Supply Agreement, Nov. 5, 2016 | | |
| DTX-1174 | Masimo Corporation SEC Form 10-K, Jan. 2, 2016 | | |
| DTX-1175 | Masimo Corporation SEC Form 10-K, Dec. 31, 2016 | | |
| DTX-1176 | Masimo Corporation SEC Form 10-K, Dec. 30, 2017 | | |
| DTX-1177 | Masimo Corporation SEC Form 10-K, Dec. 29, 2018 | | |
| DTX-1178 | Masimo Corporation SEC Form 10-K, Dec. 28, 2019 | | |
| DTX-1179 | Masimo Corporation SEC Form 10-K, Jan. 1, 2022 | | |
| DTX-1180 | Masimo Corporation SEC Form 10-K, Dec. 18, 2024 | | |
| DTX-1181 | Schedule 1 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1182 | Schedule 2 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1183 | Schedule 3 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1184 | Schedule 4 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1185 | Schedule 5 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1186 | Schedule 6 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1187 | Schedule 7 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1188 | Schedule 8 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1189 | Schedule 9 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1190 | Schedule 10 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1191 | Schedule 11 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1192 | Schedule 12 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1193 | Schedule 13 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1194 | Schedule 14 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |

Case 8:20-cv-00048-JVS-JDE    Document 2828    Filed 11/13/25    Page 103 of 114
Masimo v. Apple, Page 2D.cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1195 | Schedule 15 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1196 | Schedule 16 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1197 | Schedule 17 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1198 | Schedule 18 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1199 | Schedule 19 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1200 | Schedule 20 of the Expert Rebuttal Report of Shirley Webster, May 30, 2025 | | |
| DTX-1201 | Email from Chan to Caldbeck, Mar. 3, 2015 | | |
| DTX-1202 | Apple Watch Series 1 and Series 2 Early Buyer Survey | | |
| DTX-1203 | Email from Caldbeck to Kilian, May 10, 2017 | | |
| DTX-1204 | Email from Caldbeck to Waydo, Sept. 3, 2017 | | |
| DTX-1205 | Email from Hsu to Priddell, June 9, 2023 | | |
| DTX-1206 | Email from Priddell to Wei, June 1, 2023 | | |
| DTX-1207 | Apple Keynote Presentation, Feb. 2020 | | |
| DTX-1208 | Apple Keynote Presentation, ▇▇▇ QA | | |
| DTX-1209 | Apple Keynote Presentation, Jan. 18, 2019 | | |
| DTX-1210 | Apple Keynote Presentation, ▇▇▇ New Models | | |
| DTX-1211 | N38 Management Meeting, Sept. 12, 2012 | | |
| DTX-1212 | HID▇▇▇ Pre-Kickoff, Aug. 3, 2017 | | |
| DTX-1213 | Emirates Health Services Debuts Masimo W1 at Arab Health 2022 | | |
| DTX-1214 | Photographs of Series 7 Teardown | | |
| DTX-1215 | AppleRTPFirmware-▇▇▇ | | |
| DTX-1216 | AppleRTPFirmware-▇▇▇ | | |
| DTX-1217 | AppleRTPFirmware-▇▇▇ | | |
| DTX-1218 | AppleRTPFirmware-▇▇▇ | | |
| DTX-1219 | AppleRTPFirmware-▇▇▇ | | |
| DTX-1220 | AppleRTPFirmware-▇▇▇ | | |
| DTX-1221 | AppleRTPFirmware-▇▇▇ | | |
| DTX-1222 | AppleRTPFirmware-▇▇▇ | | |

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1223 | AppleRTPFirmware- ██████████ | | |
| DTX-1224 | AppleRTPFirmware- ██████████████ | | |
| DTX-1225 | AppleRTPFirmware- ██████████████ | | |
| DTX-1226 | AppleRTPFirmware- ███████████████ | | |
| DTX-1227 | AppleRTPFirmware- █████████████████ | | |
| DTX-1228 | AppleRTPFirmware- ████████████ | | |
| DTX-1229 | AppleRTPFirmware- █████████████ | | |
| DTX-1230 | AppleRTPFirmware- ███████████████ | | |
| DTX-1231 | AppleRTPFirmware- ███████████████ | | |
| DTX-1232 | AppleRTPFirmware- █████████████ | | |
| DTX-1233 | AppleRTPFirmware- █████████████ | | |
| DTX-1234 | AppleRTPFirmware- █████████████ | | |
| DTX-1235 | AppleRTPFirmware- ███████████████ | | |
| DTX-1236 | AppleRTPFirmware- ████████ | | |
| DTX-1237 | AppleRTPFirmware- ██████████████ | | |
| DTX-1238 | AppleRTPFirmware- ████████████ | | |
| DTX-1239 | AppleRTPFirmware- █████████████ | | |
| DTX-1240 | AppleRTPFirmware- ███████████████ | | |
| DTX-1241 | AppleRTPFirmware- ██████████████ | | |

Masimo v. Apple, Case 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1242 | AppleRTPFirmware- ███████████ | | |
| DTX-1243 | AppleRTPFirmware- ████████████ | | |
| DTX-1244 | AppleRTPFirmware- ███████████ | | |
| DTX-1245 | AppleRTPFirmware- ████████████ | | |
| DTX-1246 | AppleRTPFirmware- ███████████ | | |
| DTX-1247 | AppleRTPFirmware-██████████ | | |
| DTX-1248 | AppleRTPFirmware-██████████ | | |
| DTX-1249 | AppleRTPFirmware- ████████████ | | |
| DTX-1250 | AppleRTPFirmware- █████████ | | |
| DTX-1251 | AppleRTPFirmware- █████████ | | |
| DTX-1252 | AppleRTPFirmware- █████████ | | |
| DTX-1253 | AppleRTPFirmware- ███████████ | | |
| DTX-1254 | AppleRTPFirmware-██████ | | |
| DTX-1255 | AppleRTPFirmware- ████████████ | | |
| DTX-1256 | AppleRTPFirmware- ████████████ | | |
| DTX-1257 | HealthKit- ████████████ | | |
| DTX-1258 | HealthLite-██████████ | | |
| DTX-1259 | HealthLite-█████████ | | |
| DTX-1260 | HealthLite-███████ | | |

██████████████

Masimo v. Apple, No. 8:20-cv-0048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1261 | iOS/AppleElements- ███████ | | |
| DTX-1262 | iOS/AppleElements- ███████ | | |
| DTX-1263 | iOS/AppleElements- ███████ | | |
| DTX-1264 | WatchOS/AppleElements- ███████ | | |
| DTX-1265 | WatchOS/AppleElements- ███████ | | |
| DTX-1266 | WatchOS/AppleElements- ███████ | | |
| DTX-1267 | WatchOS/AppleElements- ███████ | | |
| DTX-1268 | WatchOS/AppleElements- ███████ | | |
| DTX-1269 | WatchOS/AppleElements- ███████ | | |
| DTX-1270 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1271 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1272 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1273 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1274 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1275 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1276 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1277 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1278 | WatchOS/AppleRTPFirmware- ███████ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1279 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1280 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1281 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1282 | WatchOS/AppleRTPFirmware- ██████ | | |
| DTX-1283 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1284 | WatchOS/AppleRTPFirmware- ██████ | | |
| DTX-1285 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1286 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1287 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1288 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1289 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1290 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1291 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1292 | WatchOS/AppleRTPFirmware- ██████ | | |
| DTX-1293 | WatchOS/AppleRTPFirmware- ███████ | | |
| DTX-1294 | WatchOS/AppleRTPFirmware- ██████ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1295 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1296 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1297 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1298 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1299 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1300 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1301 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1302 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1303 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1304 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1305 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1306 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1307 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1308 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1309 | WatchOS/AppleRTPFirmware- ▮ | | |
| DTX-1310 | WatchOS/AppleRTPFirmware- ▮ | | |

Case 8:20-cv-00048-JVS-JDE    Document 2828    Filed 11/13/25    Page 109 of 114
Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
Page ID #:260278
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1311 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1312 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1313 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1314 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1315 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1316 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1317 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1318 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1319 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1320 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1321 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1322 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1323 | WatchOS/AppleRTPFirmware-███████████████ | | |
| DTX-1324 | WatchOS/AppleRTPFirmware-███████████████ | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1325 | WatchOS/AppleRTPFirmware- | | |
| DTX-1326 | WatchOS/AppleRTPFirmware- | | |
| DTX-1327 | WatchOS/AppleRTPFirmware- | | |
| DTX-1328 | WatchOS/AppleRTPFirmware- | | |
| DTX-1329 | WatchOS/AppleRTPFirmware- | | |
| DTX-1330 | WatchOS/AppleRTPFirmware- | | |
| DTX-1331 | WatchOS/AppleRTPFirmware- | | |
| DTX-1332 | WatchOS/AppleRTPFirmware- | | |
| DTX-1333 | WatchOS/AppleRTPFirmware- | | |
| DTX-1334 | WatchOS/AppleRTPFirmware- | | |
| DTX-1335 | WatchOS/AppleRTPFirmware- | | |
| DTX-1336 | WatchOS/AppleRTPFirmware- | | |
| DTX-1337 | WatchOS/AppleRTPFirmware- | | |
| DTX-1338 | WatchOS/AppleRTPFirmware- | | |
| DTX-1339 | WatchOS/AppleRTPFirmware- | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1340 | WatchOS/AppleRTPFirmware- ███████████ | | |
| DTX-1341 | WatchOS/AppleRTPFirmware- ███████████ | | |
| DTX-1342 | WatchOS/AppleRTPFirmware- ███████████ | | |
| DTX-1343 | WatchOS/AppleRTPFirmware- ███████████ | | |
| DTX-1344 | WatchOS/█████████ | | |
| DTX-1345 | WatchOS/█████████ | | |
| DTX-1346 | WatchOS/█████████ | | |
| DTX-1347 | WatchOS/█████████ | | |
| DTX-1348 | WatchOS/█████████ | | |
| DTX-1349 | WatchOS/█████████ | | |
| DTX-1350 | WatchOS/█████████ | | |
| DTX-1351 | Apple Source Code | | |
| DTX-1352 | Apple Source Code | | |
| DTX-1353 | Summary: SPO Performance Comparison, Oct. 2022 | | |
| DTX-1354 | Masimo Test Report, Apple Watch Series 7 Sp02 Performance on CSRF0000605 | | |
| DTX-1355 | Email from William Wilson to Ahmed Alghazi et al., Apr. 14, 2023 | | |
| DTX-1356 | List of poster session presentations, Aug. 29, 2001 | | |
| DTX-1357 | Yang and Rhee, Development of the Ring Sensor for Healthcare Automation, Robotics and Autonomous Systems Vol. 30 pp 273-281 (2000) | | |
| DTX-1358 | Rhee et al., Artifact-resistant power-efficient design of finger-ring plethysmographic sensors, July 2001 | | |
| DTX-1359 | Asada et al., Validation and Benchmarking of a High-Speed Modulation Design for Oxygen Saturation Measurement Using Photo Plethysmographic Ring Sensors, 2001; Progress Report No. 3-2 | | |
| DTX-1360 | Shaltis et al, Artifact-Resistant, Power-Efficient, High-Speed Modulation Design for PhotoPlethysmographic Ring Sensors | | |
| DTX-1361 | Asada and Rhee, Analysis of the Influence of Displacement on Finger Photoplethysmography for Wearable Health Monitoring Sensors; MIT Progress Report No. 2-5; March 31, 2000 | | |
| DTX-1362 | Shaltis, High-Speed Modulation Design for Artifact-Resistant, Power-Efficient Photo Plethysomographic Ring Sensor, MIT Progress Report 3-1; April 2001 | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1363 | Asada and Rhee, Analysis of the Influence of Displacement on Finger Photoplethysmography for Wearable Health Monitoring Sensors; MIT Progress Report No. 2-5; March 31, 2000 | | |
| DTX-1364 | Yang et al, New Design of the Ring Sensor: A Solution to Signal Artifact; MIT Progress Report No. 2-3; March 31, 1999 | | |
| DTX-1365 | Asada et al, A New Ring Sensor Design for Improved Motion Artifact Reduction without Circulatory Interference: A Solution to Signal Artifact; MIT Progress Report No. 3-3; Oct. 1, 2002-Mar. 31, 2002 | | |
| DTX-1366 | Yang et al, Design of an Artifact-Resistive, Finger-Ring Plethysmographic Sensor; MIT Progress Report No. 2-4; Oct. 1, 1999 | | |
| DTX-1367 | Yang et al., A Theoretical Evaluation of the Influence of Displacement on Finger Photoplethysmography for Wearable Health Monitoring Sensors, MIT Progress Report 2-3; March 31, 1999 | | |
| DTX-1368 | Yang et al., Miniaturization of the Ring Sensor, MIT Progress Report; April 1998 | | |
| DTX-1369 | Email with attachment from Eugene Goldberg to Eugene Goldberg, Oct. 13, 2022 (Tripodi Ex. 7) | | |
| DTX-1370 | Brand Performance Forum Consumer Heath, Apr. 20, 2023 | | |
| DTX-1371 | Email from Eugene Goldberg to Nick Adams et al., May 21, 2023 | | |
| DTX-1372 | Masimo Freedom, Health Watch & Band Creative Plan Ideas, June 25, 2023 | | |
| DTX-1373 | Email from Kilian to Caldbeck, May 9, 2017 | | |
| DTX-1374 | Apple Watch ███: Stationary Discordance and Arrhythmia Detection, Jan. 1, 2017 | | |
| DTX-1375 | Monitor your heart rate with Apple Watch | | |
| DTX-1376 | N27A | Platinum Algorithm Deep Dive, Jan. 15, 2014 | | |
| DTX-1377 | N27A | Platinum Study Summary, Sept. 19, 2014 | | |
| DTX-1378 | Health Sensing | Algorithms Development Process | | |
| DTX-1379 | HID/Health Sensing: Algorithm Development Milestones, June 27, 2018 | | |
| DTX-1380 | ███ | Availability of Antimony (Sb) and Stibnite Algorithms, Nov. 11, 2016 | | |
| DTX-1381 | Get started with the Workout app on Apple Watch | | |
| DTX-1382 | HID Apple Watch | ███ Plan Review, Oct. 20, 2017 | | |
| DTX-1383 | AppleWatch | Platinum Algorithms: ███ Features, May 25, 2016 | | |
| DTX-1384 | Platinum Feasibility Studies | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DTX-1385 | Platinum Feasibility Studies | | |
| DTX-1386 | N27A Internal Platinum HW ERS Engineering Requirements Specification, Rev. 0.15 | | |
| DTX-1387 | Deep Learning for Heart Rate Monitoring, Sept. 27, 2017 | | |
| DTX-1388 | Platinum Sensor "Kit-Cat" concept, band tightness, and N27 swimming performance, June 23, 2016 | | |
| DTX-1389 | Apple Watch | Platinum Algorithms: 2018 Feature Update, July 18, 2018 | | |
| DTX-1390 | AppleWatch | Platinum Algorithms Review: █████ Features, Apr. 20, 2016 | | |
| DTX-1391 | N27A Platinum | Dev Platform Arch [130423] | | |
| DTX-1392 | Apple Watch Platinum Heart Rate Sensor | | |
| DTX-1393 | AppleRTPFirmware- ████████████████████ | | |
| DTX-1394 | United States Patent No.10,433,776 | | |
| DTX-1395 | The Irregular Rhythm Notification Feature (IRNF), Instructions for Use | | |
| DTX-1396 | ECG App, Instructions for Use | | |
| DTX-1397 | Irregular Rhythm Notification Feature: Instructions For Use, APN: 099-30417-A | | |
| DTX-1398 | ECG App (2.0): Instructions For Use, APN: 099-23781-A | | |
| DPX-0001 | MIT Ring Prototype 1 | | |
| DPX-0002 | MIT Ring Prototype 2 | | |
| DPX-0003 | MIT Ring Prototype 3 | | |
| DPX-0004 | MIT Ring Prototype 4 | | |
| DPX-0005 | Nellcor NPB-40 | | |
| DPX-0006 | Nellcor NPB-40 | | |
| DPX-0007 | Nonin Onyx 9500 | | |
| DPX-0008 | Nonin Onyx 9500 | | |
| DPX-0009 | Nonin Onyx 9500 | | |
| DPX-0010 | Nonin Onyx 9500 | | |
| DPX-0011 | Apple M5769 USB Mouse and connector cable | | |
| DPX-0012 | Apple Mouse | | |
| DPX-0013 | Apple Mouse | | |
| DPX-0014 | Apple Mouse | | |
| DPX-0015 | Logitech M-RM63 Cordless Mouse and connector cable | | |
| DPX-0016 | Logitech M-RM63 Cordless Mouse and connector cable | | |
| DPX-0017 | Logitech Mouse M-RR63 Cordless Mouse and connector cable | | |
| DPX-0018 | Zoll X Series Monitor and Defibrillator | | |
| DPX-0019 | Steve Warren's Handwritten Notes from 1999 BMES/EMBS Conference | | |

Masimo v. Apple, No. 8:20-cv-00048-JVS-JDE (C.D. Cal.)
First Amended Joint Exhibit List for November 2025 Trial

| Trial Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DPX-0020 | Steve Warren's 1999 BMES/EMBS Meeting Travel Plans and Documents | | |
| DPX-0021 | Steve Warren's Manuscript Submission Plans and Instructions for First Joint Meeting of the BMES/EMBS in Atlanta, GA from October 13-16, 1999 | | |
| DPX-0022 | Steve Warren's Manuscript Submissions and Approvals for First Joint Meeting of the BMES/EMBS in Atlanta, GA from October 13-16, 1999 | | |
| DPX-0023 | Steve Warren's Manuscript Acceptance for First Joint Meeting of the BMES/EMBS in Atlanta, GA from October 13-16, 1999 | | |
| DPX-0024 | Final Program and Abstract Book of The First Joint Meeting of BMES & EMBS | | |
| DPX-0025 | Steve Warren Name Badge - First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DPX-0026 | MIT Business Card, Yi Zhang - First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DPX-0027 | MIT Business Card, Sylvain Martel - First Meeting of BMES & EMBS, Oct. 13-16, 1999 | | |
| DPX-0028 | Apple Watch Series 7 (teardown) | | |
| DPX-0029 | Apple Watch Series 0 | | |
| DPX-0030 | Apple Watch Series 1 | | |
| DPX-0031 | Apple Watch Series 2 | | |
| DPX-0032 | Apple Watch Series 3 | | |
| DPX-0033 | Apple Watch Series 4 | | |
| DPX-0034 | Apple Watch Series 5 | | |
| DPX-0035 | Apple Watch Series 6 | | |
| DPX-0036 | Apple Watch Series 7 | | |
| DPX-0037 | Apple Watch Series 8 | | |
| DPX-0038 | Apple Watch Ultra | | |
| DPX-0039 | Apple Watch SE (1st Gen) | | |
| DPX-0040 | Apple Watch SE (2nd Gen) | | |
| DPX-0041 | Apple Watch prototype | | |
| DPX-0042 | Photographs of a Zoll X Series Monitor | | |
| DPX-0043 | Version 2 Dev Board | | |
| DPX-0044 | Masimo MightySat Fingertip Pulse Oximeter | | |